Exhibit A143

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/bowden-advances-by-halting-geller-seeded-player-hard-pressed-to.html | BOWDEN ADVANCES BY HALTING GELLER; Seeded Player Hard Pressed to Triumph by 8-6, 6-2, in Brooklyn Title Tennis. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/kills-her-crippled-son-nanticoke-pa-woman-ends-his-suffering-then.html | KILLS HER CRIPPLED SON.; Nanticoke, Pa., Woman Ends His 'Suffering,' Then Shoots Herself. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/day-of-reckoning-seen-present-experiments-held-sure-to-make-us-all.html | DAY OF RECKONING SEEN.; Present Experiments Held Sure to Make Us All 'Have-Nots.' | True | FRCES C. INS | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/unite-in-boycott-drive-af-of-l-and-antinazi-league-consolidate.html | UNITE IN BOYCOTT DRIVE.; A.F. of L. and Anti-Nazi League Consolidate Activities. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/resident-offices-report-on-trade-despite-gain-in-retail-volume.html | RESIDENT OFFICES REPORT ON TRADE; Despite Gain in Retail Volume, Stores Hold Down Reorders to Keep Stocks Low. PROMOTE SATIN DRESSES Summer Coats Are Also Bought Freely -- White Most Popular in Call for Accessories. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/charles-rehfuss-philadelphia-druggist-victim-of-peritonitis-in-utah.html | CHARLES REHFUSS.; Philadelphia Druggist Victim of Peritonitis In Utah, | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/resort-hotel-burns-owner-of-gables-cottage-at-magnolia-mass-is.html | RESORT HOTEL BURNS.; Owner of Gables Cottage at Magnolia, Mass., Is Arrested Later. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/the-moore-anniversary.html | The Moore Anniversary. | True | CHARLES O'FARRELL | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/short-supplies-of-oats-enough-for-home-consumption-likely-rye-crop.html | SHORT SUPPLIES OF OATS.; Enough for Home Consumption Likely -- Rye Crop Off. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/student-pacifism-held-misdirected-dr-clothier-in-baccalaureate-at.html | STUDENT PACIFISM HELD MISDIRECTED; Dr. Clothier, in Baccalaureate at Rutgers, Advocates an 'Intelligent Patriotism.' WORK FOR PEACE URGED But Pledges Not to Fight Are Not Answer to the Problem, President Declares. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/fm-warburg-gets-seminary-degree-delivers-commencement-address-and.html | F.M. WARBURG GETS SEMINARY DEGREE; Delivers Commencement Address and Is Made Doctor of Hebrew Literature. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/german-money-market-liquid.html | German Money Market Liquid. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/polo-contest-won-by-old-westbury-smiths-six-goals-set-pace-in-96.html | POLO CONTEST WON BY OLD WESTBURY; Smith's Six Goals Set Pace in 9-6 Conquest of Great Neck at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/flag-code-violations.html | Flag Code Violations. | True | S.T.H. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/the-screen-a-spanish-production.html | THE SCREEN; A Spanish Production. | True | H.T.S. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/montreal-divides-two-with-toronto-royals-lose-opener-84-then-take.html | MONTREAL DIVIDES TWO WITH TORONTO; Royals Lose Opener, 8-4, Then Take the Nightcap, 6-2 -- 10,500 See Games. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/girls-win-story-prizes-take-7-of-9-awards-in-writing-contest-at-nyu.html | GIRLS WIN STORY PRIZES.; Take 7 of 9 Awards in Writing Contest at N.Y.U. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/the-ae-sprouls-wed-50-years.html | The A.E. Sprouls Wed 50 Years. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/money-steady-in-london-market-unaffected-by-large-credit-movements.html | MONEY STEADY IN LONDON.; Market Unaffected by Large Credit Movements. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/special-ceremony-marks-feast-day-procession-of-sacred-host-honors.html | SPECIAL CEREMONY MARKS FEAST DAY; Procession of Sacred Host Honors Corpus Christi at St. Paul the Apostle. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/laffoon-cards-71-in-open-golf-test-denver-star-sets-the-pace-at.html | LAFFOON CARDS 71 IN OPEN GOLF TEST; Denver Star Sets the Pace at Merion as Stars Assemble for U.S. Links Classic. 73S FOR METZ AND GOGGIN Mac Smith Plays Practice Round but Keeps No Score -- Kirkwood Also in Action. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/retail-groups-open-conventions-today-divisions-of-national-dry.html | RETAIL GROUPS OPEN CONVENTIONS TODAY; Divisions of National Dry Goods Association Holding Sessions in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/chic-jackson-cartoonist-created-the-bean-family-comte-strip.html | CHIC JACKSON.; Cartoonist Created 'The Bean Family' Comte Strip. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/reformed-upper-house-is-planned-in-ireland.html | Reformed Upper House Is Planned in Ireland | True | By the Canadian Press. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/arrivals-at-seigniory-club.html | Arrivals at Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rev-william-van-sickle.html | REV. WILLIAM VAN SICKLE. | True | . Special to TZ NBW 3ortlc Tnuo. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/luncheons-are-given-for-naval-officers-mr-and-mrs-david-dows-hosts.html | LUNCHEONS ARE GIVEN FOR NAVAL OFFICERS; Mr. and Mrs. David Dows Hosts at Glen Cove -- Mrs. W.R. Hearst Also Entertains. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/asks-nazis-boycott-woolworth-stores-official-paper-asserts-firm.html | ASKS NAZIS BOYCOTT WOOLWORTH STORES; Official Paper Asserts Firm Abuses 'Hospitality' by Ban on Reich Goods in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/samuel-insull-visits-fair.html | Samuel Insull Visits Fair. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/cubs-top-reds-71-malone-on-mound-english-leads-in-attack-for.html | CUBS TOP REDS, 7-1; MALONE ON MOUND; English Leads in Attack for Chicago -- Hartnett Wallops His Eleventh Homer. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mr-rogers-finds-secret-of-a-dictators-success.html | Mr. Rogers Finds Secret Of a Dictator's Success | True | WILL iOGERS | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/british-stocks-react-bankers-magazine-index-for-may-18-falls-to.html | BRITISH STOCKS REACT.; Bankers Magazine Index for May 18 Falls to 122.6. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/bulwinkle-leads-in-primary.html | Bulwinkle Leads in Primary. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/preparing-for-roosevelt-visit.html | Preparing for Roosevelt Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/trinity-team-scores-victory.html | Trinity Team Scores Victory. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/-contagious-faith-called-churchs-need.html | ' Contagious Faith' Called Church's Need | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/steel-rate-raised-by-fear-of-strike-specification-dates-brought-for.html | STEEL RATE RAISED BY FEAR OF STRIKE; Specification Dates Brought Forward by Consumers to Stock Materials. TIN PLATE MILLS ACTIVE Demand for Oil-Country Goods Continues to Increase as More Drilling Looms. LESS STEEL USED BUT OUTPUT RISES | True | Special to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/phillies-homers-beat-giants-by-62-four-circuit-drives-three-of-them.html | PHILLIES' HOMERS BEAT GIANTS BY 6-2; Four Circuit Drives, Three of Them in First Off Clark, Accomplish Triumph. TWO MADE BY JEFFRIES Jackson Connects for Terry's Men, Whose Threat in Ninth Is Checked by Hansen. | True | By John Drebinger. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/british-actors-depart-philip-merivale-gladys-cooper-and-derek.html | BRITISH ACTORS DEPART.; Philip Merivale, Gladys Cooper and Derek Williams Sail. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/seven-die-in-french-storm.html | Seven Die in French Storm. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/brazils-coffee-exports-total-in-eleven-months-was-14728950-bags.html | BRAZIL'S COFFEE EXPORTS; Total In Eleven Months Was 14,728,950 Bags. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/business-slowed-by-labor-unrest-chicago-reports-placing-of-big.html | BUSINESS SLOWED BY LABOR UNREST; Chicago Reports Placing of Big Orders Held Up Pending Further Developments. FEWER BUYERS IN MARKETS Reopening of Fair Spurs Sales of Seasonal Goods -- Steel Affected by Drought. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/somerville-nj-celebrates.html | Somerville, N.J., Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/miss-sarah-kunzig-is-bride.html | Miss Sarah Kunzig Is Bride. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/left-wing-seizes-socialist-party-norman-thomas-wins-control-as.html | LEFT WING SEIZES SOCIALIST PARTY; Norman Thomas Wins Control as Moderates Assail New Policy as Communistic. THEN THREATEN TO SECEDE New Declaration Sanctions Mass Resistance and General Strike Against War. LEFT WING SEIZES SOCIALIST PARTY | True | By Joseph Shaplen.special To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/zeclfiin-kiernan.html | Zeclfiin -- Kiernan. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/pwa-funds-used-on-664-projects-more-than-500000000-of-nonfederal.html | PWA FUNDS USED ON 664 PROJECTS; More Than $500,000,000 of Non-Federal Construction Is Providing Jobs. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/war-too-easy-to-start-we-have-inherited-love-for-conflict-from-cave.html | WAR TOO EASY TO START.; We Have Inherited Love for Conflict From Cave Man. | True | R.V. IAPPEI | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/germany-to-seize-mortgages.html | Germany to Seize Mortgages. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/poland-to-continue-default.html | Poland to Continue Default. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/crescent-nine-beaten-loses-to-penn-ac-by-145-in-athletic-clubs.html | CRESCENT NINE BEATEN.; Loses to Penn A.C. by 14-5 In Athletic Clubs League. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/two-die-in-river-on-visit-to-fleet-tug-captain-plunges-after.html | TWO DIE IN RIVER ON VISIT TO FLEET; Tug Captain Plunges After Daughter, 7, and Both Are Lost in Wake of a Launch. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/cornelia-otis-skinner-sails.html | Cornelia Otis Skinner Sails. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/westchester-houses-sold.html | Westchester Houses Sold. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/warm-spell-stays-in-little-america-remarkably-mild-weather-now.html | WARM SPELL STAYS IN LITTLE AMERICA; Remarkably Mild Weather Now Twelve Days Old, With No Change in Sight. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/browns-conquer-indians-12-to-8-seven-runs-in-sixth-inning-assure.html | BROWNS CONQUER INDIANS, 12 TO 8; Seven Runs in Sixth Inning Assure Victory -- Burnett and West Hit Homers. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/william-a-parkinson.html | WILLIAM A. PARKINSON. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/sirbu-memorial-service-held.html | Sirbu Memorial Service Held. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/mayo-jr-takes-medal-cards-77-in-title-golf-tournament-at-lido-club.html | MAYO JR. TAKES MEDAL.; Cards 77 In Title Golf Tournament at Lido Club. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/course-on-child-behavior.html | Course on Child Behavior. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dog-racing-under-ban-license-refused-jersey-club-after-spending.html | DOG RACING UNDER BAN.; License Refused Jersey Club After Spending $45,000 on Track. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/the-babe-first-in-sail-smiths-boat-beats-asterisk-in-bayside-star.html | THE BABE FIRST IN SAIL.; Smith's Boat Beats Asterisk In Bayside Star Class Race. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/largest-camera-uses-4foot-plate-geodetic-survey-exhibits-14ton.html | LARGEST CAMERA USES 4-FOOT PLATE; Geodetic Survey Exhibits 14-Ton Device for Nautical Charts and Airway Maps. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rains-break-canadian-drought.html | Rains Break Canadian Drought. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/keigwin-says-all-are-sinners.html | Keigwin Says All Are Sinners. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/gallatin-fund-grows-new-gifts-made-for-memorial-to-secretary-of.html | GALLATIN FUND GROWS.; New Gifts Made for Memorial to Secretary of Treasury. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/tie-up-milwaukee-harbor-tugboat-men-start-strike-chicago.html | TIE UP MILWAUKEE HARBOR; Tugboat Men Start Strike -- Chicago Longshoremen Threaten. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/ortley-patience-dog-show-victor-froelichs-scottie-is-named-best-in.html | ORTLEY PATIENCE DOG SHOW VICTOR; Froelich's Scottie Is Named Best in the Orange Kennel Club's All-Breed Event. | True | By Henry R. Ilsley. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/three-race-entrants-buy-special-plane-de-haviland-comet-is-designed.html | THREE RACE ENTRANTS BUY SPECIAL PLANE; De Haviland Comet Is Designed for Long, Fast Hops From England to Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/novel-cruise-dance-for-refugee-relief-mrs-lehman-among-sponsors-of.html | NOVEL CRUISE DANCE FOR REFUGEE RELIEF; Mrs. Lehman Among Sponsors of Event for Benefit of the Jewish Appeal Group. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/book-notes.html | BOOK NOTES | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/jailed-on-check-charge-paroled-man-accused-of-forging-name-of.html | JAILED ON CHECK CHARGE.; Paroled Man Accused of Forging Name of Writer. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/forrestine-laiber-engaged.html | Forrestine !laiber Engaged. | True | Special to T i.,l'w YOP, K Ts. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/red-sox-turn-back-senators-by-7-to-2-couple-timely-hits-with.html | RED SOX TURN BACK SENATORS BY 7 TO 2; Couple Timely Hits With Erratic Hurling by Whitehill -- Ostermueller Steady. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/gale-halts-larchmont-races.html | Gale Halts Larchmont Races. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/masonic-officers-of-state-chosen-owens-announces-appointment-of-fay.html | MASONIC OFFICERS OF STATE CHOSEN; Owens Announces Appointment of Fay C. Parsons as the Grand Marshal. DISTRICT DEPUTIES NAMED Grand Chaplain, Sword-Bearers and Directors of Ceremonies Among Those Selected. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/22-films-planned-by-united-artists-six-producers-to-participate-in.html | 22 FILMS PLANNED BY UNITED ARTISTS; Six Producers to Participate in Feature Offerings for 1934-35 Season. NEW CHAPLIN COMEDY DUE Vehicles for Arliss, Anna Sten, Beery, Colman, Constance Bennett, March Listed. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/buffalo-triumphs-8-to-7-tops-rochester-in-ninth-on-long-hit-by.html | BUFFALO TRIUMPHS, 8 TO 7; Tops Rochester in Ninth on Long Hit by Outen. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/carnera-engages-in-speedy-session-the-champion-weighing-260-boxes.html | CARNERA ENGAGES IN SPEEDY SESSION; The Champion, Weighing 260, Boxes Five Hard Rounds as He Drills for Baer Bout. IS EXTENDED BY GRIFFIN Former Army Fighter, Matan and Sirutis Oppose Titleholder at Pompton Lakes Camp. | True | By Joseph C. Nichols.special To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/governors-island-is-beaten-by-106-bows-to-first-division-four-in.html | GOVERNORS ISLAND IS BEATEN BY 10-6; Bows to First Division Four in Hard-Fought Contest -- Lyman Victors' Star. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/crop-loans-for-san-juan-fca-allots-2000000-at-low-rates-for-puerto.html | CROP LOANS FOR SAN JUAN; FCA Allots $2,000,000 at Low Rates for Puerto Ricans. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/foreign-exchange-rates-week-ended-june-2-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 2, 1934. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/special-stamp-issues.html | Special Stamp Issues. | True | MINJA DE M. BANKS | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/recovery-group-meets-tonight.html | Recovery Group Meets Tonight. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/icaaaa-shifts-places-pictures-show-yale-hurdler-third-and-columbia.html | I.C.A.A.A.A. SHIFTS PLACES; Pictures Show Yale Hurdler Third and Columbia Rival Fourth. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rockefeller-misses-church.html | Rockefeller Misses Church. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/merger-of-churches-effective-this-month-union-of-reformed-and.html | MERGER OF CHURCHES EFFECTIVE THIS MONTH; Union of Reformed and Evangelical Synod Will Bring 675,000 Under One Head. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/loyalty-of-women-to-christ-praised-father-kirsch-tells-mount-st.html | LOYALTY OF WOMEN TO CHRIST PRAISED; Father Kirsch Tells Mount St. Vincent Graduates They Are Heirs of Fortitude. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/bannigan-high-gun-with-46-special-to-the-new-york-times.html | Bannigan High Gun With 46.; Special to THE NEW YORK TIMES. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/3-rescued-in-sound-ferry-picks-up-men-whose-sailboat-was.html | 3 RESCUED IN SOUND.; Ferry Picks Up Men Whose Sailboat Was | True | Swamped. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/cool-winds-send-mercury-down-9-in-hour-after-heat-of-84-lures.html | Cool Winds Send Mercury Down 9 in Hour After Heat of 84 Lures Throngs to Shore | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/4-rifle-matches-shot-manhattan-guardsman-wins-in-camp-smith.html | 4 RIFLE MATCHES SHOT.; Manhattan Guardsman Wins In Camp Smith Competition. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dolo-bon-64-author-dies-hbi-i-former-mary-schell-hoke-was.html | DOLO BON, '64, AUTHOR; DIES HBI I; Former Mary Schell Hoke Was: Playwright and Journalist Also -- Had Been on Stage. WROTE SEVERAL BOOKS Used to Pen Name of Dolores Marbourg -- III for More Than Seven Years. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/signs-pact-ending-strike-in-toledo-electric-autolite-company-agrees.html | SIGNS PACT ENDING STRIKE IN TOLEDO; Electric Auto-Lite Company Agrees to 5% Increase and Union Recognition. | True | | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/hamper-catholic-youths-bavarian-nazis-bar-all-but-religious.html | HAMPER CATHOLIC YOUTHS.; Bavarian Nazis Bar All but Religious Activities of Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/france-puts-curb-on-inrush-of-gold-bank-cuts-discount-rate-as.html | FRANCE PUTS CURB ON INRUSH OF GOLD; Bank Cuts Discount Rate as Hoards Return Faster Than Is Desirable. | True | By Fernand Maroni. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/stocks-dull-in-berlin-quotations-virtually-unchanged-throughout-the.html | STOCKS DULL IN BERLIN.; Quotations Virtually Unchanged Throughout the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/citys-cash-gains-1897812-in-week-52820389-balance-in-treasury-on.html | CITY'S CASH GAINS $1,897,812 IN WEEK; $52,820,389 Balance in Treasury on May 26 Shows Rise of $5,107,980 Since Jan. 1. INCREASE IN SINKING FUND Up $413 in 7 Days to $9,299,144 -- Receipts This Year Amount to $23,664,183. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/limits-of-athens-of-1000-bc-bared-agora-excavations-reveal-for-the.html | LIMITS OF ATHENS OF 1000 B.C. BARED; Agora Excavations Reveal for the First Time Topography of the Ancient City. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/music-masked-ball-revived.html | MUSIC; Masked Ball' Revived. | True | H.H. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rensselaer-to-hear-bennett.html | Rensselaer to Hear Bennett. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/shots-rout-athens-reds-three-men-wounded-300-arrested-at.html | SHOTS ROUT ATHENS REDS; Three Men Wounded, 300 Arrested at Anti-Fascist Meeting. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/no-relief-for-new-york-farmers.html | No Relief for New York Farmers. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/fight-on-tammany-urged-in-2-pulpits-dr-buttrick-and-dr-simons.html | FIGHT ON TAMMANY URGED IN 2 PULPITS; Dr. Buttrick and Dr. Simons Deplore Voters' Failure to Take Decisive Stand in Politics. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/columbia-sermon-urges-social-planning-dr-knox-calls-on-graduates-to.html | Columbia Sermon Urges Social Planning; Dr. Knox Calls on Graduates to Take Part | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/our-goldbuying-policy-the-government-it-is-held-is-not-playing.html | OUR GOLD-BUYING POLICY.; The Government, It Is Held, Is Not Playing Quite Fair. | True | EDMUND PLATT | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/commodity-average-up-another-fraction-last-weeks-index-number-was.html | COMMODITY AVERAGE UP ANOTHER FRACTION; Last Week's Index Number Was Highest of the Year -- British Average Lower. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/reich-looks-to-imports-new-restrictions-do-not-apply-to-essential.html | REICH LOOKS TO IMPORTS.; New Restrictions Do Not Apply to Essential Raw Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/default-by-germany-predicted-in-london-impression-prevails-that-the.html | DEFAULT BY GERMANY PREDICTED IN LONDON; Impression Prevails That the Debt Conference Was a Waste of Time. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/marion-rosenberg-web-becomes-the-bride-of-as-harris-in-a-home.html | MARION ROSENBERG WEB.; Becomes the Bride of A.S. Harris in a Home Ceremony. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/dodgers-triumph-with-leonard-51-pitcher-halts-braves-streak-at-7.html | DODGERS TRIUMPH WITH LEONARD, 5-1; Pitcher Halts Braves' Streak at 7 Straight as Mates Gain First Victory in Boston. KOENECKE EXCELS AT BAT Brooklyn Centre Fielder Drives Home Three Tallies After Scoring Initial Run. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/forest-fire-hazard-is-reduced-upstate-showers-cut-the-danger-as-six.html | FOREST FIRE HAZARD IS REDUCED UP-STATE; Showers Cut the Danger as Six Small Blazes Are Speedily Extinguished. | True | Special to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/seaman-held-here-in-triple-murder-seized-as-suspect-sought-for-19.html | SEAMAN HELD HERE IN TRIPLE MURDER; Seized as Suspect Sought for 19 Years in Alaska Killings -- Denies He Is the Man. LINKED BY FINGERPRINTS Arrested for Intoxication, He Is Accused When Federal Bureau Examines His Record. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/new-social-order-seen-national-service-not-wealth-the-goal-says-rev.html | NEW SOCIAL ORDER SEEN.; National Service, Not Wealth, the Goal, Says Rev. J.W. Houck. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/scores-alien-culture-in-india.html | Scores Alien Culture in India. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/russel-headley-lawyer-81-is-dead-onetime-corporationcounsel-of.html | RUSSEL HEADLEY, LAWYER, 81, IS DEAD; One-Time CorporationCounsel of Newburgh and Former Orange District Attorney. | True | Special to T 1 Yo TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/new-issues-rise-in-london.html | New Issues Rise in London. | True | Wireless to THE NEW YORK TIMES. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/idr-prosser-frye-deadlt-lihcolh-professor-of-english-taught-at.html | iDR. PROSSER FRYE DEAD;[lt LIHCOLH; Professor of English Taught at University of Nebraska for 38 Years. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/10-city-tax-on-tobacco-proposed-by-alderman.html | 10% City Tax on Tobacco Proposed by Alderman | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/gusta-ve-kehr-dies-at-summer-home-retired-president-of-insurance.html | GUSTA VE KEHR DIES AT SUMMER HOME; Retired President of Insurance Company of Brooklyn Victim of Heart Disease. I | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/government-maturities-4640407100-in-year.html | Government Maturities $4,640,407,100 in Year | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/manchus-blamed-in-amur-shootings-soviet-warns-manchukuo-of-orders.html | MANCHUS BLAMED IN AMUR SHOOTINGS; Soviet Warns Manchukuo of Orders to Patrols to Fire on Boats Violating Laws. | True | By Harold Denny. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/blum-thner.html | Blum -- Thner. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/green-scudder.html | Green -- Scudder. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/millionth-visitor-at-fair.html | Millionth Visitor at Fair. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/paul-g-mccorkle.html | PAUL G, McCORKLE. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/rise-in-the-franc-disturbs-london-exchange-fund-is-forced-to.html | RISE IN THE FRANC DISTURBS LONDON; Exchange Fund Is Forced to Intervene to Maintain Sterling Rate. | True | By Lewis L. Nettleton. | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/corn-prices-up-for-week-crop-damage-similar-to-condition-in-1901.html | CORN PRICES UP FOR WEEK.; Crop Damage Similar to Condition in 1901 -- Receipts Drop. | True | Special to THE NEW YORK TIMES. | C1B 227724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/renews-store-lease-in-expansion-move-shoe-firm-adds-to-its-times.html | RENEWS STORE LEASE IN EXPANSION MOVE; Shoe Firm Adds to Its Times Square Site -- Other Leasing Deals. | True | | C1B 227724 |
| 1934-06-04 | 1934-06-04 | https://www.nytimes.com/1934/06/04/archives/7234-aid-german-jews-gifts-reach-415g00-in-drive-for-fund-of.html | 7,234 AID GERMAN JEWS.; Gifts Reach $415,G00 in Drive for Fund of $3,000,000. i | True | | C1B 227724 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rare-mayan-relic-stolen-from-exhibit-gold-sacrificial-cup-valued-at.html | RARE MAYAN RELIC STOLEN FROM EXHIBIT; Gold Sacrificial Cup, Valued at $5,000, Taken After Fifth Av. Show Window Is Broken. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/homemade-plane-kills-two.html | Home-Made Plane Kills Two. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/council-adopts-report-on-saar-warmly-praises-work-of-the-committee.html | COUNCIL ADOPTS REPORT ON SAAR; Warmly Praises Work of the Committee in Obtaining Plebiscite Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/more-time-asked-on-west-side-work-new-york-central-to-request.html | MORE TIME ASKED ON WEST SIDE WORK; New York Central to Request Extension of Period for Grade Elimination. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mr-young-bids-us-hope.html | MR. YOUNG BIDS US HOPE. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/oryans-selection-made-good.html | O'Ryan's Selection 'Made Good.' | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/five-nations-honor-japans-naval-hero-american-british-italian-and.html | FIVE NATIONS HONOR JAPAN'S NAVAL HERO; American, British, Italian and French Ships Join Homeland's in Last Salute to Togo. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/coney-island-adonises-lacking-shirts-fined-1.html | Coney Island 'Adonises,' Lacking Shirts, Fined $1 | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/plymouth-prices-cut-reductions-of-20-to-45-laid-to-doubling-of.html | PLYMOUTH PRICES CUT.; Reductions of $20 to $45 Laid to Doubling of Production. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/to-abandon-jersey-rail-line.html | To Abandon Jersey Rail Line. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/soconyvacuum-files-changes-in-name-and-capitalization-recorded-in.html | SOCONY-VACUUM FILES; Changes In Name and Capitalization Recorded in Albany . | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/subject-for-thought.html | Subject for Thought. | True | RUTHERFORD PLATT. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/flying-hour-135-triumphs-in-drive-filly-leads-from-start-to-win.html | FLYING HOUR, 13-5, TRIUMPHS IN DRIVE; Filly Leads From Start to Win Peter Pan Handicap by Half Length at Belmont. KAWAGOE FINISHES NEXT Saves Place From Bonanza by a Nose -- Jockey Robertson Rides Two Victors. | True | By Bryan Field. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/butchers-strike-in-packing-plants-walkout-of-600-in-brooklyn.html | BUTCHERS STRIKE IN PACKING PLANTS; Walkout of 600 in Brooklyn Cripples Deliveries in the Long Island Area. 4,000 MAY QUIT TODAY Union Threatens Spread to Manhattan and Bronx -- 20% Pay Increase Is Asked. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/two-in-upset-boat-drown.html | Two in Upset Boat Drown. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/i-irene-l-gantzer-is-wed-becomes-bride-of-v-e-whitman-in-washington.html | i IRENE L. GANTZER IS WED.; Becomes Bride of V, E, Whitman in Washington Church. | True | Special to I' Yoa Ts. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/to-extend-plant-in-dayton.html | To Extend Plant in Dayton. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mrs-greenway-a-heroine-woman-member-of-house-makes-man-give-up.html | MRS. GREENWAY A HEROINE; Woman Member of House Makes Man Give Up Dropped Purse. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/changes-among-firms-er-hudson-elected-a-vice-president-of-atkinson.html | CHANGES AMONG FIRMS.; E.R. Hudson Elected a Vice President of Atkinson & Co. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/slayer-of-4-committed-mchale-sent-to-matteawan-on-insanity.html | SLAYER OF 4 COMMITTED.; McHale Sent to Matteawan on Insanity Certificate. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mrs-h-s-riddle-to-be-wed.html | Mrs. H. S. Riddle to Be Wed. | True | Special to T NEW YOP TrcS. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/convicts-seize-arms-hold-guard-prisoner-pair-barricaded-in.html | CONVICTS SEIZE ARMS, HOLD GUARD PRISONER; Pair Barricaded in Tennessee Prison Under Rifle Fire -- Nashville Police Called. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/normandie-here-in-a-year-big-french-ship-to-dock-just-12-months.html | NORMANDIE HERE IN A YEAR; Big French Ship to Dock Just 12 Months From Today. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/road-now-in-receivership.html | Road Now In Receivership. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/drop-in-revenues-for-chorus-equity-decrease-in-income-for-year-is.html | DROP IN REVENUES FOR CHORUS EQUITY; Decrease in Income for Year Is $12,238 -- Deficit Is $10,000, Including $4,000 Bank Loss. ACTIVE MEMBERSHIP CUT Dorothy Bryant Again Executive Secretary -- Other Officers Elected for 1934-35. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/miss-janet-m-dibert-a-bride.html | Miss Janet M. Dibert a Bride. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/boy-buried-alive-found-dead-in-cave-recent-public-school-graduate.html | BOY BURIED ALIVE FOUND DEAD IN CAVE; Recent Public School Graduate, 15, Had Been Beaten Near West Virginia Home. TWO SUSPECTS ARE HELD Prosecutor Says Victim, Missing a Week, Had Been Threatened by Still Operators. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/plumbing-inquiry-today-blanshard-aide-will-hear-75-witnesses-on.html | PLUMBING INQUIRY TODAY.; Blanshard Aide Will Hear 75 Witnesses on Graft Charge. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/sports-of-the-times-runs-hits-and-errors.html | Sports of the Times; Runs, Hits and Errors. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/gives-70000-to-bennington.html | Gives $70,000 to Bennington. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/100-goldfish-stolen-from-bronx-school-class-room-pets-disappear.html | 100 GOLDFISH STOLEN FROM BRONX SCHOOL; Class Room Pets Disappear Over Week-End -- 1 Bowl Recovered -- 4 Boys Arrested. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/barnard-seniors-give-annual-ball-final-social-event-of-the.html | BARNARD SENIORS GIVE ANNUAL BALL; Final Social Event of the Graduating Class Held in College Gymnasium. FACULTY AMONG GUESTS Dean Virginia Gildersleeve Heads List -- Decorations in Blue and White. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/commodity-markets-silk-hides-and-cocoa-firm-in-quiet-trading-grains.html | COMMODITY MARKETS.; Silk, Hides and Cocoa Firm in Quiet Trading -- Grains, Sugar, Rubber and Cotton Down. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/city-bank-drops-its-segurity-unit-takes-over-bond-business-of-city.html | CITY BANK DROPS ITS SEGURITY UNIT; Takes Over Bond Business of City Company, Which Enters Into Liquidation. CONFORMS TO FEDERAL LAW Board Unwilling to Continue Affiliate Without Control, Perkins Announces. CITY BANK DROPS SECURITIES UNIT | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/morro-battles-to-draw-fights-on-even-terms-against-del-genio-at-st.html | MORRO BATTLES TO DRAW.; Fights on Even Terms Against Del Genio at St. Nicks. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/lathropildirsoi-i-dies-in-iewark-78-real-estate-man-had-headed-the.html | :LAT''HROPilDIRSOI I DIES IN IEWARK, 78; Real Estate Man Had Headed the Public Library Trustee Board There Since 1930. PROMINENT IN. CiViC LIFE Former Shoe Manufacturer 'Had Been President of Humane Society of New Jersey. | True | Special to Ta I'4'zw YORr Tll:s. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/admits-20-more-firms-investment-bankers-group-has-approved.html | ADMITS 20 MORE FIRMS.; Investment Bankers Group Has Approved Membership Pleas. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/argentine-naval-cadets-to-come-here-for-visit.html | Argentine Naval Cadets To Come Here for Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/girls-to-get-diplomas-st-marys-hall-on-the-delaware-to-give-awards.html | GIRLS TO GET DIPLOMAS.; St. Mary's Hall on the Delaware to Give Awards Today. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/davis-will-attend-london-navy-talks-admiral-leigh-and-commander.html | DAVIS WILL ATTEND LONDON NAVY TALKS; Admiral Leigh and Commander Wilkinson Will Also Go to Act as Advisers. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/johnson-consults-of-us-steel-both-he-and-irvin-are-silent-on-strike.html | JOHNSON CONSULTS OF U.S. STEEL; Both He and Irvin Are Silent on Strike Parley -- Pinchot Says Industry Is Arming. UNION LEADER ASSAILS PAY Spang Will Call On Senator Wagner Today -- Institute Hits at A.F. of L. Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rains-force-moncada-to-flee.html | Rains Force Moncada to Flee. | True | By Tropical Radio To the New York Times | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/bush-out-for-three-days.html | Bush Out for Three Days. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/frederick-scott-oliver-brilliant-writer-and-business-man-succumbs.html | FREDERICK SCOTT OLIVER.; Brilliant Writer and Business Man Succumbs in Scotland. | True | Wireless to ?rm NSW K TS. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/big-flood-loss-in-chile-weather-is-abnormal-in-much-of-south.html | BIG FLOOD LOSS IN CHILE.; Weather Is Abnormal in Much of South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/book-notes.html | BOOK NOTES | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/arthur-brennan.html | ARTHUR BRENNAN. | True | Special to T NL*W Yo/t T8, | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/national-city-clubs-plan-fete.html | National City Clubs Plan Fete. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/violence-precedes-philippines-vote-one-is-killed-and-several-are.html | VIOLENCE PRECEDES PHILIPPINES VOTE; One Is Killed and Several Are Wounded at the Close of a Bitter Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/h-w-greene-dead-ancestors-pioneers-former-secretary-of-the-bush.html | H. W. GREENE DEAD; ANCESTORS PIONEERS.; Former Secretary of the Bush Terminal Co., Born on Site of St. Patrick's. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/payne-overcome-by-impulse-to-kill-los-angeles-youth-says-he-fought.html | PAYNE 'OVERCOME' BY IMPULSE TO KILL; Los Angeles Youth Says He 'Fought' Himself Before Slaying Mother and Brother. ROILED BY 'LITTLE THINGS' Waitress With Whom Slayer Asserts He Kept Company Sought for Questioning. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/the-exodus.html | THE EXODUS. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/home-loan-body-starts-remodeling-work-applications-for-aid-pass.html | Home Loan Body Starts Remodeling Work; Applications for Aid Pass 100,000 Mark | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/fordham-picks-lashua-star-infielder-is-elected-captain-perna-named.html | FORDHAM PICKS LASHUA.; Star Infielder Is Elected Captain -- Perna Named Manager. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/fiermonte-to-fight-maxie-rosenbloom-projected-title-match-will-be.html | FIERMONTE TO FIGHT MAXIE ROSENBLOOM; Projected Title Match Will Be Italian's First Since He Married Mrs. Dick. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/supply-items-rise-in-school-budget-increases-asked-for-sewing.html | SUPPLY ITEMS RISE IN SCHOOL BUDGET; Increases Asked for Sewing, Kindergartens, Art and the Board's Secretary. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/alice-broadhurst-fetedi-mrs-palen-nelson-hostess-for-her-i-and.html | :ALICE BROADHURST FETEDI; Mrs. Palen Nelson Hostess for Her] I and Fiance, E. B. House. I | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/european-rotarians-meet.html | European Rotarians Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/baring-bankers-complain-against-rothschild-film.html | Baring Bankers Complain Against Rothschild Film | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/peter-beckholdt-first-custodian-of-christs-sepulchre-in-jerusalem.html | PETER BECKHOLDT.; First Custodian of Christ's Sepulchre in Jerusalem. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/tax-delinquency-in-jersey-rises-it-was-40-per-cent-dec-31-as.html | TAX DELINQUENCY IN JERSEY RISES; It Was 40 Per Cent Dec. 31 as Against 36.6 at End of 1932 and 30.4 in 1931. CWA REPORTS ON CENSUS National Survey Seeks Depression Data and Estimates of Real Needs. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/market-cleanup-urged-downtown-league-wants-city-to-remove-produce.html | MARKET CLEAN-UP URGED.; Downtown League Wants City to Remove Produce Waste. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/fleet-in-quiet-day-has-40000-visitors-plane-carrier-attracts-half.html | FLEET IN QUIET DAY HAS 40,000 VISITORS; Plane Carrier Attracts Half of Them -- Some Vessels Are Closed for Needed Work. ROUND OF PARTIES GOES ON Phone Messages to Navy Men Swamp Their Official Communication Centre. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/daughter-to-mrs-e-n-potter-i.html | Daughter to Mrs. E. N. Potter. I | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/school-honors-schaap-retailing-fraternity-of-nyu-also-inducts-hl.html | SCHOOL HONORS SCHAAP.; Retailing Fraternity of N.Y.U. Also Inducts H.L. Redman. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/tilden-nine-keeps-title-in-brooklyn-checks-hamiltons-late-drive-to.html | TILDEN NINE KEEPS TITLE IN BROOKLYN; Checks Hamilton's Late Drive to Triumph, 4-3, and Gain P.S.A.L. Final. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/drought-regions-getting-new-rains-continuation-of-scattered-showers.html | DROUGHT REGIONS GETTING NEW RAINS; Continuation of Scattered Showers Forecast for Today and Tomorrow. RUSH LIVESTOCK BUYING Federal Agents Also Speed Water-Supply Projects to Employ Farmers. | True | Special to THE NEW YORK TIMES. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/plea-of-not-guilty-by-guernsey-t-cross-former-aide-to-roosevelt-at.html | PLEA OF NOT GUILTY BY GUERNSEY T. CROSS; Former Aide to Roosevelt at Albany Is Put Under Bail on Monticello Charges. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/treasury-borrowing.html | TREASURY BORROWING. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dry-goods-men-divide-on-nra-praise-and-criticism-are-heard-at.html | DRY GOODS MEN DIVIDE ON NRA; Praise and Criticism Are Heard at Chicago Convention of 600 Store Executives. RETAIL CODE CALLED HELP C.E. Sweitzer, National Director, Charges Some Provisions Jeopardize Business. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rate-inquiries-to-begin-maltbie-organizing-staff-to-work-under-new.html | RATE INQUIRIES TO BEGIN.; Maltbie Organizing Staff to Work Under New Bill. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/charles-l-inslee.html | CHARLES L. INSLEE. | True | Spatial to TH !!w onK Txs. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/19607000-budget-is-voted-in-jersey-senate-acts-on-measure-in-night.html | $19,607,000 BUDGET IS VOTED IN JERSEY; Senate Acts on Measure in Night Session -- Goes to the House Today. CANAL BILL ALSO PASSED Delaware-Raritan Waterway Will Pass to State -- Teachers Also Receive Aid, | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/anna-l-wothingto-to-be-wed-aturda-marriage-to-pllips-lee-w.html | ANNA L. WOTHINGTO TO BE WED $ATURDA; Marriage to Pllips Lee W. Goldsborough Will Be in St. Anne's, Annapolis. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/miss-saunders-author-of-beautiful-joe-widely-hailed-on-being.html | Miss Saunders, Author of 'Beautiful Joe,' Widely Hailed on Being Honored by King | True | By the Canadian Press. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mrs-pratts-will-attacked-in-court-sister-starts-fight-for-share-in.html | MRS. PRATT'S WILL ATTACKED IN COURT; Sister Starts Fight for Share in the $4,500,000 Estate of Isaac Singer's Daughter. | True | SEABURY OPPOSES CLAIM | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/degree-delayed-44-years-33-in-columbia-law-class-of-1890-to-be.html | DEGREE DELAYED 44 YEARS; 33 In Columbia Law Class of 1890 to Be Honored Today. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/federal-aid-only-half-state-and-local-funds-paid-for-rest-of-relief.html | FEDERAL AID ONLY HALF.; State and Local Funds Paid for Rest of Relief in Quarter. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/pair-play-thirteen-holes.html | Pair Play Thirteen Holes. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/in-washington-hand-of-keynes-is-seen-in-revised-recovery-plan.html | In Washington; Hand of Keynes Is Seen in Revised Recovery Plan. | True | By Arthur Krock. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/einstein-attacks-us-view-on-debts-book-just-out-in-paris-says-we.html | EINSTEIN ATTACKS U.S. VIEW ON DEBTS; Book, Just Out in Paris, Says We Contribute to 'Revenge Spirit,' Leading to Ruin. SEES 'MORAL DECADENCE' Holds We Fail to Realize Our Responsibility and Are 'Balkanizing' Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/columbia-to-give-degrees-to-4614-471-diplomas-and-certificates-also.html | COLUMBIA TO GIVE DEGREES TO 4,614; 471 Diplomas and Certificates Also Are to Be Awarded at Campus Ceremony. HULL AMONG 9 HONORED MEDALS Will Be Presented to Outstanding Alumni for Their Achievements. Hull, Keynes, Conant and Dodds Among Nine Who Will Get Honorary Degrees LIST OF GRADUATES FROM COLUMBIA | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/admiral-bayly-rn-honored-in-newport-round-of-parties-for-sir-lewis.html | ADMIRAL BAYLY, R.N., HONORED IN NEWPORT; Round of Parties for Sir Lewis to Be Given in the Next Few Days. | True | Special to THE NEW YORK TIMES. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/british-suspend-payments-pending-war-debt-revision-note-denies.html | BRITISH 'SUSPEND' PAYMENTS PENDING WAR DEBT REVISION; NOTE DENIES REPUDIATION; $4,713,785,000 IS OWED Britain Regrets Events Bar Early Discussion of a Revision. STRESSES HER BIG BURDEN Opposes a Resumption of Full Payments by All Debtors as 'Bombshell' in Europe. MOST TO FOLLOW LONDON But Finland Will Continue to Send Entire Amount Due -- Fresh Start Now Likely. BRITAIN SUSPENDS PAYMENTS ON DEBT | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/peterson-victor-100000-see-bout-stops-harvey-in-twelfth-to-win-the.html | PETERSON VICTOR; 100,000 SEE BOUT; Stops Harvey in Twelfth to Win the British Empire Heavyweight Title. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/franoes-lee-wed-to-b-n-jagkson-marriage-of-los-angeles-girl-takes.html | FRANOES LEE WED TO B. N. JAGKSON; Marriage of Los Angeles Girl Takes Place in Chapel of Madison Avenue Church, | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/interviewer-finds-kang-teh-well-manchu-ruler-cordial-to-american.html | Interviewer Finds Kang Teh Well; Manchu Ruler Cordial to American; Simplicity Marks His Audience With Woman -- He Declares Manchukuo Desires Prosperity in Order to Attract More Immigrants and Tourists. | True | By Jane Grant.wireless To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mann-is-honored-by-authors-here-german-exile-calls-on-them-to-join.html | MANN IS HONORED BY AUTHORS HERE; German Exile Calls on Them to Join Fight Against 'the Powers of Darkness.' ELECTED MEMBER OF CLUB Dr. Schwarz, Pre-Nazi Consul, Declares Real Germany Will 'Emerge From Cloud.' | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/johnson-allows-coal-wage-cut.html | Johnson Allows Coal Wage Cut. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/baer-speeds-work-boxes-nine-rounds-shows-great-improvement-as-he.html | BAER SPEEDS WORK; BOXES NINE ROUNDS; Shows Great Improvement as He Tackles Four Sparring Mates at Camp. O'BRIEN SEES THE DRILL Ex - Light - Heavyweight Champion Says Challenger Soon Will Be at Peak of Form. | True | By Joseph C. Nichols.special To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/endeavour-victor-in-37mile-contest-americas-cup-yacht-leads.html | ENDEAVOUR VICTOR IN 37-MILE CONTEST; America's Cup Yacht Leads Britannia by Over Five Minutes Off Harwich. | True | By Thurston MacAuley. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/urge-republicans-to-write-platform-leaders-want-national-committee.html | URGE REPUBLICANS TO WRITE PLATFORM; Leaders Want National Committee to State Issues for Fall Campaign. WOULD ATTACK NEW DEAL Discussion Puts Selection of New Chairman in Background at Chicago Meeting. URGE REPUBLICANS TO WRITE PLATFORM | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/treasury-issues-oversubscribed-morgenthau-says-reserve-reports-show.html | TREASURY ISSUES OVERSUBSCRIBED; Morgenthau Says Reserve Reports Show Heavy Taking of New Notes and Bonds. LATTER MAY BE INCREASED Books Will Be Kept Open Two Days -- $800,000,000 Offering Strengthens Market. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dr-w-h-pounds.html | DR. W. H. POUNDS. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/anna-cecelia-haley-wed.html | Anna Cecelia Haley Wed. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/two-blind-students-get-columbia-degrees-today.html | Two Blind Students Get Columbia Degrees Today | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/miss-mary-ekert.html | MISS MARY EKERT. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/stock-market-indices-international-average-declines-in-week-only.html | STOCK MARKET INDICES.; International Average Declines in Week -- Only Paris Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/cotton-prices-off-in-line-with-grains-list-ends-12-to-13-points.html | COTTON PRICES OFF IN LINE WITH GRAINS; List Ends 12 to 13 Points Lower in Moderate Trading.-- Recent Rise Brings Offerings. SUPPORT ON RECESSIONS Weather Reports Less Favorable, With Unsatisfactory Rainfall, Subnormal Temperatures. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/police-to-fill-vacancies-oryan-promise-promotions-if-finances-will.html | POLICE TO FILL VACANCIES; O'Ryan Promise Promotions if Finances Will Permit. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/turtle-makes-28th-trek-to-swamp-for-summer.html | Turtle Makes 28th Trek To Swamp for Summer | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/miss-betty-wickes-engaged-to-marry-maryland-girl-will-become-the.html | MISS BETTY WICKES ENGAGED TO MARRY; Maryland Girl Will Become the Bride of De Witt Linn Sage of Jericho, L, I. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/man-who-escaped-chair-dies.html | Man Who Escaped 'Chair' Dies. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/prize-winners-at-city-college.html | Prize Winners at City College. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/thousands-mourn-gov-james-rolph-jr-expresident-hoover-among.html | THOUSANDS MOURN GOV. JAMES ROLPH JR.; Ex-President Hoover Among Notables at Funeral in San Francisco City Ha!!. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/roosevelt-felicitates-king.html | Roosevelt Felicitates King. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/war-fear-brings-visitors-to-fleet-several-inspecting-saratoga-say.html | WAR FEAR BRINGS VISITORS TO FLEET; Several Inspecting Saratoga Say They Came to Check Up on Preparedness. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/argentina-hails-our-move-giving-cuba-full-freedom.html | Argentina Hails Our Move Giving Cuba Full Freedom | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/nicholas-himmelreicher.html | NICHOLAS HIMMELREICHER. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/june-robles-gets-stage-offer.html | June Robles Gets Stage Offer. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/british-alter-sugar-duty.html | British Alter Sugar Duty. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rod-and-gun.html | Rod and Gun | True | By Geroge Greenfield. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/text-of-owen-d-youngs-address-before-university-of-nebraska-class.html | Text of Owen D. Young's Address Before University of Nebraska Class | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dinner-for-patricia-lavelle.html | Dinner for Patricia Lavelle. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/third-son-to-the-w-hilberts.html | Third Son to the W. Hilberts. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/princeton-teams-select-captains-varsity-track-squad-elects.html | PRINCETON TEAMS SELECT CAPTAINS; Varsity Track Squad Elects McWilliams, a Winner at the Penn Relays. IRWIN IS NAMED BY CUBS Alumni Medals, Honoring Keene Fitzpatrick, Former Coach, Go to 15 Athletes. | True | Special to THE NEW YORK TIMES. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/witness-defends-harrimans-deals-accountant-says-that-accused-took.html | WITNESS DEFENDS HARRIMAN'S DEALS; Accountant Says That Accused Took Bank Stock Off Market After 1929 Crash. THEN REDISTRIBUTED IT Small Investors Served as Outlet -- Banker's Motion for Separate Trial Denied. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/false-alarm-arrest-praised.html | False Alarm Arrest Praised. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rodol-dies-noti-dae-hi-i-president-of-university-ii-morethan-year.html | ]lR;'O'DOL DIES;] NOTI DAE HI); I President of University, 1!i More-Than Year, Joined the Faculty in 1910. | True | SpecSal to Nxw YoR Ts. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/congress-divided-on-british-action-senator-johnson-sees-default-but.html | CONGRESS DIVIDED ON BRITISH ACTION; Senator Johnson Sees Default, but Pittman Says Exchange War Forced Step. WALSH IS DISAPPOINTED Some Members of the House Regret That Door Was Closed to Token Payments. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/lebanon-valley-graduates-84.html | Lebanon Valley Graduates 84. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/hunter-prizes-awarded-seven-honors-in-history-and-social-science.html | HUNTER PRIZES AWARDED.; Seven Honors in History and Social Science Are Distributed. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/heat-kills-trapped-man-victim-caught-in-fence-hangs-for-days-in.html | HEAT KILLS TRAPPED MAN.; Victim Caught In Fence Hangs for Days in Indiana Sun. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/yankee-out-for-spin-but-finds-a-calm-and-soon-returns-to-her.html | YANKEE OUT FOR SPIN; But Finds a Calm and Soon Returns to Her Moorings. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/reception-to-fleet-chaplains.html | Reception to Fleet Chaplains. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/court-criticizes-fidelity-title-bids-chancellor-says-largest-of.html | COURT CRITICIZES FIDELITY TITLE BIDS; Chancellor Says Largest of Four Offers for Assets Would Be Low if Doubled. WEIGHS LIQUIDATION PLAN Declares Pooling of 16 Series of Securities Justified Only if All Gain -- Hearing Continued. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mayor-hints-taxes-offer-only-escape-from-relief-crisis-tells-90.html | MAYOR HINTS TAXES OFFER ONLY ESCAPE FROM RELIEF CRISIS; Tells 90 Leaders at Meeting Long-Term Borrowing Is Already Too Heavy. ASKS THEM FOR PLANS $36,000,000 to $40,000,000 Is Need for 8 Months, He Says -- Lyons for Workers' Levy. TAXES HELD VITAL IN RELIEF CRISIS | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/party-for-untermyer-he-will-celebrate-76th-birthday-belatedly.html | PARTY FOR UNTERMYER.; He Will Celebrate 76th Birthday Belatedly Tomorrow. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/held-on-trademark-charge.html | Held on Trade-Mark Charge. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/britons-surprised-by-cabinets-note-token-payment-to-washington-was.html | BRITONS SURPRISED BY CABINET'S NOTE; Token Payment to Washington Was Forecast for Weeks by the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/50000-visited-art-show-3487-worth-of-pictures-sold-at-outdoor.html | 50,000 VISITED ART SHOW.; $3,487 Worth of Pictures Sold at Outdoor Exhibition. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/heads-womans-club-mrs-hl-fairfield-elected-by-great-neck-group.html | HEADS WOMAN'S CLUB.; Mrs. H.L. Fairfield Elected by Great Neck Group. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/jh-mcfadden-jr-heads-cotton-exchange-independent-wins-for-board-of.html | J.H. McFadden Jr. Heads Cotton Exchange; Independent Wins for Board of Managers | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/tea-honors-miss-vought-miss-doris-white-hostess-for-richard.html | TEA HONORS MISS VOUGHT; Miss Doris White Hostess for Richard Henshaw's Fiancee. | True | Special to THE NEW YORK TIMES. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-deal-upheld-by-owen-d-young-calls-brain-trust-necessary-but.html | NEW DEAL UPHELD BY OWEN D. YOUNG; Calls 'Brain Trust' Necessary but would Separate Research and Application. MUST FACE TASK AND WIN' Receiving Degree at University of Nebraska, He Praises Roosevelt Courage. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/vinson-proposal-deplored-our-fleet-held-of-little-use-divided.html | VINSON PROPOSAL DEPLORED.; Our Fleet Held of Little Use Divided Between Atlantic and Pacific. | True | ALFRED T. MAHAN. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/english-eleven-sets-pace-in-trial-match-leads-the-rest-with-414.html | ENGLISH ELEVEN SETS PACE IN TRIAL MATCH; Leads the Rest With 414 Runs -- Wyatt Invited to Captain Team Against Australia. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rayon-companies-sought-price-data-letters-offered-at-hearing-also.html | RAYON COMPANIES SOUGHT PRICE DATA; Letters Offered at Hearing Also Asked Accountants to Give Plant Capacities. EMISSARY IS QUESTIONED He Admits Introductory Notes Did Not Mention Proposal for Cooperation in Trade. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/thomas-c-dohnson.html | THOMAS C; dOHNSON.. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/keenan-thinks-dillinger-lies-wounded-in-lair.html | Keenan Thinks Dillinger Lies Wounded in Lair | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/charter-suggestion-provision-for-city-planning-agency-held-to-be.html | CHARTER SUGGESTION.; Provision for City Planning Agency Held to Be Necessary. | True | ALFRED BETTMAN | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/zblnkeman.html | Zbl!nKeman. | True | pecfal to Nw YORK TS. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dr-hoover-decries-talk-of-a-dictator-planned-economy-is-possible.html | DR. HOOVER DECRIES TALK OF A DICTATOR; Planned Economy Is Possible Without Loss of Democracy, He Says at Columbia. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dr-little-to-speak-will-address-graduates-of-child-education.html | DR. LITTLE TO SPEAK.; Will Address Graduates of Child Education Foundation School. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/produce-board-elects-knighton-chosen-president-for-third-term.html | PRODUCE BOARD ELECTS.; Knighton Chosen President for Third Term -- Others Continued. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/arms-parley-fails-to-end-deadlock-russia-unable-to-obtain-shift-to.html | ARMS PARLEY FAILS TO END DEADLOCK; Russia Unable to Obtain Shift to a Discussion of Mutual Assistance Pacts. GERMAN ISSUE IS STRESSED But France and Italy Refuse to Serve on Proposed Group to Plead With Reich. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/seasonal-furniture-sales-up.html | Seasonal Furniture Sales Up. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/colombo-odds-cut-to-138-for-derby-lord-glanelys-colt-favored-as.html | COLOMBO ODDS CUT TO 13-8 FOR DERBY; Lord Glanely's Colt Favored as Field Is Reduced to Twenty in Epsom Race Tomorrow. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/sinclair-signs-pact-with-af-of-l-union-agreement-reached-in-secret.html | SINCLAIR SIGNS PACT WITH A.F. OF L. UNION; Agreement, Reached in Secret Talks, Is First of Kind by Major Oil Company. | True | By Louis Stark. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/see-us-in-final-of-davis-cup-play-europes-experts-rate-australia-as.html | SEE U.S. IN FINAL OF DAVIS CUP PLAY; Europe's Experts Rate Australia as Other Nation With Best Chance to Win. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/525000000-asked-for-quick-relief-in-drought-areas-president-studies.html | $525,000,000 ASKED FOR QUICK RELIEF IN DROUGHT AREAS; PRESIDENT STUDIES PLAN Final Program Will Be Drafted Today at White House Meeting. CONGRESSMEN TO ATTEND Proposals Include Moving Population From Areas Where Crops Are Destroyed. 50,000 FARMERS GET JOBS Hopkins Says 100,000 Will Be at Work in Affected Region by End of the Week. $525,000,000 ASKED FOR DROUGHT AID | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/jesse-richards.html | JESSE RICHARDS. | True | Specf. e.1 to T.HX NZW YOJ: Tff... | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/54-reds-sentenced-in-poland.html | 54 Reds Sentenced in Poland. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-deal-gains-in-poll-digest-votes-from-nine-of-ten-cities-favor.html | NEW DEAL GAINS IN POLL; Digest Votes From Nine of Ten Cities Favor Roosevelt Policies. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dr-brewer-heads-scientist-church-harvard-professor-succeeds-miss.html | DR. BREWER HEADS SCIENTIST CHURCH; Harvard Professor Succeeds Miss Mary G. Ewing at Meeting in Boston. 3 'AIDS TO HUMANITY' URGED Reports to 6,000 at Session Show Spread of Work Into New Parts of World. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/three-teams-tied-at-golf-with-67-biggsbarnes-boyledurand-and-the.html | THREE TEAMS TIED AT GOLF WITH 67; Biggs-Barnes, Boyle-Durand and the Mayos Top Field in Pro-Amateur Tourney. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/haunted-by-remorse-boy-returns-payroll-clerk-in-newark-who-reported.html | HAUNTED BY REMORSE, BOY RETURNS PAYROLL; Clerk in Newark Who Reported $2,741 Hold-Up Friday, Asks for 'Another Chance.' | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/translation-of-book-by-hitler-defended-french-publisher-argues-mein.html | TRANSLATION OF BOOK BY HITLER DEFENDED; French Publisher Argues 'Mein Kampf' Is a Public Document and Author Gave Up Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/fight-to-control-philadelphia-milk-rival-groups-cast-2000-votes-in.html | FIGHT TO CONTROL PHILADELPHIA MILK; Rival Groups Cast 2,000 Votes in Struggle to Dominate Interstate Producers. BITTER ATTACK ON FLOOR Profits of Distributers Are Assailed -- New York Board to Raise Price One Cent. | True | Special to THE NEW YORK TIDIES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/will-rogers-pays-tribute-to-a-friend-and-educator.html | Will Rogers Pays Tribute To a Friend and Educator | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/gov-herring-leads-in-iowa-primary-two-rival-democrats-trail-in.html | GOV. HERRING LEADS IN IOWA PRIMARY; Two Rival Democrats Trail in Gubernatorial Race -- Turner Heads Republicans. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/greenough-estate-is-left-to-widow-banker-had-canceled-bequest-to.html | GREENOUGH ESTATE IS LEFT TO WIDOW; Banker Had Canceled Bequest to Jamaica Club -- Daughter Gets Churchill Property. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/lists-23-doubleheaders-american-league-gives-dates-to-absorb.html | LISTS 23 DOUBLE-HEADERS; American League Gives Dates to Absorb Postponements. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/king-george-views-military-pageant-rides-with-royal-princes-to-take.html | KING GEORGE VIEWS MILITARY PAGEANT; Rides With Royal Princes to Take Salute at Trooping of the Colors. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/leviathan-ready-to-sail-leaves-drydock-today-and-is-due-at-pier.html | LEVIATHAN READY TO SAIL.; Leaves Drydock Today and Is Due at Pier Here Tomorrow. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/williams-elects-egbert.html | Williams Elects Egbert. | True | Special to THE NEW YORK TIMES. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/clubs-at-princeton-elect-new-officers-wh-smith-jr-of-pelham-n-y-is.html | CLUBS AT PRINCETON ELECT NEW OFFICERS; W.H. Smith Jr. of Pelham, N. Y., Is Named as President of the 'Theatre Intime.' | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/vanderbilt-tax-upheld-appellate-division-rules-levy-on-sale-of.html | VANDERBILT TAX UPHELD.; Appellate Division Rules Levy on Sale of Mansion Is Valid. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/labor-calls-state-convention.html | Labor Calls State Convention. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/pair-hurt-in-car-plunge.html | Pair Hurt in Car Plunge. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/paris-also-surprised.html | Paris Also Surprised. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/manhattan-elects-russell.html | Manhattan Elects Russell. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/seven-are-killed-exploring-for-oil-roadside-dynamite-magazine-used.html | SEVEN ARE KILLED EXPLORING FOR OIL; Roadside Dynamite Magazine, Used by Sinclair Seismograph Crew, Explodes. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/hostile-parties-active-in-vienna-police-discover-seven-secret.html | HOSTILE PARTIES ACTIVE IN VIENNA; Police Discover Seven Secret Communist Printing Presses Over the Week-End. SOCIALISTS CALL BOYCOTT Suppressed Leftists Order Minimum Use of State Services -- Nazis Explode More Bombs. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/crusaders-drive-enlists-250.html | Crusaders' Drive Enlists 250. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/william-h-iahy.html | WILLIAM H. I..AHY, | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dozen-artificial-elements.html | Dozen Artificial Elements. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/tariff-bill-voted-by-senate-57-to-33-adjournment-dims-house-adopts.html | TARIFF BILL VOTED BY SENATE, 57 TO 33; ADJOURNMENT DIMS; House Adopts Big Relief Fund and Commodities Exchange Control With Rush. MORE 'MUST' ACTS LISTED President Seeks Passage of Wagner and Housing Bills and Possibly AAA and Oil. TARIFF BILL VOTED BY SENATE, 57 TO 33 | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mitchell-retorts-to-doherty-rebuke-national-citys-financing-of-pipe.html | MITCHELL RETORTS TO DOHERTY REBUKE; National City's Financing of Pipe Line Is Defended at Cities Service Inquiry. RAID ON TERRITORY DENIED Trade Commission Is Told That Bonds Were Sold to Columbia Gas for $800,000 Profit. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/roads-list-salaries-report-by-colorado-southern-and-seaboard-air.html | ROADS LIST SALARIES.; Report by Colorado & Southern and Seaboard Air Line. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/police-slayer-on-stand-youth-in-second-trial-says-shooting-was.html | POLICE SLAYER ON STAND.; Youth, in Second Trial, Says Shooting Was Accidental. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/tilden-defeats-noble-triumphs-60-61-as-pro-tennis-starts-at.html | TILDEN DEFEATS NOBLE.; Triumphs, 6-0, 6-1, as Pro Tennis Starts at Longwood. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/police-squad-called-to-hospital-by-doctor-revives-a-patient-with-5.html | Police Squad, Called to Hospital by Doctor, Revives a Patient With 5 Tanks of Oxygen | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/400-honor-police-lieutenant.html | 400 Honor Police Lieutenant. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/hall-is-tennis-victor-beats-baker-63-75-in-defense-of-new-england.html | HALL IS TENNIS VICTOR.; Beats Baker, 6-3, 7-5, in Defense of New England Title. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/-while-parents-sleep-for-a-summer-show-revival-of-ibsens-hedda.html | ' While Parents Sleep' for a Summer Show -- Revival of Ibsen's 'Hedda Gabler.' | True | By Brooks Atkinson. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/athletes-honored-at-lawrenceville-69-get-letters-at-spring-dinner.html | ATHLETES HONORED AT LAWRENCEVILLE; 69 Get Letters at Spring Dinner -- New Captains and Managers of Teams Announced. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/heads-lutheran-student-club.html | Heads Lutheran Student Club. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/community-chest-gets-901499.html | Community Chest Gets $901,499. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/norman-thomas-goes-left.html | NORMAN THOMAS GOES LEFT. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/15-held-in-antinazi-riot-face-grand-jury-today-as-aftermath-of.html | 15 HELD IN ANTI-NAZI RIOT.; Face Grand Jury Today as Aftermath of Irvington Disorder. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/3-more-on-city-planning-board.html | 3 More On City Planning Board. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/art-prize-to-new-yorker-tittle-wins-at-chicago-with-portrait-of.html | ART PRIZE TO NEW YORKER.; Tittle Wins at Chicago With Portrait of Augustus John. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/racket-drive-reviewed-bennett-says-126-criminal-cases-were-started.html | RACKET DRIVE REVIEWED.; Bennett Says 126 Criminal Cases Were Started in Seven Months. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/ask-for-rejection-of-59th-st-bridge-new-york-civic-leaders-tell.html | ASK FOR REJECTION OF 59TH ST. BRIDGE; New York Civic Leaders Tell Senators It Would 'Dump Rail Freight on Best City Streets.' | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/security-loans-gain-in-the-week-increase-in-loans-and-investments.html | SECURITY LOANS GAIN IN THE WEEK; Increase in Loans and Investments Shown in Report for the Week to May 30. 91 CITIES MAKE REPORT Holdings of Government Bonds Show No Change -- Time Deposits Decrease $9,000,000. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PROGRESSIVE | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/win-polish-study-awards.html | Win Polish Study Awards. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/cardinal-confers-134-degrees-today-to-preside-at-commencement.html | CARDINAL CONFERS 134 DEGREES TODAY; To Preside at Commencement Exercises at Mount St. Vincent College. ADDRESS BY J.F. KEANY Graduates Will Be Guests of Alumnae Association at Reception Tonight. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-jersey-house-impeaches-harley-approves-report-by-54-to-0.html | NEW JERSEY HOUSE IMPEACHES HARLEY; Approves Report, by 54 to 0, Finding Former Jurist Paid $25,000 for Post. M'CUTCHEON ALSO NAMED Ex-Controller Declared to Have Accepted Cash -- Both Are Scored by Committee. NEW JERSEY HOUSE IMPEACHES HARLEY | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/deutsch-asks-curb-on-foreign-isms-calls-meeting-tomorrow-of-consuls.html | DEUTSCH ASKS CURB ON FOREIGN 'ISMS'; Calls Meeting Tomorrow of Consuls to Study Problems of Immigrants in City. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/city-pools-to-aid-paralysis-victims-warm-springs-director-joins.html | CITY POOLS TO AID PARALYSIS VICTIMS; Warm Springs Director Joins Welfare Groups to Treat East Side Children. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/charles-e-rice-dies-leader-of-pythians-past-grand-chancellor-of.html | CHARLES E. RICE DIES; LEADER OF PYTHIANS; Past Grand Chancellor of Order in This State Succumbs in Buffalo at Age of 81. | True | Special to TH NIw YORK TIES. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/sales-in-new-jersey-flats-and-dwellings-in-various-towns-conveyed.html | SALES IN NEW JERSEY.; Flats and Dwellings in Various Towns Conveyed. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/cuban-banks-balk-at-monetary-law-all-refuse-to-issue-drafts-or.html | CUBAN BANKS BALK AT MONETARY LAW; All Refuse to Issue Drafts or Engage in Exchange Deals, Fearing Penalties. MENACE TO CREDIT IS SEEN Secretary of Treasury Assails Action as an 'Unjustified Lockout,' Damaging Cuba. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rains-in-the-west-send-grains-down-wheat-loses-1-12-to-1-34c-corn-2.html | RAINS IN THE WEST SEND GRAINS DOWN; Wheat Loses 1 1/2 to 1 3/4c, Corn 2 to 2 1/8c a Bushel in Chicago Market. OATS, RYE, BARLEY DROP Trade Has Visions of Hedging as First of New Wheat Reaches Kansas City. RAINS IN THE WEST SEND GRAINS DOWN | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/nazi-church-group-on-the-defensive-bishop-oberheid-is-forced-to.html | NAZI CHURCH GROUP ON THE DEFENSIVE; Bishop Oberheid Is Forced to Retire as Vicar General of Protestant Body. FRICK WILL HEAR PROTEST Minister of Interior to Receive 35 Pastors Charging Abuse of Reichsbishop's Power. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/anton-lane-jr-to-wed-educator-to-claim-hand-of-clara-mayr-of.html | ANTON LANE JR. TO WED.; Educator to Claim Hand of Clara Mayr of Oberammergau Play. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/schein-gains-4th-round-newarker-wins-twice-in-suburban-junior.html | SCHEIN GAINS 4TH ROUND.; Newarker Wins Twice in Suburban Junior Tennis Championship. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/proposing-an-investigation.html | Proposing an Investigation. | True | S.A. KIEHLE | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/phone-coin-boxes-give-alarm-to-catch-thieves.html | Phone Coin Boxes Give Alarm to Catch Thieves | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/30-girls-to-be-graduated-kent-place-school-will-award-diplomas-to.html | 30 GIRLS TO BE GRADUATED; Kent Place School Will Award Diplomas to Class Today. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/writing-vocation-urged-at-goucher-too-many-in-it-lack-college.html | WRITING VOCATION URGED AT GOUCHER; Too Many in It Lack College Training, Dr. E.J. Goodspeed Tells Graduating Class. DEGREES ARE GIVEN TO 161 Miss Evelyn B. Howell of Great Neck Wins Scholarship -- $31,241 Gifts to College Announced. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/moss-guards-games-from-rackets-grip-city-licensing-pin-machines-in.html | MOSS GUARDS GAMES FROM RACKETS GRIP; City Licensing 'Pin Machines' in Stores and Fingerprinting Their Distributers. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rochester-tops-buffalo-wins-83-before-14000-three-home-runs-aiding.html | ROCHESTER TOPS BUFFALO; Wins, 8-3, Before 14,000, Three Home Runs Aiding in Victory. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/warner-brothers-plan-sixty-films-seasons-program-provides-for-19.html | WARNER BROTHERS PLAN SIXTY FILMS; Season's Program Provides for 19 Stars, 38 Featured Players, 18 Directors, 73 Writers. BABBITT' WILL BE MADE ' Anthony Adverse' in List -- Muni, Brown, Jolson and Colbert Among Those Engaged. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/baker-hobbs.html | Baker -- Hobbs. | True | pecfal to TE 1 Noa TILUS. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/brown-beats-risko-in-bout-at-capital-15000-including-notables-see.html | BROWN BEATS RISKO IN BOUT AT CAPITAL; 15,000, Including Notables, See Resumption of Legalized Boxing in Washington. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/sheets-reassures-farmers.html | Sheets Reassures Farmers. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/herman-g-bode.html | HERMAN G. BODE. | True | Bpecial to 2t liw YOR TXs. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/the-fleet-and-disarmament.html | The Fleet and Disarmament. | True | JOHN M. GIBSON. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/wary-of-tammany-hoey-declares-says-recovery-party-will-unite-with.html | WARY OF TAMMANY, HOEY DECLARES; Says Recovery Party Will Unite With Organization Only if It Picks Good Chief. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/yankees-win-30-as-broaca-stars-former-yale-hurler-blanks-new-haven.html | YANKEES WIN, 3-0, AS BROACA STARS; Former Yale Hurler Blanks New Haven Colonials, Giving Only Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/vermont-bank-held-up.html | Vermont Bank Held Up. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/on-latin-america-tour.html | On Latin America Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/the-rejected-briefs.html | THE REJECTED BRIEFS. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/holders-to-get-stock-rights.html | Holders to Get Stock Rights. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/parley-on-labor-opens-in-geneva-first-day-of-conference-is-devoted.html | PARLEY ON LABOR OPENS IN GENEVA; First Day of Conference Is Devoted to Organizing and to Preliminary Speeches. SAAR PROTECTION URGED French and Dutch Delegates Ask Safeguarding of All Workers After the Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/majesty-of-navy-reflected-in-art-lieut-beaumonts-collection-of.html | MAJESTY OF NAVY REFLECTED IN ART; Lieut. Beaumont's Collection of Water-Colors Pictures Fleet in Motion and in Repose. 30 SUBJECTS SHOWN HERE 'Heavy Weather' an Outstanding Item in Timely Exhibit at the Macbeth Galleries. | True | By Edward Alden Jewell. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/3-east-51st-street-taken-by-investor-former-home-of-gb-post-it-is.html | 3 EAST 51ST STREET TAKEN BY INVESTOR; Former Home of G.B. Post, It Is Now Occupied by Seligmann Art Firm. LONG LEASES RECORDED Details of Contract for West 42d Street Building and Peter Cooper Hotel. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dr-william-de-witi.html | DR. WILLIAM' DE 'WIT'i'. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/high-court-ruling-hits-economy-act-holds-in-unanimous-decision.html | HIGH COURT RULING HITS ECONOMY ACT; Holds, in Unanimous Decision, Congress Made Mistake in War Insurance Section. SEES CONTRACTS VIOLATED 20,000 Cases Are Affected by the Opinion -- Body Recesses Until October. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/california-penn-and-columbia-start-drive-for-hudson-regatta-coast.html | California, Penn and Columbia Start Drive for Hudson Regatta; Coast Oarsmen Favored to Win June 16 as Work Gets Under Way at Poughkeepsie -- Drop in Weight of Lion Crew Worries Coach Glendon -- Washington Is Due Today. | True | By Robert F. Kelley.special To the New York Times. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/held-coveted-honor-yet-died-unaware-veteran-of-the-blue-and-the.html | HELD COVETED HONOR, YET DIED UNAWARE; Veteran of the Blue and the Gray Won Army Discharge 3 Days Before End. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/remington-to-reopen-state-troopers-reinforce-police-at-ilion.html | REMINGTON TO REOPEN.; State Troopers Reinforce Police at Ilion Typewriter Plants. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/settlement-asks-25000-nonsectarian-drive-opened-by-neighborhood.html | SETTLEMENT ASKS $25,000.; Non-Sectarian Drive Opened by Neighborhood House. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/professor-enrico-fermi-academician-uses-neutrons-formed-by.html | Professor Enrico Fermi, Academician, Uses Neutrons Formed by Decomposition of Beryllium Under the Action of Alpha Particles of Radium. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/funeral-services-tomorrow.html | Funeral Services Tomorrow. | True | By the Aoclated Press. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/germans-are-skeptical-believe-hendersons-visit-cannot-win-reich.html | GERMANS ARE SKEPTICAL.; Believe Henderson's Visit Cannot Win Reich Back to Arms Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/truex-players-open-biography-starts-a-14-weeks-season-at-white.html | TRUEX PLAYERS OPEN.; ' Biography' Starts a 14 Weeks' Season at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dutch-would-curb-ousting-of-aliens-jurists-declare-german-reds.html | DUTCH WOULD CURB OUSTING OF ALIENS; Jurists Declare German Reds Expelled by a Village Mayor Were Seized by Reich Police. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/two-ships-collide-in-fog-off-harbor-outbound-tanker-and-arriving.html | TWO SHIPS COLLIDE IN FOG OFF HARBOR; Outbound Tanker and Arriving Freighter, Damaged Slightly, Proceed After Crash. OTHER VESSELS DELAYED Four Liners Forced to Wait Five Hours Outside of Port Until Weather Clears. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-margin-rule-interpreted-here-analysis-for-association-of-stock.html | NEW MARGIN RULE INTERPRETED HERE; Analysis for Association of Stock Exchange Firms Helps to End Confusion. EXEMPTIONS POINTED OUT Legislation Will Not Apply Until 1937 to Loans Made Prior to Enactment. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/bell-vanquishes-three-net-rivals-tops-sholty-chapman-martin-to-gain.html | BELL VANQUISHES THREE NET RIVALS; Tops Sholty, Chapman, Martin to Gain Quarter-Final in Brooklyn Tourney. MANGIN TRIUMPHS TWICE 1933 Champion Conquers Maloney and Koslan in Straight Sets -- Sutter Also Wins. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/te-wendell-is-divorced-new-yorker-gets-decree-in-reno-on-charge-of.html | T.E. WENDELL IS DIVORCED; New Yorker Gets Decree In Reno on Charge of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/stocks-generally-dull-in-london-market-paris-list-weak-berlin.html | Stocks Generally Dull in London Market; Paris List Weak, Berlin Prices Rise | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-yorker-in-emory-class.html | New Yorker in Emory Class. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/parley-with-turkey-voted.html | Parley With Turkey Voted. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/19-get-diplomas-today-birchwathen-school-to-hold-commencement-in.html | 19 GET DIPLOMAS TODAY.; Birch-Wathen School to Hold Commencement in Gardens. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/judge-sad-in-sending-lawyer-to-sing-sing-justice-taylor-expresses.html | JUDGE SAD IN SENDING LAWYER TO SING SING; Justice Taylor Expresses His Sorrow in Sentencing of Oscar Le Roy Warren. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/wormser-praises-court-here.html | Wormser Praises Court Here. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/25-to-receive-diplomas-commencement-at-miss-beards-school-will-be.html | 25 TO RECEIVE DIPLOMAS.; Commencement at Miss Beard's School Will Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/westchester-acts-to-speed-reforms-supervisors-urge-committee-to.html | WESTCHESTER ACTS TO SPEED REFORMS; Supervisors Urge Committee to Draft Bill for Special Legislative Session. EXECUTIVE HELD NEEDED County Business Is Declared Too Large for Handling Under Present System. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/lily-pons-to-enter-films.html | Lily Pons to Enter Films. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/convict-dies-as-12-flee-eleven-are-quickly-recaptured-in.html | CONVICT DIES AS 12 FLEE.; Eleven Are Quickly Recaptured in Mississippi Break. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/big-arrears-found-in-water-main-tax-davidson-says-city-plans-to.html | BIG ARREARS FOUND IN WATER MAIN TAX; Davidson Says City Plans to Collect Thousands From Plants and Utilities. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/loans-to-brokers-drop-71839673-decline-in-may-reported-by-stock.html | LOANS TO BROKERS DROP $71,839,673; Decline in May Reported by Stock Exchange Makes the Total $1,016,386,686. MOST OF APRIL RISE LOST Demand Borrowings Reduced $89,745,673, Time Funds Up $17,906,000. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/kuk-named-colgate-captain.html | Kuk Named Colgate Captain. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/store-profits-up-1933-figures-show-harvard-survey-notes-reversal-of.html | STORE PROFITS UP, 1933 FIGURES SHOW; Harvard Survey Notes Reversal of Downtrend in Progress During Depression. NET WAS 1.8% OF SALES Smaller Stores Improved Position in Year -- Price Rise Played Major Role in Earnings. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/nicaraguan-moves-to-alter-canal-pact-declares-concessions-to-us-bar.html | NICARAGUAN MOVES TO ALTER CANAL PACT; Declares Concessions to Us Bar Entrance of His Nation Into a Central American Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/indians-down-michigan-state.html | Indians Down Michigan State. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/bogoljubow-is-victor-triumphs-over-alekhine-in-23d-title-chess-game.html | BOGOLJUBOW IS VICTOR.; Triumphs Over Alekhine In 23d Title Chess Game. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dodgers-beaten-by-holy-cross-54-drop-exhibition-to-collegians-as.html | DODGERS BEATEN BY HOLY CROSS, 5-4; Drop Exhibition to Collegians as Munns Allows Four Tallies in Fifth. CARROLL RECEIVES GIFT Former Crusader Gets Traveling Case -- Young Hurlers Baffle Big Leaguers. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/trading-in-bonds-slow-on-exchange-highgrade-issues-steady-to-firm.html | TRADING IN BONDS SLOW ON EXCHANGE; High-Grade Issues Steady to Firm -- Government Loans Generally Higher. GAINS IN FOREIGN LIST German 7s and 5 1/2s Establish New Lows for Year -- Irregular Movement on Curb. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/hippodrome-closes-two-nights.html | Hippodrome Closes Two Nights. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/ibsen-on-shore-leave.html | Ibsen on Shore Leave. | True | L.N. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/piety-home-first-at-detroit-track-leads-thomasville-to-wire-by.html | PIETY HOME FIRST AT DETROIT TRACK; Leads Thomasville to Wire by Three Lengths for Third Victory in Row. RUNS MILE IN 1:38 3/5 Takes Lead After Six Furlongs and Wins Easily -- Pays $9.20 for $2. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/financial-markets-trading-on-stock-exchange-slowest-in-ten-years.html | FINANCIAL MARKETS; Trading on Stock Exchange Slowest in Ten Years -- Prices Show Moderate Advance -- Grains Fall. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/defers-joyce-villa-sale-official-at-nice-declines-to-say-if.html | DEFERS JOYCE VILLA SALE.; Official at Nice Declines to Say If Actress's Effects Will Be Sold. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/58528988-earned-by-utility-in-1933-standard-power-and-lights-net-in.html | $58,528,988 EARNED BY UTILITY IN 1933; Standard Power and Light's Net Income $634,544, Against $1,860,323 in 1932. EXCESS DIVIDEND ACCRUED This Item of $2,216,634 Charged to Consolidated Surplus, Which Was $10,039,422. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/reds-jeer-court-at-riot-hearing-attorneys-in-frequent-clashes-as.html | REDS JEER COURT AT RIOT HEARING; Attorneys in Frequent Clashes as More Police Testify They Did Not Start Violence. HODSON ABSOLVES GUARD Tells O'Ryan Communist Abuse of Complaint Privilege Will Necessitate New Policy. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/wins-architects-medal.html | Wins Architects' Medal. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/toronto-wins-again-43-downs-montreal-for-fourth-time-on-single-by.html | TORONTO WINS AGAIN, 4-3.; Downs Montreal for Fourth Time on Single by McQuinn. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/club-rioters-in-danbury-police-arrest-six-men-in-crowd-stoning.html | CLUB RIOTERS IN DANBURY.; Police Arrest Six Men in Crowd Stoning Factory Windows. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/repeals-benefits-listed-by-counties-definite-economic-social-and.html | REPEAL'S BENEFITS LISTED BY COUNTIES; Definite Economic, Social and Moral Gains Reported to State Board in Survey. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/upholds-freedom-for-reich-science-professor-planck-says-true.html | UPHOLDS FREEDOM FOR REICH SCIENCE; Professor Planck Says True Research Is Not Always Welcome Nowadays. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/1112625000-for-banks-rfc-report-shows-moves-to-aid-active-banks.html | $1,112,625,000 FOR BANKS.; RFC Report Shows Moves to Aid Active Banks. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/oryan-dedicates-police-laboratory-members-of-homicide-squad-will-be.html | O'RYAN DEDICATES POLICE LABORATORY; Members of Homicide Squad Will Be First to Enroll -- O'Connell in Charge. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/appointed-to-newspaper-board.html | Appointed to Newspaper Board. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/ruling-by-security-group.html | Ruling by Security Group. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/acquires-building-in-fourth-avenue-investor-purchases-20story.html | ACQUIRES BUILDING IN FOURTH AVENUE; Investor Purchases 20-Story Structure at Corner of Twenty-ninth Street. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/astor-suit-is-delayed-move-to-bar-removal-of-hotel-equipment-coming.html | ASTOR SUIT IS DELAYED.; Move to Bar Removal of Hotel Equipment Coming Up Friday. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/host-to-naval-officers-newspaper-womens-club-entertains-at-the.html | HOST TO NAVAL OFFICERS.; Newspaper Women's Club Entertains at the Savoy-Plaza. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/racing-at-goshen-today-trotters-and-pacers-will-start-season-on.html | RACING AT GOSHEN TODAY.; Trotters and Pacers Will Start Season on Half-Mile Track. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/envoy-lindsay-host-he-and-lady-lindsay-celebrate-birthday-of.html | ENVOY LINDSAY HOST.; He and Lady Lindsay Celebrate Birthday of British King. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/amusing-enlisted-men.html | Amusing Enlisted Men. | True | W.A.K. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/toledo-compacts-are-signed.html | Toledo Compacts Are Signed. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/45000-are-warned-on-income-taxes-those-paying-in-instalments.html | 45,000 ARE WARNED ON INCOME TAXES; Those Paying in Instalments Notified Checks Must Be Received on June 15. POSTMARK NOT SUFFICIENT Practice of Mailing Before Midnight of Due Date Is Upset by New Local Order. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/steal-5000-load-of-tobacco.html | Steal $5,000 Load of Tobacco. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/army-seeks-men-for-china.html | Army Seeks Men for China. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/child-to-mrs-w-e-lowe-2d.html | Child to Mrs. W. E. Lowe 2d. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/two-carpers-jailed-in-reich.html | Two 'Carpers' Jailed in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/59-to-get-degrees-from-drew-today-dr-s-parkes-cadman-will-be-the.html | 59 TO GET DEGREES FROM DREW TODAY; Dr. S. Parkes Cadman Will Be the Principal Speaker at Annual Commencement. DR. CLINCHY TO BE PH. D. The Rev. R.M. Shipman Makes Address at Alumni Day Exercises in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/claribel-m-dykema-wed-marriage-to-rev-w-c-rrembath-of-red-bank-held.html | CLARIBEL M. DYKEMA WED.; Marriage to Rev. W. C. 'rrembath of Red Bank Held In Illinois, | True | Special to TH NV YOR 'IMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/kh-fffres-coen.html | ,k'h fffres -- Coen. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/stops-roosevelt-risk-lloyds-no-longer-to-speculate-on-president.html | STOPS 'ROOSEVELT RISK.'; Lloyd's No Longer to Speculate on President, Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/robert-t-rodgers-son-of-admiral-and-descendant-of-commodore-matthew.html | ROBERT T. RODGERS.; Son of Admiral and Descendant of Commodore Matthew Perry. | True | 81eelal to Tire Nsw Yon: Tlalss. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/paris-prize-is-won-by-sculptor-here-jm-mintosh-receives-1200-and.html | PARIS PRIZE IS WON BY SCULPTOR HERE; J.M. M'Intosh Receives $1,200 and Course at Fontainebleau for 'Station of Cross.' | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/william-a-mccusker-manager-of-ten-eyck-hotel-in-albany-dies-in.html | WILLIAM A. McCUSKER.; Manager of Ten Eyck Hotel in Albany Dies in Atlantic City. | True | special to Tz N | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/bond-groups-plan-for-utility-in-court-electric-public-service.html | BOND GROUP'S PLAN FOR UTILITY IN COURT; Electric Public Service Committee's Reorganization Proposal Would Form New Company. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/grace-phillips-plans-bridal.html | Grace Phillips Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/phones-increased-here-in-may.html | Phones Increased Here in May. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/sailor-ottolan6-ropigwrar-dlgai-master-whose-handiwork-was-owned-by.html | [SAILOR OTTOLAN-6, ROPIgWRAR, DlgAI; Master Whose Handiwork Was Owned by Woodrow Wilson and Others Was 68. WAS KNOWN AS 'LUCl'Y' Shipped Around World Several Times and Had Many Narrow Escapes. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/gunman-gets-18-years-in-denver.html | Gunman Gets 18 Years in Denver | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/steinke-on-mat-tonight-to-meet-bronowicz-at-coliseum-dusek-at-fort.html | STEINKE ON MAT TONIGHT.; To Meet Bronowicz at Coliseum -- Dusek at Fort Hamilton. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/rail-freight-plan-again-to-be-debated-committees-to-prepare-reply.html | RAIL FREIGHT PLAN AGAIN TO BE DEBATED; Committees to Prepare Reply to Eastman's Proposal on Merchandise Service. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/cuban-officials-slain-camaguey-water-works-heads-shot-by-discharged.html | CUBAN OFFICIALS SLAIN.; Camaguey Water Works Heads Shot by Discharged Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/acquire-own-stock-several-companies-added-to-list-of-those.html | ACQUIRE OWN STOCK.; Several Companies Added to List of Those Reporting to Curb. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/chief-justice-hughess-opinion.html | Chief Justice Hughes's Opinion. | True | JOHN BEARDSLEY | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/waldorf-sues-on-taxes-equitable-also-appeals-to-court-for-lower.html | WALDORF SUES ON TAXES.; Equitable Also Appeals to Court for Lower Assessment. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/friars-elect-jessel-comedian-named-abbot-rudy-vallee-becomes-dean.html | FRIARS ELECT JESSEL.; Comedian Named Abbot -- Rudy Vallee Becomes Dean. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/john-t-sauter-indlanapoli-mart-arbitrator-on-printers-wages-here.html | JOHN T. SAU(.TER.; Indlanapoli Mart Arbitrator on Printers' Wages Here. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/miss-hicks-with-82-tops-field-in-golf-sets-the-pace-as-she-starts.html | MISS HICKS, WITH 82, TOPS FIELD IN GOLF; Sets the Pace as She Starts Defense of Long Island Title at Nassau C.C. MRS. HORNE 6 SHOTS BACK Mrs. Viebrock, Miss Stoddard Next With 89s -- Mrs. Federman Among Qualifiers. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dorothys-becomes-ehgaged-betrothal-to-winthrop-buck-announced-by.html | DOROTHY-S BECOMES EHGAGED; Betrothal to Winthrop Buck Announced by. Parents, the A. D. Weekese | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/untermyers-ulic-wins-hunter-title-miss-stuart-rides-gelding-to.html | UNTERMYERS' ULIC WINS HUNTER TITLE; Miss Stuart Rides Gelding to Victory in Sweepstakes as West Point Show Opens. CAPTAIN KIDD TRIUMPHS Captain Huyler's Mount First in the Individual Military Jumping Championship. | True | By Henry R. Ilsley.special To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/doctor-predicts-gain-for-girl-quintuplets-babies-rest-in-two.html | DOCTOR PREDICTS GAIN FOR GIRL QUINTUPLETS; Babies Rest in Two Incubators as Nursing Staff Is Increased to Five. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/arthurhenrydies-in-summer-home-author-and-playwright-has-his-wish.html | ARTHURHENRYDIES IN SUMMER HOME; Author and Playwright Has His Wish of Dying Before the Age of 70 Years. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dancing-in-park-tonight-to-start-summer-series.html | Dancing in Park Tonight To Start Summer Series | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/us-delay-stirs-berlin-postponement-of-olympic-decision-called.html | U.S. DELAY STIRS BERLIN.; Postponement of Olympic Decision Called 'Unintelligible.' | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/reich-will-set-up-exchanges-for-art-goebbels-says-buyers-will-get.html | REICH WILL SET UP EXCHANGES FOR ART; Goebbels Says Buyers Will Get Credit, While Artists Will Receive Price at Once. MUNICH TO REMAIN CENTRE End of 'Mockery of Beauty' in Artistry Is Hailed by the Propaganda Minister. | True | By Hugh Jedell.wireless To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/red-shirts-appear-in-irish-politics-band-raids-meeting-of-the-blue.html | RED SHIRTS APPEAR IN IRISH POLITICS; Band Raids Meeting of the Blue Shirts, but Then Has to Be Rescued by the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/finalhonors-paid-major-gen-parker-milltnry-services-conducted-at.html | FINALHONORS PAID MAJOR GEN. PARKER; Milltnry Services Conducted at Church of the Heavenly Rest -Burial in Newport. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-rail-merger-proposed-to-rfc-examiners-report-urges-new-york.html | NEW RAIL MERGER PROPOSED TO RFC; Examiner's Report Urges New York Central Take Over Chicago & Eastern Illinois. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/urges-textile-slash-with-the-present-pay-new-bedford-mass-paper.html | URGES TEXTILE SLASH WITH THE PRESENT PAY; New Bedford, Mass., Paper Says 80-Hour Week Produces More Than Is Required. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/15-notables-get-syracuse-degrees-meyer-eastman-and-cushing-are.html | 15 NOTABLES GET SYRACUSE DEGREES; Meyer, Eastman and Cushing Are Among the Recipients of Honorary Awards. 1,058 STUDENTS GRADUATE Commencement Exercises Are Marked by Observance of Medical College's 100th Year. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/southpaw-golfer-cards-71-in-test-creel-practicing-for-open-shows-he.html | SOUTHPAW GOLFER CARDS 71 IN TEST; Creel, Practicing for Open, Shows He Topped Amateur Qualifiers by No Fluke. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/pennington-school-observes-class-day-president-of-seniors-makes.html | PENNINGTON SCHOOL OBSERVES CLASS DAY; President of Seniors Makes Address -- Graduates to Get Diplomas Today. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/25-years-at-cornwall-academy.html | 25 Years at Cornwall Academy. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/decline-in-failures-total-for-nation-216-for-week-dun-bradstreet.html | DECLINE IN FAILURES.; Total for Nation 216 for Week, Dun & Bradstreet Report. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/employe-dismissed-11-workers-strike-staff-at-publishing-office-says.html | EMPLOYE DISMISSED, 11 WORKERS STRIKE; Staff at Publishing Office Says That Union Acivities Caused Woman's Discharge. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/henry-b-robie.html | HENRY B. ROBIE. | True | speclat to THI | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/double-jeopardy-defense-in-holdup-two-charged-with-hotel-robbery.html | DOUBLE JEOPARDY DEFENSE IN HOLD-UP; Two Charged With Hotel Robbery Here Cite Conviction for Taking Loot to Connecticut. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/improved-relations-seen.html | Improved Relations Seen. | True | By the Canadian Press. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mrs-dadayer-dies-aided-sihger-chicago-woman-63-and-husband-helped.html | MRS. DAD'A''YER DIES; AIDED SiHGER; Chicago Woman, 63, and Husband Helped StartMary Garden on Operatic Career. WAS ACTIVE IN CHARITIES Supported Red CrosS=While Sons Were at War and Helped Shops for Handicapped. | True | Spoclat to T Nzw YORK TS. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/daughter-to-the-h-d-babcocks.html | Daughter to the H. D. Babcocks. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/first-graduation-today-school-for-jewish-teachers-to-award-nine.html | FIRST GRADUATION TODAY.; School for Jewish Teachers to Award Nine Diplomas. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-german-code-curbs-army-rights-freedom-of-men-to-complain-is.html | NEW GERMAN CODE CURBS ARMY RIGHTS; Freedom of Men to Complain Is Ended and 'the Leader' System Is Emphasized. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/the-screen-a-magyar-film.html | THE SCREEN; A Magyar Film. | True | H.T.S. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/schnabel-victor-on-mat-pins-bloomfield-in-2958-before-2500-at.html | SCHNABEL VICTOR ON MAT.; Pins Bloomfield in 29:58 Before 2,500 at Broadway Arena. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/president-opposes-waterway-action-special-message-to-congress-asks.html | PRESIDENT OPPOSES WATERWAY ACTION; Special Message to Congress Asks Time to Complete Studies of Needs. VOLUMINOUS REPORT FILED Roosevelt Adds That He Will Submit New Welfare and Security Proposals. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/nudist-conviction-upheld.html | Nudist Conviction Upheld. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/britain-defends-the-right-of-reich-to-expel-writer.html | Britain Defends the Right Of Reich to Expel Writer | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/steel-mill-rate-574-highest-since-october.html | Steel Mill Rate 57.4%, Highest Since October | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/june-ball-honors-mrs-roosevelt-officers-of-fleet-in-full-naval.html | JUNE BALL HONORS MRS. ROOSEVELT; Officers of Fleet in Full Naval Dress Serve as Escort to the President's Wife. EVENT A BRILLIANT ONE Fleet's Bands Take Part in Elaborate Program -- Clubs for Unemployed Girls Aided. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/british-open-draws-record-entry-of-313-shute-champion-and-sarazen.html | British Open Draws Record Entry of 313; Shute, Champion, and Sarazen in the Field | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/text-of-british-debt-note-the-text-of-great-britains-note-on-war.html | Text of British Debt Note; The Text of Great Britain's Note on War Debt | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/ruth-elizabeth-boyce-wed.html | Ruth Elizabeth Boyce Wed. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/business-to-share-in-securities-posts-tj-watson-and-sj-weinberg.html | BUSINESS TO SHARE IN SECURITIES POSTS; T.J. Watson and S.J. Weinberg Slated for Board Under the Fletcher-Rayburn Act. R.E. WOOD MENTIONED, TOO J.M. Landis Is Expected to Be Chairman and G.C. Mathews Is Likely to Be Member. SLATED FOR POSTS ON FEDERAL SECURITIES BOARD. BUSINESS TO SHARE SECURITIES POSTS | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/attack-repulsed-bolivians-report-paraguayans-turned-back-in-chaco.html | ATTACK REPULSED, BOLIVIANS REPORT; Paraguayans, Turned Back in Chaco, Said to Be Rallying for Another Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mrs-jd-craig-hostess-entertains-capt-craft-of-uss-colorado-and-mrs.html | MRS. J.D. CRAIG HOSTESS.; Entertains Capt. Craft of U.S.S. Colorado and Mrs. Craft. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/blast-on-cutter-kills-1-petty-officer-loses-life-in-coast-guard.html | BLAST ON CUTTER KILLS 1.; Petty Officer Loses Life in Coast Guard Accident. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/weeks-gold-receipts-8009130-imported-1351812-of-new-metal-reported.html | WEEK'S GOLD RECEIPTS.; $8,009,130 Imported, $1,351,812 of New Metal Reported. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/decision-on-celotex-reserved.html | Decision on Celotex Reserved. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/lotteries-are-hit-in-church-report-protest-at-moves-for-them-will.html | LOTTERIES ARE HIT IN CHURCH REPORT; Protest at Moves for Them Will Be Made at General Synod of Reformed Group. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/foreign-exchange.html | FOREIGN EXCHANGE. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/20-in-wagner-class-dr-brezing-retiring-president-officiates-for.html | 20 IN WAGNER CLASS.; Dr. Brezing, Retiring President, Officiates for Last Time Today. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/miss-leboutillier-sets-back-mrs-hirsch-as-eastern-sears-cup-net.html | Miss LeBoutillier Sets Back Mrs. Hirsch As Eastern Sears Cup Net Trials Start | True | By Allison Danzig.special To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/imm-shows-loss-of-1411441-in-1933-reduction-from-1507187-in.html | I.M.M. SHOWS LOSS OF $1,411,441 IN 1933; Reduction From $1,507,187 in Previous Year Held Due to Economies in Operation. DIRECTORS RE-ELECTED Franklin Tells Stockholders Hopes to Dispose of All Foreign Ships Soon. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/fran-kel-jaret.html | FrAn kel -- Jaret.. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/our-drought-fails-to-stop-wheat-glut-experts-committee-sees-little.html | OUR DROUGHT FAILS TO STOP WHEAT GLUT; Experts' Committee Sees Little Hope of U.S. Helping Absorb Argentina's Huge Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/held-in-alaska-murders-danish-sailor-jailed-in-killing-of-three-in.html | HELD IN ALASKA MURDERS.; Danish Sailor Jailed in Killing of Three in 1915. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/golf-lead-taken-by-miss-glutting-rock-spring-star-cards-a-79-record.html | GOLF LEAD TAKEN BY MISS GLUTTING; Rock Spring Star Cards a 79, Record for Shackamaxon, in New Jersey Title Play. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/state-liquor-board-bans-bars-in-theatres-appeal-to-the-legislature.html | State Liquor Board Bans Bars in Theatres; Appeal to the Legislature Is Considered | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/abusive-notes-send-woman-to-bellevue-former-librarian-accused-by.html | ABUSIVE NOTES SEND WOMAN TO BELLEVUE; Former Librarian Accused by Doctor Thanks Magistrate for the 'Experience.' | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/schoolmate-kills-boy-by-head-blow-victim-dies-refusing-to-tell.html | SCHOOLMATE KILLS BOY BY HEAD BLOW; Victim Dies Refusing to Tell Mother Name of Bully Who Struck Him. POLICE TO QUERY CHILDREN Lad's Skull, Weakened as the Result of an Operation, Was Fractured in Attack. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/binks-still-on-olympic-master-of-liner-that-sank-light-ship-due.html | BINKS STILL ON OLYMPIC.; Master of Liner That Sank Light Ship Due Here This Evening. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/78-are-now-accused-in-fish-investigation-superseding-indictment.html | 78 ARE NOW ACCUSED IN FISH INVESTIGATION; Superseding Indictment Handed Up Under Sherman Law -- 3 Cases Dropped. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/russell-sage-degree-for-miss-matthison-two-other-women-honored-at.html | RUSSELL SAGE DEGREE FOR MISS MATTHISON; Two Other Women Honored at College Commencement for Their Services. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/exhibit-plans-navy-day-general-motors-to-be-host-to-fleet-at-show.html | EXHIBIT PLANS NAVY DAY.; General Motors to Be Host to Fleet at Show Thursday. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/quinlivan-is-back-faces-new-charges-following-release-fromprison-he.html | QUINLIVAN IS BACK; FACES NEW CHARGES; Following Release From Prison, He Is Held on Conspiracy and Perjury Indictments. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/pharmacy-prize-awards-new-jersey-college-of-rutgers-announces.html | PHARMACY PRIZE AWARDS.; New Jersey College of Rutgers Announces Winners at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/eight-named-to-faculty-sarah-lawrence-college-gives-list-of-new.html | EIGHT NAMED TO FACULTY.; Sarah Lawrence College Gives List of New Instructors. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/passport-age-data.html | Passport Age Data. | True | FORTY PLUS | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/bakers-union-loses-appeal-on-strike-temporary-injunction-order.html | BAKERS' UNION LOSES APPEAL ON STRIKE; Temporary Injunction Order, Banning Interference With Standard Co., Upheld. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/to-fill-school-vacancies-board-calls-candidates-for-five-openings.html | TO FILL SCHOOL VACANCIES; Board Calls Candidates for Five Openings to Appear Today. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/praise-for-a-policeman.html | Praise for a Policeman. | True | L.C. LEE. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/adams-heads-navy-yard-former-commander-of-arkansas-succeeds-captain.html | ADAMS HEADS NAVY YARD.; Former Commander of Arkansas Succeeds Captain Doyle. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/party-vote-called-on-socialist-policy-national-executive-committee.html | PARTY VOTE CALLED ON SOCIALIST POLICY; National Executive Committee Orders Referendum on Radical Declaration of Principles. THREAT OF SPLIT RENEWED Committee of Lawyers to Interpret Legal Status of Mass-Resistance Platform as Adopted. | True | BY Joseph Shaplen.special To the New York Times. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/sterling-falls-here-to-lowest-since-feb-15-after-record-drop-in.html | Sterling Falls Here to Lowest Since Feb. 15 After Record Drop in Gold Value in London | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/dr-flexner-sees-new-golden-age-tells-swarthmore-graduates-there-are.html | DR. FLEXNER SEES NEW 'GOLDEN AGE'; Tells Swarthmore Graduates There Are as Many Opportunities as Before 1929. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mrs-patrick-j-fay.html | MRS. PATRICK J. FAY. | True | Special to Tr IW Yo Ts. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mme-curie-slightly-ill.html | Mme. Curie Slightly Ill. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/chile-relaxes-oil-curb-bill-will-allow-use-of-foreign-capital-in-in.html | CHILE RELAXES OIL CURB.; Bill Will Allow Use of Foreign Capital in Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/drowns-after-arrest-body-of-man-scheduled-to-appear-in-court-washed.html | DROWNS AFTER ARREST.; Body of Man Scheduled to Appear in Court Washed Ashore. | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/fatal-riot-in-colombia-several-killed-at-medellin-as-12000-workers.html | FATAL RIOT IN COLOMBIA.; Several Killed at Medellin as 12,000 Workers Go on Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/whitworth-elected-at-penn.html | Whitworth Elected at Penn. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/nine-properties-bid-in-at-auctions-six-in-manhattan-and-three-in.html | NINE PROPERTIES BID IN AT AUCTIONS; Six in Manhattan and Three in Bronx Go to Plaintiffs in Foreclosure Suits. | True | By Edwin J. [Cdonald | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/42d-street-association-to-meet.html | 42d Street Association to Meet. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/to-show-bushmens-art-copies-of-cave-painting-to-be-displayed-by.html | TO SHOW BUSHMEN'S ART.; Copies of Cave Painting to Be Displayed by Museum Today. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/boy-wins-6-prizes-at-peddie-school-ab-wenzell-of-cynwyd-pa-receives.html | BOY WINS 6 PRIZES AT PEDDIE SCHOOL; A.B. Wenzell of Cynwyd, Pa., Receives 2 Scholarships, 2 Cups and Award. | True | Special to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/us-net-team-in-london-american-girls-fly-from-paris-for-cup-series.html | U.S. NET TEAM IN LONDON.; American Girls Fly From Paris for Cup Series June 15, 16. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/100-couples-dance-at-columbia-prom-annual-senior-event-held-on-the.html | 100 COUPLES DANCE AT COLUMBIA PROM; Annual Senior Event Held on the Morningside Campus in John Jay Hall. RALPH W. BUGLI IN CHARGE Among the Patrons of Fete Are the Rev. Wendell Phillips and Members of 17 Fraternities. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/mgr-lavelle-hails-president-as-leader-tells-la-salle-seniors-youth.html | MGR. LAVELLE HAILS PRESIDENT AS LEADER; Tells La Salle Seniors Youth Must Look to Roosevelt for Guidance. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/laws-and-little-fishes.html | LAWS AND LITTLE FISHES. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/wins-staten-island-title.html | Wins Staten Island Title. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/bronx-block-front-sold.html | Bronx Block Front Sold. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/golf-medal-won-by-miss-buchanan-defending-champion-leads-as.html | GOLF MEDAL WON BY MISS BUCHANAN; Defending Champion Leads as Trans-Mississippi Tourney Opens at Kansas City. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/bridal-held-here-of-wigaret-page-wed-to-peter-c-a-carpenter-of.html | BRIDAL HELD HERE OF WIGARET PAGE; Wed to Peter C. A. Carpenter of London in Chapel of St, Bartholomew's. SHE HAS TWO ATTENDANTS They Are Jeannette Candee and Mary Twining -- Robert A. Pinkerton Best Man. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/backs-farley-on-air-mail.html | Backs Farley on Air Mail. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/new-claude-lights-are-more-powerful-french-scientist-announces-use.html | NEW CLAUDE LIGHTS ARE MORE POWERFUL; French Scientist Announces Use of Krypton and Xenon Gases in Recent Experiments. | True | Special Cable to THE NEW YORK TIMES. | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/crowds-see-bridge-leap-brooklyn-man-injured-in-jump-from-manhattan.html | CROWDS SEE BRIDGE LEAP.; Brooklyn Man Injured In Jump From Manhattan Span. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/leap-saves-two-in-fire-two-teachers-are-injured-when-trapped-in.html | LEAP SAVES TWO IN FIRE.; Men Teachers Are Injured When Trapped in Wilmington Home. | True | | C1B 226815 |
| 1934-06-05 | 1934-06-05 | https://www.nytimes.com/1934/06/05/archives/stock-values-on-exchange-down-in-may-by-2615630186-to-33816513632.html | Stock Values on Exchange Down in May By $2,615,630,186 to $33,816,513,632 | True | | C1B 226815 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/sports-of-the-times-a-weighty-matter.html | Sports Of the Times; A Weighty Matter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/3500000-monthly-profits-continue-standard-oil-co-of-new-jersey.html | $3,500,000 Monthly Profits Continue, Standard Oil Co. of New Jersey Reports | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/toronto-stock-values-decline.html | Toronto Stock Values Decline. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/sales-in-new-jersey-bank-receiver-conveys-union-city-properties.html | SALES IN NEW JERSEY.; Bank Receiver Conveys Union City Properties. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/girl-police-gazette-editor.html | Girl Police Gazette Editor. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fire-in-fraternity-house.html | Fire in Fraternity House. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/millen-case-alienist-held-as-drug-addict-dr-ray-h-shattuck-is.html | MILLEN CASE ALIENIST HELD AS DRUG ADDICT; Dr. Ray H. Shattuck Is Arrested in Boston on Five Narcotic Law Counts. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/80-improvement-in-securities-act-eustace-seligman-holds-the.html | 80% IMPROVEMENT IN SECURITIES ACT; Eustace Seligman Holds the Amendments Greatly Ease Brake on Financing. FURTHER CHANGES URGED Lack of Clarity Regarding Liability Listed Among Remaining Flaws. | True | By Eustace Seligman. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/21-craftsmen-win-honors-at-columbia-for-excellent-work-on-library.html | 21 Craftsmen Win Honors at Columbia For Excellent Work on Library Building | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bryn-mawr-class-has-garden-party-final-festivities-end-with-the.html | BRYN MAWR CLASS HAS GARDEN PARTY; Final Festivities End With the Annual Commencement 'Sing' at Taylor Hall. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/reich-paper-scores-the-british-on-arms-nazis-hold-parley-failure.html | REICH PAPER SCORES THE BRITISH ON ARMS; Nazis Hold Parley Failure Sure, and Tageblatt Lays It to 'Unreal' Policy of London. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/coney-boy-drowned-visiting-seminary-youth-with-20-others-stole.html | CONEY BOY DROWNED VISITING SEMINARY; Youth, With 20 Others, Stole Canoe Ride on Brookside Estate, After Getting Warning. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/to-discuss-bank-topics-state-association-will-meet-at-saranac-lake.html | TO DISCUSS BANK TOPICS.; State Association Will Meet at Saranac Lake Next Week. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/italy-plans-statement.html | Italy Plans Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dorot-d-m3all-becoie5-engaged-troth-announced-of-new-york-girl-to.html | DOROT D. M'{3ALL BECOIE5 ENGAGED; Troth Announced of New York Girl to Reitzel Fahringer of,Philadelphia. WEDDING SET FOR AUTUMN Prospective Bride is Member of a Noted Theatrical Family Fiance Served in France.' | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/blind-student-leads-class.html | Blind Student Leads Class. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dr-ricciis-de-cholo6ist-famous-for-excavations-of-the-imperial.html | DR. RICCLIS DE/~; ~CH~OLO6IST.; Famous for Excavations of the Imperial Forums of Rome and Other, Projects. AUTHOR OF BOOKS ON ART Drained Cake Nemi and Raised the Galleys of Caligula, Hidden for 1,800 Years. | True | WLreleu to T~ 1'~' YoRx TT,~8.: ' | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/186-in-lafayette-class-chancellor-chase-of-nyu-will-receive-degree.html | 186 IN LAFAYETTE CLASS.; Chancellor Chase of N.Y.U. Will Receive Degree. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/emil-l-neubling.html | EMIL. L. NEUBLING. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/46-u-of-p-students-are-arrested-in-riot-magistrate-remits-10-fine.html | 46 U. OF P. STUDENTS ARE ARRESTED IN RIOT; Magistrate Remits $10 Fine for 'Rowbottom' and Campus Court Studies Incident. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and the Financial Markets. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/says-mine-owners-fight-indian-bill-collier-charges-arizona.html | SAYS MINE OWNERS FIGHT INDIAN BILL; Collier Charges Arizona Interests Seek to Confiscate Tribes' Mineral Wealth. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/hindenburg-goes-to-estate.html | Hindenburg Goes to Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/vienna-acclaims-giannini-her-first-opera-appearance-there-wins-her.html | VIENNA ACCLAIMS GIANNINI; Her First Opera Appearance There Wins Her Many Recalls. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/3-police-district-heads-named.html | 3 Police District Heads Named. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dr-e-p-farnham-85-church-leader-dies-minister-emeritus-of-great.html | DR. E. P. FARNHAM, 85 , CHURCH LEADER, DIES; Minister Emeritus of Great Neck Had Been Head of Religious Groups. | True | ~ecia! to T~ NI~ Yon~ T~S. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/secret-price-cuts-in-rayon-admitted-rw-scott-tells-the-trade.html | SECRET PRICE CUTS IN RAYON ADMITTED; R.W. Scott Tells the Trade Commission of Misbranding in Industry in 1931-32. DON'T BELIEVE IN SANTA' Witness Points Out Companies Usually Lower Costs When the Supply is Too Great. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/j-t-griffin-dies-school-prinoipali-i-head-of-p-g-205-in-brooklyn-i.html | J. T. GRIFFIN DIES; SCHOOL PRINOIPALI i; Head of P. G. 205 in Brooklyn, I in City Service 30 Years, I Succumbs in Home at 57. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/boycotts-abroad-incense-germans-growing-effect-is-seen-in-the.html | BOYCOTTS ABROAD INCENSE GERMANS; Growing Effect Is Seen in the Increased Notice Being Taken by Newspapers. UNTERMYER IS DENOUNCED Writer Says Jewish 'Terrorism' Sways Stores -- Woolworth Branch Is Threatened. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/in-washington-credit-for-new-tariff-bill-laid-to-hulls-long-fight.html | In Washington; Credit for New Tariff Bill Laid to Hull's Long Fight. | True | By Arthur Krock. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/park-casino-opens-fight-to-keep-site-gets-writ-against-city-to-show.html | PARK CASINO OPENS FIGHT TO KEEP SITE; Gets Writ Against City to Show Cause Why an Injunction Should Not Be Granted. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/old-price-stands-on-canadian-gold-committee-rules-that-banks-get.html | OLD PRICE STANDS ON CANADIAN GOLD; Committee Rules That Banks Get Statutory $20.67, Not $35, on Yielding Reserves. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/acquires-site-in-scarsdale.html | Acquires Site in Scarsdale. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/the-hortulus-club-holds-flower-show-mrs-sw-meek-jr-and-mrs-walt.html | THE HORTULUS CLUB HOLDS FLOWER SHOW; Mrs. S.W. Meek Jr. and Mrs. Walt Thomas Winners of Sweepstakes. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/city-college-society-elects.html | City College Society Elects. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/parliament-solid-in-backing-default-by-britain-on-debt-chamberlain.html | PARLIAMENT SOLID IN BACKING DEFAULT BY BRITAIN ON DEBT; Chamberlain Holds New Move Futile Until We Are Ready to Reopen Whole Question. TOKEN OFFER STILL OPEN American Editorial Comment Is Generally Sympathetic Toward British Stand. FRANCE UNLIKELY TO PAY Reply Is Expected to Resemble Britain's, but Italy Plans an Individual Stand. PARLIAMENT HAILS WAR DEBT DEFAULT | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/win-special-union-honors.html | Win Special Union Honors. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/toronto-in-front-52-hollingsworth-holds-montreal-to-five-hits-fans.html | TORONTO IN FRONT, 5-2.; Hollingsworth Holds Montreal to Five Hits, Fans Six. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/commodity-markets-grains-sugar-and-cotton-gain-as-price-trend.html | COMMODITY MARKETS.; Grains, Sugar and Cotton Gain as Price Trend Improves -- Coffee and Copper Easier. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/new-spanish-envoy-here-luis-calderon-who-once-served-in-new-york-is.html | NEW SPANISH ENVOY HERE.; Luis Calderon, Who Once Served in New York, Is Glad to Be Back. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/religion-among-jews.html | Religion Among Jews. | True | SIDNEY J. SIMON | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/tire-pricecutting-attacked-in-jersey-state-accuses-sears-roebuck-of.html | TIRE PRICE-CUTTING ATTACKED IN JERSEY; State Accuses Sears, Roebuck of Seeking a Monopoly by Underselling. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/lady-ella-c-g-oliphant.html | LADY ELLA C, G, OLIPHANT, | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mercury-at-83-is-17-degrees-above-normal-still-warmer-weather.html | Mercury at 83 Is 17 Degrees Above Normal; Still Warmer Weather Forecast for Today | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ice-group-to-dissolve-federal-court-issues-consent-decree-as.html | ICE GROUP TO DISSOLVE.; Federal Court Issues Consent Decree as Government Sues. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/two-lacrosse-captains-named-at-city-college.html | Two Lacrosse Captains Named at City College | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/70-graduated-at-staunton.html | 70 Graduated at Staunton. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/stresses-religious-education.html | Stresses Religious Education. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fortyniners-season-will-open-on-july-13-two-orphans-billed-as-first.html | FORTY-NINERS SEASON WILL OPEN ON JULY 13; ' Two Orphans' Billed as First Offering in Barn Theatre at Whitefield, N.H. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/joan-guggenheims-troth-engagement-to-charles-murray-announced-at.html | JOAN GUGGENHEIM'S TROTH; Engagement to Charles Murray Announced at Sea Cliff. | True | Special to T IE‰v YORK TES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ymcas-90th-year-to-be-marked-today-observances-will-be-held-at.html | Y.M.C.A.'S 90TH YEAR TO BE MARKED TODAY; Observances Will Be Held at Meetings Throughout Nation -- Baker Reviews Outlook. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/five-aircooled-coaches-on-long-island-railroad.html | Five Air-Cooled Coaches On Long Island Railroad | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/announcement-has.html | Announcement has | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/roettger-to-return-soon.html | Roettger to Return Soon. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/witness-turns-up-in-slaying-of-1914-former-alaskan-miner-offers-to.html | WITNESS TURNS UP IN SLAYING OF 1914; Former Alaskan Miner Offers to Identify Suspect in Yukon Murder of Three. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/delusions-cited-in-pratt-will-case-daughter-of-sewing-machine.html | DELUSIONS CITED IN PRATT WILL CASE; Daughter of Sewing Machine Inventor Called Mentally Unsound at Trial of Suit. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/the-copyright-treaty-an-appeal-to-the-public-and-the-press-to.html | THE COPYRIGHT TREATY.; An Appeal to the Public and the Press to Support the Instrument. | True | ROBERT UNDERWOOD JOHNSON | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/japan-to-speed-up-ship-service-here-nippon-yusen-kaisha-building.html | JAPAN TO SPEED UP SHIP SERVICE HERE; Nippon Yusen Kaisha Building Six Freighters Capable of Making 18 1/2 Knots. ONE TO BE READY IN FALL Vessels Will Transport Newly Developed Cargo Besides Silk Shipments. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/daughter-to-the-dh-mcgills.html | Daughter to the D.H. McGills. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/yale-seniors-favor-new-coach-system-would-abandon-graduate-football.html | YALE SENIORS FAVOR NEW COACH SYSTEM; Would Abandon Graduate Football Mentors -- Class Votes Its Preference for The Times. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mann-aids-jewish-fund-extols-drive-for-3000000-to-aid-in.html | MANN AIDS JEWISH FUND.; Extols Drive for 3,000,000 to Aid In Rehabilitating Refugees. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/local-relief-needs.html | LOCAL RELIEF NEEDS. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/two-candy-men-indicted-accused-of-putting-alcohol-in-confection.html | TWO CANDY MEN INDICTED.; Accused of Putting Alcohol in Confection Made in Brooklyn. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/named-trustees-at-u-of-p.html | Named Trustees at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/slight-rise-is-shown-in-prices-for-foods-federal-survey-for-two.html | SLIGHT RISE IS SHOWN IN PRICES FOR FOODS; Federal Survey for Two Weeks Ending May 22 Reveals Advance of .2 in Index. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mt-vernon-trust-opens-without-ban-3000000-or-55-of-deposits-of-bank.html | MT. VERNON TRUST OPENS WITHOUT BAN; $3,000,000, or 55% of Deposits of Bank, Made Available for 22,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/will-accept-post-entries.html | Will Accept Post Entries. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/day-in-washington.html | DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/philadelphia-pa-britain-disperses-wardebt-fog.html | PHILADELPHIA, PA.; Britain Disperses War-Debt Fog. | True | From The Inquirer (Rep.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/photographs-of-gardens.html | Photographs of Gardens. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/tobacco-bill-advanced-crop-control-plan-gets-privileged-status-in.html | TOBACCO BILL ADVANCED.; Crop Control Plan Gets Privileged Status in House. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/utility-assets-auctioned.html | Utility Assets Auctioned. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/pepper-leads-trammell-senator-is-close-second-in-florida-primary.html | PEPPER LEADS TRAMMELL; Senator Is Close Second In Florida Primary Field of Five. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/border-dispute-aired-council-orders-hungary-and-yugoslavia-to.html | BORDER DISPUTE AIRED.; Council Orders Hungary and Yugoslavia to Negotiate. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/girls-will-study-abroad-vassar-students-will-go-to-france-spain-and.html | GIRLS WILL STUDY ABROAD.; Vassar Students Will Go to France, Spain and Germany. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/monmouth-wins-at-polo-turns-back-pmc-team-7-to-6-foales-slightly.html | MONMOUTH WINS AT POLO.; Turns Back P.M.C. Team, 7 to 6 -- Foales Slightly Hurt. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/note-released-by-british.html | Note Released by British. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/canadian-roads-gains.html | Canadian Roads' Gains. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/auto-casualty-manual-revised.html | Auto Casualty Manual Revised. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/flats-are-listed-in-new-ownership-operator-acquires-sixtyfamily.html | FLATS ARE LISTED IN NEW OWNERSHIP; Operator Acquires Sixty-Family Apartment Building on Manhattan Avenue. SALE IN WEST 151ST ST. Women's Apparel Chain Leases in 34th Street -- Other Deals in Manhattan. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/textile-nine-tops-roosevelt-by-120-nicholas-stars-on-mound-and-team.html | TEXTILE NINE TOPS ROOSEVELT BY 12-0; Nicholas Stars on Mound and Team Wins Divisional P.S.A.L. Title. ALL HALLOWS TRIUMPHS Downs Manhattan Prep, 8-6 -- Mount St. Michael's Beats Iona Prep, 12-9. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fire-razes-a-third-of-fishing-village-100-are-left-homeless-as-22.html | FIRE RAZES A THIRD OF FISHING VILLAGE; 100 Are Left Homeless as 22 Buildings Are Destroyed by Flames at Keels, N.F. RAIN QUENCHES THE BLAZE Government Is Expected to Aid Destitute Coastal Folk in Rebuilding Their Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dance-for-navy-officers.html | Dance for Navy Officers. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/besieged-convicts-surrender.html | Besieged Convicts Surrender. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/injury-suit-won-by-mme-schnitzer-150000-award-to-pianist-of-little.html | INJURY SUIT WON BY MME. SCHNITZER; $150,000 Award to Pianist of Little Value, as Defendant Taxi Concern Lacks Funds. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/grants-to-mount-holyoke.html | Grants to Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/washington-dc.html | WASHINGTON, D.C. | True | Challenge to All Governments."From The Star (Ind.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/st-paul-minn-no-definite-suggestions.html | ST. PAUL, MINN.; No Definite Suggestions." | True | From The Pioneer Press (Ind.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/antinazi-rally-forced-to-move-minute-men-transfer-meeting-when.html | ANTI-NAZI RALLY FORCED TO MOVE; Minute Men Transfer Meeting When Hotel Management Refuses Use of Hall. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/savoldi-on-mat-card.html | Savoldi on Mat Card. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/calls-on-churchmen-to-end-war-causes-bishop-gilbert-tells-liberal.html | CALLS ON CHURCHMEN TO END WAR CAUSES; Bishop Gilbert Tells Liberal Evangelicals All Should Unite on Program. | True | Special to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/patrolmans-slayer-found-guilty-again-vincent-walsh-21-whose-first.html | PATROLMAN'S SLAYER FOUND GUILTY AGAIN; Vincent Walsh, 21, Whose First Conviction Was Set Aside, Faces Death Penalty. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/honorary-degree-for-cummings.html | Honorary Degree for Cummings. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange, but Transactions Remain Small. FRENCH QUOTATIONS DROP Market Affected by Various International Events -- Rise Continues in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/5-babies-are-fed-on-2hour-plan-toronto-specialist-believes-they.html | 5 BABIES ARE FED ON 2-HOUR PLAN; Toronto Specialist Believes They Will Begin to Grow This Week. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/siams-king-in-hospital-prajadhipok-to-undergo-operation-on-eye-in.html | SIAM'S KING IN HOSPITAL.; Prajadhipok to Undergo Operation on Eye in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/seeks-two-billions-more-delegation-says-wagner-will-offer-bill-to.html | SEEKS TWO BILLIONS MORE.; Delegation Says Wagner Will Offer Bill to Expand Home Loans. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/amos-p-mitchell-president-of-the-ailing-rubber-company-in-hartford.html | AMOS P. MITCHELL.; President of the Ailing Rubber Company in Hartford, o | True | Special to TH~I~ N~T~-' YORK TI~I~§. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/tague-nan-dyke.html | Tague -- .-N'an Dyke. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/court-lauds-bronx-policeman.html | Court Lauds Bronx Policeman. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/of-colonial-ancestry.html | Of Colonial Ancestry. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/new-york-the-british-end-the-farce.html | NEW YORK.; The British End the Farce." | True | From The Herald Tribune (Rep.) | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/hit-forced-circulation-advertisers-at-chicago-call-some.html | HIT 'FORCED CIRCULATION.'; Advertisers, at Chicago, Call Some Publications Growth Unsound. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/edwin-s-hooley-dies-pare-3000000-debts-retired-broker-who-began-as.html | EDWiN. s. HOOLEY DIES; PAre $3,000,000 DEBTS; Retired Broker. Who Began as Messenger Boy Succumbs to Heart Attach at 71. B | True | pecial to T~1-mw YORK T~S. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/cuba-proclaims-holiday-to-mark-new-treaty.html | Cuba Proclaims Holiday To Mark New Treaty | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/108-insignia-g0-to-columbia-men-mcdowell-star-in-3-sports-rewarded.html | 108 INSIGNIA G0 TO COLUMBIA MEN; McDowell, Star in 3 Sports, Rewarded With His Ninth Varsity Letter. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mclellan-plan-sought-early-agreement-among-various-interests.html | McLELLAN PLAN SOUGHT.; Early Agreement Among Various Interests Predicted. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/books-the-times.html | BOOKS THE TIMES | True | By John Chamberlain | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/hartford-conn-not-a-theory-but-a-condition.html | HARTFORD, CONN.; Not a Theory But a Condition." | True | From The Courant (Rep.) | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/highest-court-will-rule-on-schackno-act-mortgage-holders-cite.html | Highest Court Will Rule on Schackno Act; "Mortgage Holders Cite Arkansas Ruling | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/hits-philosophy-of-the-new-deal-professor-mcnair-of-harvard.html | HITS 'PHILOSOPHY' OF THE NEW DEAL; Professor McNair of Harvard Questions 'Pump-priming' Methods to Help Business. | True | Special to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/john-j-ryan.html | JOHN J. RYAN. | True | ~l~.c:tz.l to ?~ lqzw No~ TD, t~g | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/globe-rutgers-plan-gains.html | Globe & Rutgers Plan Gains. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/text-of-dr-butlers-address-on-perils-to-liberty.html | Text of Dr. Butler's Address on Perils to Liberty | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/johnson-extends-baer-in-workout-forces-challenger-to-box-at-top.html | JOHNSON EXTENDS BAER IN WORKOUT; Forces Challenger to Box at Top Speed -- Camera in Drill With 3 Mates. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/flats-to-be-remodeled-two-west-side-projects-to-cost-total-of.html | FLATS TO BE REMODELED.; Two West Side Projects to Cost Total of $250,000. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/aprils-oil-output-higher-than-marchs-daily-average-increased-89000.html | APRIL'S OIL OUTPUT HIGHER THAN MARCH'S; Daily Average Increased 89,000 Barrels, and Was 349,000 Above a Year Ago. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/harry-oonard-dead-new-jersey-banker-former-head-of-perth-amboy.html | HARRY oONARD DEAD; NEW JERSEY BANKER; Former Head of Perth Amboy National Had Been Treasurer and Councilman of City. | True | ~pecfal to T~ NssW YOR~: Tr~'~S. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/harry-byrd-fights-more-power-to-aaa-virginia-senator-holds-proposed.html | HARRY BYRD FIGHTS MORE POWER TO AAA; Virginia Senator Holds Proposed Amendments Abrogate Freedom of Farmer. SEES DICTATORSHIP PERIL He Contends Plan Would Impose Too Great a Control Over All Agriculture. | True | By Harry Flood Byrd, U.s. Senator From Virginia. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/stole-concrete-mixer-brooklyn-man-admits.html | Stole Concrete Mixer, Brooklyn Man Admits | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/doctor-wins-1500-fee-jury-fixes-bill-in-2500-suit-against-ll.html | DOCTOR WINS $1,500 FEE.; Jury Fixes Bill in $2,500 Suit Against L.L. Gillespies. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mit-graduates-its-largest-class-blakeslee-links-science-and-public.html | M.I.T. GRADUATES ITS LARGEST CLASS; Blakeslee Links Science and Public Welfare as 658 Receive Degrees. FIELD HOUSE ANNOUNCED Compton Encourages Seniors by Telling of Rise This Year in Placement of College Men. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/paper-company-cuts-bank-loans-international-reduces-amount-2166703.html | PAPER COMPANY CUTS BANK LOANS; International Reduces Amount $2,166,703 in First Four Months of 1934. TOTAL NOW $16,385,559 Deficit by Paper and Power in Quarter Down Sharply From a Year Before. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/washington-on-out-on-river-syracuse-also-drills-following-arrival.html | WASHINGTON ON OUT ON RIVER.; Syracuse Also Drills Following Arrival at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/boston-mass-solution-may-be-a-compromise.html | BOSTON, MASS.; Solution May Be a Compromise." | True | From The Herald (Rep.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/garssonhonigsbur.html | GarssonHonigsbur. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/american-store-is-closed.html | American Store Is Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/laguardia-guest-of-charter-board-joins-members-at-dinner-and.html | LAGUARDIA GUEST OF CHARTER BOARD; Joins Members at Dinner and Pledges City's Cooperation in World of Revision. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/wctu-would-bar-liquor-to-sailors-president-governor-and-mayor-asked.html | W.C.T.U. WOULD BAR LIQUOR TO SAILORS; President, Governor and Mayor Asked to Halt Sales Here Until Fleet Leaves. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/shellac-men-talk-futures-market-importers-group-meets-here-with.html | SHELLAC MEN TALK FUTURES MARKET; Importers' Group Meets Here With Commodity Exchange Officials to Discuss Plan. ACTIVITY IN LONDON CITED Crusaders, English Speculative Combination, Said to Control Huge Stocks of Commodity. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/22-women-of-us-to-bow-at-court-five-new-yorkers-are-to-be-presented.html | 22 WOMEN OF U.S. TO BOW AT COURT; Five New Yorkers Are to Be Presented to British King and Queen Next Week. TWO COURTS ARE PLANNED Miss Margaret Wagner and Mrs. P.J. Britt Among Those on List From This City. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/harrimans-losses-traced-in-court-once-put-at-14000000-his-wealth.html | HARRIMAN'S LOSSES TRACED IN COURT; Once Put at $14,000,000, His Wealth Fell to $2,463,822 in 1931, Accountant Declares. THE TESTIMONY IS FOUGHT Prosecutor and Expert for the Defense Clash Sharply -- Green Is Witness for Banker. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/5-star-runners-listed-hoffman-of-nyu-among-aces-in-princeton-440.html | 5 STAR RUNNERS LISTED.; Hoffman of N.Y.U. Among Aces In Princeton 440. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/all-british-press-backs-debt-move-newspapers-are-unanimous-in.html | ALL BRITISH PRESS BACKS DEBT MOVE; Newspapers Are Unanimous in Agreeing That the Cabinet Chose Right Course. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/untermyer-is-76-today.html | Untermyer Is 76 Today. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/inland-steel-bars-union-amalgamated-leaders-then-renew-threat-of.html | INLAND STEEL BARS UNION.; Amalgamated Leaders Then Renew Threat of Strike June 16. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/18-return-to-remington-shop.html | 18 Return to Remington Shop. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/senators-divide-with-athletics-lose-first-of-two-teninning-contests.html | SENATORS DIVIDE WITH ATHLETICS; Lose First of Two Ten-Inning Contests, 8 to 7, Then Triumph, 4 to 3. BENTON ALLOWS 9 HITS Defeats Crowder in the Opener -- Seven Double Plays Made in the Nightcap. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-4-no-title-repeal-aids-fight-on-illegal-liquor.html | Article 4 -- No Title; REPEAL AIDS FIGHT ON ILLEGAL LIQUOR | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/newark-tops-baltimore-scores-4-runs-in-7th-to-win-by-64-barton-hits.html | NEWARK TOPS BALTIMORE.; Scores 4 Runs in 7th to Win by 6-4 -- Barton Hits Homer. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/will-get-laetare-medal.html | Will Get Laetare Medal. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/genfciinsworth-is-dead-ilt-capitil-former-adjutant-general-of-army.html | GEN.F.C.IINSWORTH IS DEAD Ilt CAPITIL; { Former Adjutant General of, Army, Noted for Reform of Records, Was 81. HUB OF 1921 CONTROVERSYI Resigned in Face of Trial After Winning Congress ;n Dispute With Wood and Stimson. | True | SDec-i-l to ~ Nzw Yo~ Tnu~s. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/referendum-for-equity-question-of-eligibility-to-vote-comes-up-once.html | REFERENDUM FOR EQUITY.; Question of Eligibility to Vote Comes Up Once More. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fathers-day-plans-made-window-contest-to-be-sponsored-by-mens-wear.html | FATHER'S DAY PLANS MADE; Window Contest to Be Sponsored by Men's Wear Retailers. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/indicted-in-police-slaying.html | Indicted in Police Slaying. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/lead-maintained-by-miss-glutting-rock-spring-golfers-total-161-for.html | LEAD MAINTAINED BY MISS GLUTTING; Rock Spring Golfer's Total 161 for 36 Holes in Jersey Title Medal Play. HOLDS 13-STROKE MARGIN Pace-Setter Cards 82 on Second Round -- Mrs. Goss, With 89, Is Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/two-robbed-of-2460-brooklyn-jewelry-salesmen-report-holdup-in.html | TWO ROBBED OF $2,460.; Brooklyn Jewelry Salesmen Report Hold-Up in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/earl-c-ford.html | EARL C. FORD. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fourinch-snowstorm-in-idaho.html | Four-Inch Snowstorm in Idaho. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/r-j-sacher-patent-attorney-and-scientist-here-dies-suddenly-in.html | R. J. SACHER.; patent Attorney and Scientist here Dies Suddenly in Virginia. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/neurologists-elect-russell.html | Neurologists Elect Russell. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/financial-markets-trading-more-active-on-stock-exchange-and-prices.html | FINANCIAL MARKETS; Trading More Active on Stock Exchange and Prices Advance Again -- Wheat Resumes Rise. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/foreign-exchange-tuesday-june-19g4.html | FOREIGN EXCHANGE; Tuesday, June , 19g4. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/plumbers-graft-on-tests-charged-cooper-at-hearing-says-many-paid.html | PLUMBERS' GRAFT ON TESTS CHARGED; Cooper, at Hearing, Says Many Paid for Passing Grades, but Witnesses Deny It. IRREGULAR MARKS BARED Man, With Rating of 80, Spells Plumbing 'Plubink' -- Others With Good Papers Failed. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/penn-elects-leggatt.html | Penn Elects Leggatt. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/brown-harriman-change-is-decided-old-firm-will-continue-in-banking.html | BROWN, HARRIMAN CHANGE IS DECIDED; Old Firm Will Continue in Banking Line -- New Concern for Security Business. FORCE WILL BE SPLIT UP Some Former Executives of City Company Will Also Be in Fresh Organization. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/wiehl-croweh.html | Wiehl -- Croweh. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/young-bandits-slay-officer-in-indiana-one-of-three-youths-is-caught.html | YOUNG BANDITS SLAY OFFICER IN INDIANA; One of Three Youths Is Caught and Confesses to Murder and Kidnapping. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/steinke-pins-bronowicz-takes-feature-wrestling-match-in-2743-at.html | STEINKE PINS BRONOWICZ.; Takes Feature Wrestling Match in 27:43 at Coliseum. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/french-slump-continues.html | French Slump Continues. | True | Wireless to THE NEW YORK TIMES | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/kynkunkor-to-little-theatre.html | Kynkunkor' to Little Theatre. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/paris-is-worried-by-fall-of-pound-sees-decline-menacing-benefits-to.html | PARIS IS WORRIED BY FALL OF POUND; Sees Decline Menacing Benefits to Gold Bloc -- Fears It May Cause U.S. to Devalue More. FRENCH ACCUSE BRITISH Assert London Is Not Backing Its Equalization Fund as It Should -- Dollar Is Firm. | True | Wireless to THE NEW YORK TIMES | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/two-in-paris-diplomatic-circle.html | Two in Paris Diplomatic Circle. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/urges-giving-haiti-marines-quarters-roosevelt-asks-congress-for.html | URGES GIVING HAITI MARINES' QUARTERS; Roosevelt Asks Congress for Authority to Turn Over Buildings on Island. | True | Special to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/child-weeps-for-rolph-he-was-so-kind-to-me-says-boy-7-at-funeral.html | CHILD WEEPS FOR ROLPH.; ' He Was So Kind to Me,' Says Boy, 7, at Funeral. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/18-college-crews-draw-race-lanes-seven-varsity-five-jv-and-six.html | 18 COLLEGE CREWS DRAW RACE LANES; Seven Varsity, Five J.V. and Six Freshman Eights Will Row at Poughkeepsie. 5 BOATS ADDED TO FLEET Hudson Flotilla Augmented by Two Washington and Three Syracuse Shells. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/silver-in-the-far-east-oriental-countries-viewed-as-helped-by-its.html | SILVER IN THE FAR EAST.; Oriental Countries Viewed as Helped by Its Lowered Price. | True | RICHARD A. LESTER | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/salvationist-report-tomorrow.html | Salvationist Report Tomorrow. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/inquiry-is-voted-on-jersey-codes-senate-orders-investigation-of.html | INQUIRY IS VOTED ON JERSEY CODES; Senate Orders Investigation of Charge Pacts Favor the Large Manufacturer. HARLEY CASE IS PRESSED Senator Powell Is Sworn In as Head of Trial Court -- Moore Sends in Nominations. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/frank-schoble-jr-war-blinded-dies-former-vice-commander-of-american.html | FRANK SCHOBLE JR., WAR BLINDED, DIES; Former Vice Commander of American Legion Succumbs at 47 in Philadelphia. WOUNDED IN THE ARGONNE Resumed Studies in University After Service -- Commended by Pershing and Foch. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/reich-catholics-study-next-move-bishops-conference-may-seek-a.html | REICH CATHOLICS STUDY NEXT MOVE; Bishops' Conference May Seek a Compromise With Hitler on Education Policies. PRIESTS HOMES INVADED New Terrorism in Rhineland Is Laid to 'Burglars' Strict Ban on Youth Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dr-butler-warns-of-federal-power-tells-4614-graduates-that-its.html | DR. BUTLER WARNS OF FEDERAL POWER; Tells 4,614 Graduates That Its Expansion Imperils the Nation's Public Service. COLORFUL CAMPUS SCENE Degrees Awarded in Front of Alma Mater Statue on Steps of Old Library. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/found-caligulas-galleys.html | Found Caligula's Galleys. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/2-policemen-give-blood-to-keep-prisoner-alive.html | 2 Policemen Give Blood To Keep Prisoner Alive | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/two-win-harvard-prizes-awards-made-in-the-fields-of-history-and.html | TWO WIN HARVARD PRIZES.; Awards Made in the Fields of History and Literature. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/berlin-promises-protection.html | Berlin Promises Protection. | True | By Cable To the Chicago Tribune. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/music-lutheran-benefit-concert.html | MUSIC; Lutheran Benefit Concert. | True | H.H. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/sutter-mangin-upset-in-tennis-lose-to-burns-and-davenport.html | SUTTER, MANGIN UPSET IN TENNIS; Lose to Burns and Davenport, Respectively, in Brooklyn Championship Tourney. BOWMAN ALSO DEFEATED Set Back by Hartman in Another Surprise -- Thompson Is Victor Over Kynaston. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/benefit-garden-exhibit-500-persons-visit-mrs-davisons-long-island.html | BENEFIT GARDEN EXHIBIT.; 500 Persons Visit Mrs. Davison's Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/prosperity-in-mexico-banker-says-conditions-are-best-of-the-last-20.html | PROSPERITY IN MEXICO.; Banker Says Conditions Are Best of the Last 20 Years. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/tea-aids-girl-scouts-mrs-hvr-kennedy-hostess-in-garden-near.html | TEA AIDS GIRL SCOUTS.; Mrs. H.V.R. Kennedy Hostess in Garden Near Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/element-93.html | ELEMENT 93. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/legion-to-dedicate-square.html | Legion to Dedicate Square. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/pershing-backs-school-patrol.html | Pershing Backs School Patrol. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/stalin-edict-spurs-railway-action-decree-by-him-reorganizes-the.html | STALIN EDICT SPURS RAILWAY ACTION; Decree by Him Reorganizes the System of Manufacturing Replacement Parts. CITES TRANSPORT DELAYS Decree Extends Plants, Provides Technicians and Eases Workers' Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mayor-to-open-air-show-will-fly-to-bennett-field-for-benefit.html | MAYOR TO OPEN AIR SHOW; Will Fly to Bennett Field for Benefit Carnival Saturday. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/rolph-debts-take-million-insurance-lawyer-says-governors-insistence.html | ROLPH DEBTS TAKE MILLION INSURANCE; Lawyer Says Governor's Insistence in Will on Paying All Leaves Little to Family. HURT BY SHIPPING SLUMP California Governor Found His Fortune Wiped Out at the End of the War. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/grains-jump-again-as-crops-shrivel-drought-relief-in-northwest-is.html | GRAINS JUMP AGAIN AS CROPS SHRIVEL; Drought Relief in Northwest Is Deemed Inadequate, Causing Buying. PUBLIC ACTIVE IN MARKET Wheat Up 3 7/8 to 4 1/8c, Corn 2 3/4-2 7/8, Rye 2 1/4-2 3/8,-Oats 2 7/8, Barley 3 1/4-3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/wages-of-textile-workers.html | WAGES OF TEXTILE WORKERS. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/margaret-allen-engage-to-w-elizabeth-n-j-girl-will-be-married-in.html | MARGARET ALLEN ENGAGE]) TO W); Elizabeth, N. J., Girl Will Be Married in Autumn to Thomas P. Kellogg, | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/the-play-opening-of-the-show-boat-revue-in-the-buccaneer-moored-in.html | THE PLAY; Opening of 'The Show Boat Revue in the Buccaneer, Moored in Tappan Zee, Up the Hudson | True | By Brooks Atkinson. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/500000-libel-filed-in-olympic-crash-negligence-and-dangerous-speed.html | $500,000 LIBEL FILED IN OLYMPIC CRASH; Negligence and 'Dangerous Speed' in Fog Charged by Government. BOND WILL LET LINER SAIL Capt. Binks Holds Nantucket Lightship's Radio Beacon to Blame for Sinking. $500,000 SUIT FILED IN OLYMPIC CRASH | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/savage-school-gives-99-diplomas-today-45-women-and-54-men-in-the.html | SAVAGE SCHOOL GIVES 99 DIPLOMAS TODAY; 45 Women and 54 Men in the Physical Education Class to Be Graduated. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/big-program-begun-to-improve-airways-farley-says-3000-miles-of.html | BIG PROGRAM BEGUN TO IMPROVE AIRWAYS; Farley Says 3,000 Miles of Lighted Routes Are Being Built -- Safety Aided. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/robinson-renamed-by-indiana-party-opposition-forces-are-unable-to.html | ROBINSON RENAMED BY INDIANA PARTY; Opposition Forces Are Unable to Agree on Opponent at Republican Convention. BRAIN TRUST IS ASSAILED Platform Also Criticizes Roosevelt on Pension Cuts -- Return to Gold Is Advocated. | True | Special to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/36-at-sacred-heart-get-degrees-today-cardinal-to-give-diplomas-at.html | 36 AT SACRED HEART GET DEGREES TODAY; Cardinal to Give Diplomas at Commencement Exercises -- F.J. Sheed to Speak. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ending-doubt-about-the-debts.html | ENDING DOUBT ABOUT THE DEBTS. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/water-works-group-meeting.html | Water Works Group Meeting. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/heat-wave-stays-at-little-america-temperature-again-goes-to-25.html | HEAT WAVE STAYS AT LITTLE AMERICA; Temperature Again Goes to 25 Degrees in Byrd Camp -- Cow, Vexed, Refuses to Lie Down. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/stein-winner-of-bout.html | Stein Winner of Bout. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/reich-bans-new-york-periodical.html | Reich Bans New York Periodical | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/rubel-ordered-to-jail-coal-dealers-counsel-expected-to-appeal.html | RUBEL ORDERED TO JAIL; Coal Dealer's Counsel Expected to Appeal Contempt Sentence. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/morriss-78-low-gross-gains-second-leg-on-ny-curb-exchange-golf.html | MORRISS 78 LOW GROSS.; Gains Second Leg on N.Y. Curb Exchange Golf Trophy. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/san-francisco-calif-would-not-compromise-lost-all.html | SAN FRANCISCO, CALIF.; Would Not Compromise; Lost All." | True | From The Chronicle (Ind. Rep.) | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/to-head-wagner-college-dr-surfer-named-acting-president-as-class-of.html | TO HEAD WAGNER COLLEGE.; Dr. Surfer Named Acting President as Class of 20 Is Graduated. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fox-bauer.html | Fox -- Bauer. | True | special to TH NW YolE Tns. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/john-f-tucker.html | JOHN F. TUCKER. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bond-salesman-accused-woman-says-he-took-1800-profit-on-her.html | BOND SALESMAN ACCUSED.; Woman Says He Took $1,800 Profit on Her Securities. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/albreght-thunig.html | ALBREGHT THUNIG. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ten-reds-are-held-on-felony-charge-court-acts-as-counsel-for-men.html | TEN REDS ARE HELD ON FELONY CHARGE; Court Acts as Counsel for Men Accused of Beating Police Offers No Evidence. RULES RIOT LAW APPLIES Communists Again Crowd to Hearing as Bitter Clashes of Counsel Continue. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/marks-55th-wedding-day.html | Marks 55th Wedding Day. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/league-prizes-awarded-winning-students-chosen-in-annual-tests-here.html | LEAGUE PRIZES AWARDED.; Winning Students Chosen in Annual Tests Here. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/syracuse-is-victor-105-registers-triumph-over-albany-in-final-of.html | SYRACUSE IS VICTOR, 10-5.; Registers Triumph Over Albany In Final of the Series. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/montgomery-smith.html | MONTGOMERY SMITH. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/the-note-seems-reasonable.html | The Note Seems Reasonable." | True | From The News (Ind.). | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/eastman-criticizes-railway-financing-urges-return-to-restrained.html | EASTMAN CRITICIZES RAILWAY FINANCING; Urges Return to Restrained Methods in Attack on 'Weird Pyramiding Intricacies.' DISCLAIMS TITLE OF 'CZAR' Warns Executives and Bankers at Luncheon of Tendency to Rely on Consolidations. EASTMAN ATTACKS RAILWAY FINANCING | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/city-will-repair-282-monuments-relief-workers-already-busy-mending.html | CITY WILL REPAIR 282 MONUMENTS; Relief Workers Already Busy Mending Memorial to the Maine at Columbus Circle. VANDALS REMAIN ACTIVE Many Figures Mutilated by Thieves and Young Marksmen -- Others Need Baths. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/packing-plants-open-oklahoma-city-managers-call-on-outside-labor-in.html | PACKING PLANTS OPEN.; Oklahoma City Managers Call on Outside Labor in the Strike. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ickes-accuses-2-as-blackmailers-secretary-on-stand-in-chicago-tells.html | ICKES ACCUSES 2 AS BLACKMAILERS; Secretary, on Stand in Chicago, Tells of Malmin and Larsen Trying to Get Office. SHARP RETORT TO FORMER Questioned About Wife at Bar Hearing, He Calls Malmin Also 'a Blackguard.' | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/yankees-defeated-by-red-sox-8-to-3-lary-and-werber-aid-ferrell-in.html | YANKEES DEFEATED BY RED SOX, 8 TO 3; Lary and Werber Aid Ferrell in Checking Former Teammates at Boston. LOSERS HELD TO 5 HITS Rhodes Yields Three Before Exit in Fourth -- New York Retains League Leadership. | True | By James P. Dawson.special To the New York Times. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/louis-w-mann.html | LOUIS W. MANN. | True | Special to ~ I~ZW Yo~ T~ES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/allpep-is-winner-in-trot-at-goshen-john-caton-drives-gelding-to.html | ALLPEP IS WINNER IN TROT AT GOSHEN; John Caton Drives Gelding to Victory in All Three Heats of 2:25 Event. 5,000 AT HISTORIC TRACK Bay State Meet Presents First Harness Races Under Legalized Betting in State. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/wc-procter-left-4217484.html | W.C. Procter Left $4,217,484. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/sailors-are-invited.html | Sailors Are Invited. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/aldermen-to-test-residence-bill-veto-democrats-plan-to-force-vote.html | ALDERMEN TO TEST RESIDENCE BILL VETO; Democrats Plan to Force Vote, but Defeat Is Forecast -- Appointment Rule Stressed. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mark-off-sharply-in-exchange-here-drop-of-123-cents-to-3765-is-laid.html | MARK OFF SHARPLY IN EXCHANGE HERE; Drop of 1.23 Cents to 37.65 Is Laid to Fear of German Currency Crisis. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/p-da5-dies-football-er-oldtime-star-on-princeton-team-was-coached.html | P~' DA~5 DIES,'.,] FOOTBALL ~ER?!; Old-Time Star on Princeton Team Was Coached by Woodrow Wilson. LATER A COACH HIMSELF ~Had Calvin Coolidge.as His Con-t I -- A Lawyer at Easton. I 'sultant for Amherst Eleven t | True | S-ectal to T~ [qrgr Yo~t~ T~z~s. ] | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/promotions-on-erie-road-william-white-hd-barber-gf-raymus-and-a.html | PROMOTIONS ON ERIE ROAD; William White, H.D. Barber, G.F. Raymus and A. Rogers Move Up. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/moves-are-launched-to-dethrone-vare-aligning-of-philadelphia.html | MOVES ARE LAUNCHED TO DETHRONE VARE; Aligning of Philadelphia Republican Committee Indicates He Will Be Supplanted. | True | Special to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/couple-cleared-in-theft.html | Couple Cleared in Theft. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/rev-james-p-tower.html | REV. JAMES P. TOWER. | True | Special to T~NL'W YOP.~T-'-S. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/will-rogers-is-pleased-the-diplomats-now-know.html | Will Rogers Is Pleased The Diplomats Now Know | True | To the Editor of The New York Times: | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ad-men-entertain-fliers-mayor-praises-frenchmen-for-caution-in.html | AD MEN ENTERTAIN FLIERS.; Mayor Praises Frenchmen for Caution in Cutting Trip Short. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/robs-city-hall-safe-miss-659000-bonds-thieves-overlook-securities.html | ROBS CITY HALL SAFE, MISS $659,000 BONDS; Thieves Overlook Securities in Office of Bayonne Controller -- Get Only $66. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/everett-a-sghofield.html | EVERETT A. SGHOFIELD. | True | SDecfal to T~N-w Yo~T-s. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/piano-men-praise-code-trade-bettered-considerably-president-tells.html | PIANO MEN PRAISE CODE; Trade Bettered 'Considerably,' President Tells Meeting Here. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/to-sell-42-broadway-foreclosure-action-taken-against-21story.html | TO SELL 42 BROADWAY.; Foreclosure Action Taken Against 21-Story Building. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/william-e-shari.html | WILLIAM E, SHARI:), | True | SDectal to T~~ YORK Tr~S. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fordham-awards-letters-fourteen-members-of-baseball-squad-receive.html | FORDHAM AWARDS LETTERS; Fourteen Members of Baseball Squad Receive Insignia. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/peggy-joyce-to-pay-bills-cabled-promise-averts-sale-of-villa.html | PEGGY JOYCE TO PAY BILLS; Cabled Promise Averts Sale of Villa Furnishings at Nice. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/buys-bronx-apartment-house.html | Buys Bronx Apartment House. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/rail-merger-questioned-williamson-says-new-york-central-has-all-the.html | RAIL MERGER QUESTIONED.; Williamson Says New York Central Has All the Line It Wants. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/matan-easy-for-camera.html | Matan Easy for Camera. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/union-delegate-slashed-victim-blames-radical-members-of-furriers.html | UNION DELEGATE SLASHED.; Victim Blames Radical Members of Furriers' Organization. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/greentree-four-wins-defeats-freebooters-8-to-7-as-hitchcock-stars.html | GREENTREE FOUR WINS.; Defeats Freebooters, 8 to 7, as Hitchcock Stars. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/retorts-to-mcbride-lead-of-crusaders-urges-dry-to-help-formulate.html | RETORTS TO McBRIDE.; Lead of Crusaders Urges Dry to Help Formulate Sound Laws. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/arts-and-crafts-guild.html | Arts and Crafts Guild. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/alms-cards-issued-as-curb-on-begging-city-welfare-agencies-listed-as.html | ALMS CARDS ISSUED AS CURB ON BEGGING; City Welfare Agencies Listed and Public Asked to Direct Mendicants to Them. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/many-parties-mark-astor-roof-opening-colonel-and-mrs-gorman-among.html | MANY PARTIES MARK ASTOR ROOF OPENING; Colonel and Mrs. Gorman Among Those Entertaining at Dinner and Supper Dances. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mrs-wt-whitneysues-decision-is-reserved-on-plea-for-divorce-from.html | MRS. W.T. WHITNEYSUES.; Decision Is Reserved on Plea for Divorce From Educator. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/wagner-bill-hit-by-auto-builders-four-leaders-in-nacc-at-white.html | WAGNER BILL HIT BY AUTO BUILDERS; Four Leaders in NACC at White House Urge Roosevelt to Oppose New Labor Laws. EFFECT ON TRADE FEARED Statement Issued Later Says Industry Believes Legislation Would Create Unrest. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/head-engineering-groups-officers-of-three-societies-are-elected-at.html | HEAD ENGINEERING GROUPS; Officers of Three Societies Are Elected at City College. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/valle-outpoints-ferrer.html | Valle Outpoints Ferrer. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/kennecott-copper-resumes-dividend-declares-15-cents-a-share-on.html | KENNECOTT COPPER RESUMES DIVIDEND; Declares 15 Cents a Share on Common -- First Payment Since Jan. 2, 1932. STOCK ADVANCES BRISKLY Extras Voted by Marine Midland, Federal Department Stores, F. & R. Lazarus. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/in-mr-macys-absence.html | IN MR. MACY'S ABSENCE. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/plans-total-8596700-building-projects-in-may-well-ahead-of-1933.html | PLANS TOTAL $8,596,700.; Building Projects in May Well Ahead of 1933 Period. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/seized-with-stolen-securities.html | Seized With Stolen Securities. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/berkshire-captains-named.html | Berkshire Captains Named. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/frank-bokor-oo-merchant-succumbs-in-a-island-railway-station.html | FRANK BOKOR.; ~o,,o Merchant Succumbs in a Island Railway Station, | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/heads-jewish-relief-unit-jb-morris-sees-christian-duty-to-undo.html | HEADS JEWISH RELIEF UNIT; J.B. Morris Sees Christian Duty to Undo Wrongs In Germany. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/default-on-debt-by-france-likely-british-action-is-expected-to.html | DEFAULT ON DEBT BY FRANCE LIKELY; British Action Is Expected to Cause Paris to Drop Talk of a Token Payment. | True | By P.j. Philip. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/child-missing-a-day-is-found.html | Child Missing A Day Is Found. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/thill-foster.html | Thill -- Foster. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/100000-dimes-sought-in-drive.html | 100,000 Dimes Sought in Drive. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/job-census-splits-house-democrats-measure-providing-for-november.html | JOB CENSUS SPLITS HOUSE DEMOCRATS; Measure Providing for November Tally of Employed and Idle Fails of Two-thirds Majority. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/money-and-credit-tuesday-june-5-1934.html | MONEY AND CREDIT; Tuesday, June 5, 1934. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/labrador-gold-rush-ends-mineral-areas-revert-to-crown-as-licenses.html | LABRADOR GOLD RUSH ENDS; Mineral Areas Revert to Crown as Licenses Are Terminated. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/portland-ore-we-have-tied-debts-to-trade.html | PORTLAND, ORE.; We Have Tied Debts to Trade." | True | From The Oregonian (Ind.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/infantry-wins-shoot-no-1-team-of-107th-regiment-takes-the-mcalpin.html | INFANTRY WINS SHOOT.; No. 1 Team of 107th Regiment Takes the McAlpin Trophy. | True | Special to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/cuban-army-rule-continued-90-days-cabinets-order-acceding-to-the.html | CUBAN ARMY RULE CONTINUED 90 DAYS; Cabinet's Order Acceding to the Military Authorities Is a Surprise to Public. CONSUL'S DRIVER BEATEN Excitement Near U.S. Embassy as Police Fire at Assailants of Spaniard's Chauffeur. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/seniors-hear-vanderlip-18-are-graduated-at-exercises-at-scarborough.html | SENIORS HEAR VANDERLIP.; 18 Are Graduated at Exercises at Scarborough School. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/benefit-bridge-is-opened-first-game-in-tournament-for-infirmary.html | BENEFIT BRIDGE IS OPENED; First Game in Tournament for Infirmary Here Is Played. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bonus-rises-again-to-beset-senate-revival-of-issue-adds-to.html | BONUS RISES AGAIN TO BESET SENATE; Revival of Issue Adds to Complications in Rush to Complete Roosevelt Program. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/60000-visit-fleet-hot-sun-fells-30-bright-day-lures-throngs-to.html | 60,000 VISIT FLEET; HOT SUN FELLS 30; Bright Day Lures Throngs to Piers -- 10,000 Turned Away Despite New Schedule. BLIND BOY, 4, A VICTIM Overcome Waiting in Line at 96th St., but Is Assured of a 'View' Later. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/gain-in-canadian-revenue.html | Gain in Canadian Revenue. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dallas-texas-grand-conference-only-way-out.html | DALLAS, TEXAS.; Grand Conference Only Way Out." | True | From The News (Ind. Dem.) | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/13-win-scholarships-chosen-in-competition-to-spend-junior-college.html | 13 WIN SCHOLARSHIPS.; Chosen in Competition to Spend Junior College Year Abroad. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/margot-t-johnson-wed.html | Margot T. Johnson Wed. | True | Special to THE NEar Yolc TL3S. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/turf-stars-ready-for-english-derby-19-listed-to-start-today-in.html | TURF STARS READY FOR ENGLISH DERBY; 19 Listed to Start Today in 151st Running of Classic at Epsom Downs. COLOMBO STILL FAVORED Umidwar Joint Second Choice. With Windsor Lad -- Vanguard of Throng on Hand. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/prison-breakers-face-death.html | Prison Breakers Face Death. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/nazi-organ-hails-defeat-of-ridder-it-sees-significant-event-in.html | NAZI ORGAN HAILS 'DEFEAT' OF RIDDER; It Sees 'Significant Event' in Conference Election That Publisher Lost. NEW YORKER IS AMUSED He Had Said He Would Take German-American Office if Vote Were Unanimous. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/agar-hereto-hunt-data-for-new-book-pulitzer-winner-to-tour-nation.html | AGAR HERETO HUNT DATA FOR NEW BOOK; Pulitzer Winner to Tour Nation Preparing for Work on Politics and Economics. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/consider-new-boom-for-the-endeavour-but-no-decision-has-been.html | CONSIDER NEW BOOM FOR THE ENDEAVOUR; But No Decision Has Been Reached Yet -- Flexibility and Strength Are Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/the-president-on-waterways.html | THE PRESIDENT ON WATERWAYS. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/georgias-representative.html | Georgia's Representative. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/movie-union-heads-lose-conviction-of-kaplan-and-greenberg-is.html | MOVIE UNION HEADS LOSE.; Conviction of Kaplan and Greenberg Is Affirmed by Appeals Court. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/to-hold-infants-wear-ceremony.html | To Hold Infants Wear Ceremony | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/1600-more-join-butchers-strike-walkout-started-in-brooklyn-packing.html | 1,600 MORE JOIN BUTCHERS' STRIKE; Walkout Started in Brooklyn Packing Plants Spreads to Market in Manhattan. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/enter-massachusetts-race.html | Enter Massachusetts Race. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/cardinals-topple-the-cubs-by-6-to-3-paul-dean-gains-sixth-victory.html | CARDINALS TOPPLE THE CUBS BY 6 TO 3; Paul Dean Gains Sixth Victory in Row as Club Keeps First-Place Edge. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/german-stocks-add-to-gains.html | German Stocks Add to Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/new-deal-is-praised-at-barnard-class-day-dean-gildersleeve-in.html | NEW DEAL IS PRAISED AT BARNARD CLASS DAY; Dean Gildersleeve, in Address, Extols Part of 'Brain Trust" in Shaping Government. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/legislature-split-in-the-philippines-early-returns-indicate-quezon.html | LEGISLATURE SPLIT IN THE PHILIPPINES; Early Returns Indicate Quezon Keeps Senate Control, but Loses House to Roxas. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/get-national-city-bank-posts.html | Get National City Bank Posts. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/cincinnati-for-new-deal-vote-there-so-far-is-3228-to-1732-in.html | CINCINNATI FOR NEW DEAL.; Vote There So Far Is 3,228 to 1,732 in Literary Digest Poll. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/margin-provisions-of-exchange-bill-seen-as-moderate-at-present.html | MARGIN PROVISIONS OF EXCHANGE BILL SEEN AS MODERATE; At Present Price of Stocks Law Gives More Latitude Than Brokers' Own Rules. LOANS OF 75% POSSIBLE Opponents Now View Measure as Curb on Pools and Unbridled Speculation. MARGIN PROVISIONS SEEN AS MODERATE | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/aristotle-lectures-continued.html | Aristotle Lectures Continued. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/producer-failures-decline-in-survey-wholesaler-defaults-also-drop.html | PRODUCER FAILURES DECLINE IN SURVEY; Wholesaler Defaults Also Drop in 5-Day Period, Dun's Reports. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/commons-hails-lansbury-british-labor-leader-goes-to-house-from-his.html | COMMONS HAILS LANSBURY; British Labor Leader Goes to House From His Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/los-angeles-calif-positions-must-be-reconciled.html | LOS ANGELES, CALIF.; Positions Must Be Reconciled." | True | From The Times (Rep.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/treasury-closes-cash-offer-books-subscriptions-to-new-bond-and-note.html | TREASURY CLOSES CASH OFFER BOOKS; Subscriptions to New Bond and Note Issue Were Valid Up to Last Midnight. EXCHANGES ALSO PILE UP These Proposals Will Be Received Through Friday to Give Ample Time. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/third-of-village-in-ruins.html | Third of Village in Ruins. | True | By the Canadian Press. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/briton-links-official-to-armament-firm-but-inquiry-is-barred.html | BRITON LINKS OFFICIAL TO ARMAMENT FIRM; But Inquiry Is Barred Because Accused Has Quit Post - - Aid to Colombian Navy Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/autumn-wedding-for-miss-thomas-betrothal-of-daughter-of-mrs-john-r.html | AUTUMN WEDDING FOR MISS THOMAS; Betrothal of Daughter of Mrs. John R. Thomas Jr. to B. L. Prime Announced. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/exvalet-deplores-walker-waist-line-reports-after-visit-figure-of.html | EX-VALET DEPLORES WALKER WAIST LINE; Reports After Visit Figure of His Old Employer Is Not What It Used to Be. BRINGS ORDER FOR TAILOR Found Ex-Mayor Living Life of Rural English Gentleman, but Yearning for old Haunts. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/japan-plans-a-west-indies-line.html | Japan Plans a West Indies Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/giants-overwhelm-braves-by-13-to-4-three-homers-including-10th-of.html | GIANTS OVERWHELM BRAVES BY 13 TO 4; Three Homers, Including 10th of Year for Ott, High Lights of Champions' Triumph. JACKSON, CRITZ DELIVER Schumacher Goes the Distance as Terrymen Gain Undisputed Hold on Second Place. | True | By John Drebinger. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/traveling-school-on-5day-visit-here-19-students-from-kansas-begin.html | TRAVELING SCHOOL' ON 5-DAY VISIT HERE; 19 Students From Kansas Begin Tour of City With a Visit to the Fleet. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/the-screen-a-musical-extravaganza.html | THE SCREEN; A Musical Extravaganza. | True | By Mordaunt Hall. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/president-speeds-4525000000-to-aid-droughtstricken-congress.html | PRESIDENT SPEEDS 4,525,000,000 TO AID DROUGHT-STRICKEN; Congress Delegations From 14 States Express Approval at White House Parley. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/crans-bickel.html | Crans -- Bickel. | True | Special to TE NW YoR TLES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/predict-a-450000-gate.html | Predict a $450,000 Gate. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/lehman-forest-curb-gives-wide-exemption-misinterpreted-says-bray-as.html | LEHMAN FOREST CURB GIVES WIDE EXEMPTION; Misinterpreted, Says Bray, as It Permits Travel and Occupancy of Camps. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/liquor-in-new-hampshire-winant-signs-statestores-bill-ending-ban-of.html | LIQUOR IN NEW HAMPSHIRE; Winant Signs State-Stores Bill Ending Ban of 17 Years. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/trinidad-fliers-missing-other-planes-search-for-craft-that-started.html | TRINIDAD FLIERS MISSING.; Other Planes Search for Craft That Started for Tobago. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/anthracite-manager-named.html | Anthracite Manager Named. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/112inch-plate-mill-reopened.html | 112-Inch Plate Mill Reopened. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/to-rebury-soldiers-of-1812.html | To Rebury Soldiers of 1812. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/33-lawyers-get-degrees-lost-in-1890-when-course-was-lengthened-at.html | 33 Lawyers Get Degrees Lost in 1890 When Course Was Lengthened at Columbia | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/3-mortgage-firms-to-be-liquidated-court-approves-plan-for-new.html | 3 MORTGAGE FIRMS TO BE LIQUIDATED; Court Approves Plan for New Corporation to Supersede Westchester Concerns. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bond-arranged-from-london.html | Bond Arranged From London. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/11-book-strikers-enlist-11-authors-writers-join-employees-of-the.html | 11 BOOK STRIKERS ENLIST 11 AUTHORS; Writers Join Employes of the Macaulay Concern as Office Building Pickets. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/gains-by-new-york-life.html | Gains by New York Life. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/two-players-are-dropped.html | Two Players Are Dropped. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/trading-in-bonds-gains-in-activity-volume-of-transactions-on.html | TRADING IN BONDS GAINS IN ACTIVITY; Volume of Transactions on Exchange Rises -- Domestic Issues Show Strength. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/sidewalk-cafes-approved-in-city-bill-by-aldermen.html | Sidewalk Cafes Approved In City Bill by Aldermen | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mrs-lamme-is-among-seven-players-named-by-eastern-lta-for-sears-cup.html | Mrs. Lamme Is Among Seven Players Named By Eastern L.T.A. for Sears Cup Matches | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/tigers-and-indians-divide-in-twin-bill-detroit-takes-opener-20-to-2.html | TIGERS AND INDIANS DIVIDE IN TWIN BILL; Detroit Takes Opener, 20 to 2, by Powerful Hitting, but Drops Nightcap, 4-3. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/c-wurlitzer-dead-in-cincinnati-at-87-brother-of-founder-of-muslc.html | C. WURLITZER DEAD IN CINCINNATI AT 87; Brother of Founder of Muslc House Was Associated With Company for 50 Yearu | True | Sp~lal to Ta~·l'~r~v YO~·Trv~~a. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/roosevelt-greets-newspaper-guild-in-message-to-convention-in-st.html | ROOSEVELT GREETS NEWSPAPER GUILD; In Message to Convention in St. Paul He Praises Service of Writers to Nation. BROUN HAILS BODY'S GAINS But Leader Urges Unifying Over Country -- Link With A.F. of L. Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/cleveland-ohio-should-in-justice-be-revised.html | CLEVELAND, OHIO.; Should in Justice Be Revised." | True | From The Plain Dealer (Ind. Dem.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/march-of-workers-threatened.html | March" of Workers Threatened. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/school-prizes-assured-sons-give-400-for-the-rebecca-elsberg-awards.html | SCHOOL PRIZES ASSURED.; Sons Give $400 for the Rebecca Elsberg Awards for Pupils. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/more-san-juan-cables-cut.html | More San Juan Cables Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/roosevelt-to-act-to-prevent-strike-of-steel-workers-move-in-48.html | ROOSEVELT TO ACT TO PREVENT STRIKE OF STEEL WORKERS; Move in 48 Hours is Predicted After Union Rebuffs Johnson on Plan for a Board. CONFERENCE IS DEMANDED Labor Leaders Say They Must Meet Employers -- Call NRA 'National Run Around.' ROOSEVELT TO ACT TO BAR STEEL HALT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/arrange-new-regatta-meeting-gives-impetus-to-small-boat-sailing.html | ARRANGE NEW REGATTA.; Meeting Gives Impetus to Small Boat Sailing Races. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/boston-man-on-wool-top-board.html | Boston Man on Wool Top Board. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/norfolk-western-files-salary-report-president-again-reduced-to.html | NORFOLK & WESTERN FILES SALARY REPORT; President Again Reduced to $60,000 in 1933 -- Two Other Roads on I.C.C. List. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/residences-purchased-in-suburban-districts.html | Residences Purchased In Suburban Districts | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/roust-about-takes-the-swift-stakes-whitney-colts-strong-finish.html | ROUST ABOUT TAKES THE SWIFT STAKES; Whitney Colt's Strong Finish Conquers Gentle Knight by Head at Belmont Park. SUNADOR, FAVORITE, THIRD Cut Suffered by High Quest in Workout Is Not Expected to Halt Colt's Training. | True | By Bryan Field. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/former-sandino-aide-seized.html | Former Sandino Aide Seized. | True | By Tropical Radio To the New York Times. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/local-strawberries-in-cabbage-and-iceberg-lettuce-from-jersey-also.html | LOCAL STRAWBERRIES IN.; Cabbage and Iceberg Lettuce From Jersey Also Arrives. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/new-crops-cotton-put-above-12-cents-buying-increased-by-weather.html | NEW CROP'S COTTON PUT ABOVE 12 CENTS; Buying Increased by Weather Conditions, Resulting in Quick, Steady Bulges. GAINS 27 TO 30 POINTS Reduced Area Planted, Government Holdings and Washington Reports Help Market. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/fight-hoover-men-on-new-chairman-insurgent-young-republicans-demand.html | FIGHT HOOVER MEN ON NEW CHAIRMAN; Insurgent Young Republicans Demand a Westerner and Denounce Old Leadership. FLETCHER, HALLANAN LEAD National Committee at Chicago Wipes Out Deficit -- Names Platform Drafters. FIGHT HOOVER MEN ON NEW CHAIRMAN | True | By Charles R. Michael.special To the New York Times.by Charles B. Michael. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/britain-and-the-debt.html | Britain and the Debt. | True | MAURICE LEON | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/hf-hand-heads-lions-binghamton-man-chosen-state-president-at.html | H.F. HAND HEADS LIONS.; Binghamton Man Chosen State President at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/costs-are-halved-in-straddle-deals-coffee-and-sugar-exchange-votes.html | COSTS ARE HALVED IN STRADDLE DEALS; Coffee and Sugar Exchange Votes One Commission for Complete Operation. GAIN IN TRADE EXPECTED Two Charges for a Round Turn Levied Formerly Restricted Volume, It Is Argued. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/113-at-rutgers-to-get-pharmacy-degrees-dean-little-of-the-college.html | 113 AT RUTGERS TO GET PHARMACY DEGREES; Dean Little of the College to Be Speaker at the Forty-second Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/england-triumphs-easily-at-cricket-beats-the-rest-by-10-wickets.html | ENGLAND TRIUMPHS EASILY AT CRICKET; Beats The Rest by 10 Wickets -- Australian Batsmen Show Prowess. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dwight-exercises-today-dr-high-to-be-speaker-at-girls-school.html | DWIGHT EXERCISES TODAY.; Dr. High to Be Speaker at Girls' School Commencement. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mooney-plea-rejected-federal-judge-refuses-to-reconsider-habeas.html | MOONEY PLEA REJECTED.; Federal Judge Refuses to Reconsider Habeas Corpus Issue. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bridal-couple-honored-miss-harwood-and-fiance-guests-at-several.html | BRIDAL COUPLE HONORED.; Miss Harwood and Fiance Guests at Several Westchester Parties. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/graves-to-talk-at-skidmore.html | Graves to Talk at Skidmore. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dodgers-drop-pair-to-phils-1110-54-clancys-home-run-settles-first.html | DODGERS DROP PAIR TO PHILS, 11-10, 5-4; Clancy's Home Run Settles First Game, While Allen's Decides the Nightcap. | True | By Roscoe McGowen. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/church-notables-mourn-dr-oussani-solemn-pontifical-mass-sung-in-st.html | CHURCH NOTABLES MOURN DR. OUSSANI; Solemn Pontifical Mass Sung in St. Patrick's Cathedral for Religious Educator. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/london-views-precipice-new-play-about-dancer-said-to-be-inspired-by.html | LONDON VIEWS 'PRECIPICE'; New Play About Dancer Said to Be Inspired by Nijinsky Tragedy. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/alaskan-recalls-case.html | Alaskan Recalls Case. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dalrymple-is-retired-former-prohibition-chief-served-as-an-aide-to.html | DALRYMPLE IS RETIRED.; Former Prohibition Chief Served as an Aide to Cummings. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/thomas-elliott.html | THOMAS ELLIOTT. | True | S,pe·al to T.a:~ I-'--w YORK 'Tn~ZS. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/weigh-public-works-plan-water-engineers-decry-delay-on-local.html | WEIGH PUBLIC WORKS PLAN; Water Engineers Decry Delay on Local Projects. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/new-suit-is-likely-on-ziegfeld-name-administrators-counsel-tells-of.html | NEW SUIT IS LIKELY ON ZIEGFELD NAME; Administrator's Counsel Tells of Plan After Ex-Aide of Billie Burke Testifies. TO NAME FOLLIES BACKERS An Accounting Will Be Asked -- Debts of the Late Producer Placed at $500,000. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/warfields-chamik-takes-foxhunters-cup-new-prize-as-westpoint-horse.html | Warfield's Chamik Takes Foxhunters Cup, New Prize, as WestPoint Horse Show Ends | True | By Henry R. Ilsley.special To the New York Times. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/john-bull-defaults.html | John Bull Defaults." | True | From The Sun (Ind.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/net-star-has-pleurisy-miss-marbles-departure-from-paris-delayed-two.html | NET STAR HAS PLEURISY.; Miss Marble's Departure From Paris Delayed Two Weeks. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/book-notes.html | BOOK NOTES | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/drew-seniors-hear-address-by-cadman-university-graduates-a-student.html | DREW SENIORS HEAR ADDRESS BY CADMAN; University Graduates a Student Summa Cum Laude for the First Time in Its History. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/may-silk-deliveries-under-1933.html | May Silk Deliveries Under 1933. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/rearrested-in-extortion-bailjumper-said-by-police-to-have-admitted.html | REARRESTED IN EXTORTION; Bail-Jumper Said by Police to Have Admitted Part in Plot. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ruling-asked-on-exchange-bill.html | Ruling Asked on Exchange Bill. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/whiteman-gets-judgment-wine-10056-and-injunction-against-albany.html | WHITEMAN GETS JUDGMENT; Wins $10,056 and Injunction Against Albany Orchestra Leader. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/classmate-seized-in-death-of-boy-13-youth-of-15-admits-fight-with.html | CLASSMATE SEIZED IN DEATH OF BOY, 13; Youth of 15 Admits Fight With Brooklyn Pupil, Killed by Blow on Head. WEEPS ON TELLING STORY Says Victim Threw Pebble at Him -- Will Have Hearing in Children's Court Today. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/0perating-income-of-roads-up-66-april-gain-makes-net-upturn-of-168.html | 0PERATING INCOME OF ROADS UP 66% April Gain Makes Net Upturn of 168% in First Four Months of Year. LINES IN WEST FAR IN LEAD Ten Eastern, Five Southern and Twenty Western Carriers of 148 in List Go Under 1933 Marks. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/freedom-of-press-and-schools-urged-dr-conant-tells-alumni-of.html | FREEDOM OF PRESS AND SCHOOLS URGED; Dr. Conant Tells Alumni of Columbia Universities Must Fight Together for Ideals. KEYNES HALLS ROOSEVELT Indirect Curbs on Newspapers as Dangerous as Censorship A.H. Sulzberger Warns. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/kent-school-exercises-class-of-37-hears-address-by-president-of.html | KENT SCHOOL EXERCISES.; Class of 37 Hears Address by President of Radcliffe. | True | Special to THE NEW YORK TIMES. | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/29-in-pennington-class-headmaster-presents-awards-at-commencement.html | 29 IN PENNINGTON CLASS.; Headmaster Presents Awards at Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/hines-to-visit-batavia.html | Hines to Visit Batavia. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/soviet-is-expecting-bid-to-the-naval-conference.html | Soviet Is Expecting Bid To the Naval Conference | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/plan-jewish-day-at-fair.html | Plan Jewish Day at Fair. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/milk-raised-a-cent-all-over-state-aid-for-the-droughthurt-farmers.html | Milk Raised a Cent All Over State, Aid for the Drought-Hurt Farmers; Grade B Will Be 13 Cents Here Beginning Monday, bat the Price Will Vary Elsewhere -- LaGuardia Confers With Dealers on Paper-Can Delivery. MILK RAISED A CENT ALL OVER STATE | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/barbour-motion-weighed-counsel-for-senators-brother-seeks-to-quash.html | BARBOUR MOTION WEIGHED.; Counsel for Senator's Brother Seeks to Quash Perjury Charge. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/miss-campbells-plans-wlll-be-wed-to-dr-frederick-s-eiiison-on-june.html | MISS CAMPBELL'S PLANS.; Wlll Be Wed to Dr, Frederick S. ElIIson on June 20, | True | Special to TIIE NEW YORK TltSs. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/woman-sentenced-in-gettle-case.html | Woman Sentenced in Gettle Case | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/interpreter-defiant-but-writ-produces-him-german-guilty-in-nazi.html | INTERPRETER DEFIANT.; But Writ Produces Him -- German Guilty in Nazi Brawl. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/leviathan-coming-here-has-been-overhauled-at-boston-at-cost-of-over.html | LEVIATHAN COMING HERE.; Has Been Overhauled at Boston at Cost of Over $100,000. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bankers-kept-up-mortgage-dividend-finance-committee-induced-lawyers.html | BANKERS KEPT UP MORTGAGE DIVIDEND; Finance Committee Induced Lawyers Company to Rescind Cancellation, Alger Hears. RENTAL GAIN REPORTED Hurd Admits Amortization Payments Were Reinvested Without Authority. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/nipissing-mines-to-pay.html | Nipissing Mines to Pay. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/ijjorie-jolqe-is-mrr1ed-herei-wed-to-charles-w-nichols-jr-in-st.html | IJJORIE.H.. JOlqE: [ IS MRR1ED. HEREI; Wed to Charles W. Nichols Jr. in St. Bartholomew's Chapel by Rev. Dr, Sargent. $1STER-!]LAW IS MATRON Mrs, R, G. Coxhead Is Among Attenda'nts -- Latter's Husband IsBridegroom's Best Man. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/hunter-student-wins-trip-to-france-elise-silverman-also-gets-300.html | HUNTER STUDENT WINS TRIP TO FRANCE; Elise Silverman Also Gets $300 Prize in Competitive Test -- Other Awards. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/manon-lescaut-billed-weeks-productions-at-hippodrome.html | MANON LESCAUT' BILLED.; Week's Productions at Hippodrome. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/46-in-secton-hall-class-bishop-walsh-of-newark-will-confer-degrees.html | 46 IN SECTON HALL CLASS.; Bishop Walsh of Newark Will Confer Degrees This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/japanese-wages-steady-full-pay-given-over-slack-periods-export-club.html | JAPANESE WAGES STEADY.; Full Pay Given Over Slack Periods, Export Club Is Told. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/woman-killed-in-hotel-plunge.html | Woman Killed in Hotel Plunge. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bank-loans-cut-aguin-by-utility-united-states-electric-power-sells.html | BANK LOANS CUT AGAIN BY UTILITY; United States Electric Power Sells Securities to Reduce Indebtedness. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/rs-henry-x-pike-7s-l-charity-worker-dies-served-apresldf-victoria.html | ~RS. HENRY X. PIKE, 7S, l CHARITY WORKER, DIES; Served a~Presld~f Victoria Home for Aged British Men and Women 10 Years. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/cortelyou-scores-rigid-regulation-he-says-it-becomes-instrument-of.html | CORTELYOU SCORES RIGID REGULATION; He Says It Becomes 'Instrument of Repression to Cancel Theoretical Values.' RATE AGITATION ATTACKED It Is 'Outpourings of Radicals and Politicians,' Edison Group Hears -- Utility Progress Cited. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/production-of-oil-declines-in-week-daily-output-down-39100-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Output Down 39,100 Barrels -- 74,900 Below Federal Allowance. FUEL STOCKS DECREASE Imports of Crude and Refined Products Increase to 924,000 Barrels. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/cuban-sugar-export-off-1934-total-637243-tons-to-june-2-836769-in.html | CUBAN SUGAR EXPORT OFF; 1934 Total 637,243 Tons to June 2 -- 836,769 in 1933 Period. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/new-doctors-told-this-is-golden-age-dr-rypins-predicts-continued.html | NEW DOCTORS TOLD THIS IS GOLDEN AGE; Dr. Rypins Predicts Continued Medical Progress at Flower Hospital Exercises. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/herring-turner-win-in-iowa-vote-democratic-governor-and-progressive.html | HERRING, TURNER WIN IN IOWA VOTE; Democratic Governor and Progressive Republican Get Gubernatorial Nominations. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/appreciation-from-vermont.html | Appreciation From Vermont. | True | WILLIAM J. BALLOU | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/in-the-field-of-liberty.html | IN THE FIELD OF LIBERTY. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/large-new-refinery-dedicated-in-france-standard-oil-companys-plant.html | LARGE NEW REFINERY DEDICATED IN FRANCE; Standard Oil Company's Plant to Aid in Defense Plans, Adding to French Self-Sufficiency. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/false-alarms-laid-to-fireman-and-girl-sirens-signaled-both-to-a.html | False Alarms Laid to Fireman and Girl; Sirens Signaled Both to a Rendezvous | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/venizelists-boycott-diet-quit-greek-parliament-session-as-member-is.html | VENIZELISTS BOYCOTT DIET; Quit Greek Parliament Session as Member Is Struck With Chair. | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/sugar-process-tax-set-at-half-a-cent-tugwell-orders-it-effective.html | SUGAR PROCESS TAX SET AT HALF A CENT; Tugwell Orders It Effective Friday as Duty Is Cut on Cuban Product. $20,000,000 TO GROWERS Our Farmers Will Get That Much of the Estimated Annual Total of $64,760,000. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/patronage-pleasheard-by-farley-the-postmaster-general-holds-court.html | PATRONAGE PLEASHEARD BY FARLEY; The Postmaster General Holds 'Court' as senators Make Appeals for Friends. CONNECTICUT ISSUE OPEN Blocking of Appointments There Said to Be Still Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/memorial-golf-play-set.html | Memorial Golf Play Set. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/arms-parley-head-threatens-to-quit-slashing-attack-by-barthou-on-a.html | ARMS PARLEY HEAD THREATENS TO QUIT; Slashing Attack by Barthou on a Plan to Save Conference Stirs Henderson's Wrath. | True | By Frederick T. Birchall. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/snow-in-andes-stops-air-mail.html | Snow in Andes Stops Air Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/8000-watch-500-couples-dance-under-the-stars-on-the-park-mall.html | 8,000 Watch 500 Couples Dance Under the Stars on the Park Mall; Festive Throng Take Part in First Open-Air Event--Navy Searchlights Play Overhead as Band Renders Numbers in Varying Rhythms--Many Sailors Join the Party. 500 COUPLES DANCE ON THE PARK MALL | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/guaranty-companys-business-expected-to-go-largely-to-edward-b-smith.html | Guaranty Company's Business Expected To Go Largely to Edward B. Smith & Co. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/henry-e-aller.html | HENRY-E. ALLER. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/650-teachers-get-police-certificates-end-4month-course-at-academy.html | 650 TEACHERS GET POLICE CERTIFICATES; End 4-Month Course at Academy on Safety Education and Juvenile Delinquency. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bruening-returning-to-reich-monastery-forgets-nazi-hostility-in.html | Bruening Returning to Reich Monastery; Forgets Nazi Hostility in Science Studies | True | Wireless to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/134-are-graduated-at-mt-st-vincent-cardinal-hayes-stresses-loyalty.html | 134 ARE GRADUATED AT MT. ST. VINCENT; Cardinal Hayes Stresses Loyalty to Catholic Ideals in His Address. 5 PRIZES ARE AWARDED Rev. J.M. Gillis, Editor, Receives the Honorary Degree of Doctor of Letters. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/weiner-wins-reduced-term.html | Weiner Wins Reduced Term. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/-troth-announced-of-cuyler-nicoll-parents-tell-of-engagement-of.html | ,> TROTH ANNOUNCED OF CUYLER NICOLL; Parents Tell of Engagement of Eldest Daughter to Dexter Spear French, | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/music-publishers-adopt-third-code-compromise-draft-is-accepted.html | MUSIC PUBLISHERS ADOPT THIRD CODE; Compromise Draft Is Accepted After Scrapping of Earlier Compacts by Government. PRICE FIXING IS BARRED Two Authorities Will Administer Combined Agreement to Include the Entire Industry. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/girls-get-degrees-at-keuka.html | Girls Get Degrees at Keuka. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/91031-spent-for-stage-relief.html | $91,031 Spent for Stage Relief. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/bonura-gets-no-14-as-white-sox-split-take-first-game-from-browns-8.html | BONURA GETS NO. 14 AS WHITE SOX SPLIT; Take First Game From Browns, 8 to 2, and Lose the Second, 10 to 5. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mrs-feigl-ends-her-life-by-poison-playwright-and-widow-of-colonel.html | MRS. FEIGL ENDS HER LIFE BY POISON; Playwright and Widow of Colonel Is Found Dead in Her Hotel Room Here. HAD BEEN DESPONDENT Spent Several Weeks in Hospital Last Spring -- Son Was Killed in the World War. | True | | C1B 227805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/teachers-finish-course-harriette-melissa-mills-school-to-hold.html | TEACHERS FINISH COURSE.; Harriette Melissa Mills School to Hold Commencement Day. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/aldermen-order-inquiry-on-dr-fama-summon-new-city-appointee-to.html | ALDERMEN ORDER INQUIRY ON DR. FAMA; Summon New City Appointee to Answer to Charges of Religious Intolerance. THEIR VOTE IS UNANIMOUS Resolution Calls On Mayor to Remove Him if Committee Finds Him Unfit. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dern-gets-honors-at-utah-university-secretary-of-war-tells.html | DERN GETS HONORS AT UTAH UNIVERSITY; Secretary of War Tells Graduating Class to Make Jobs for Themselves. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dinner-to-honor-85-graduates.html | Dinner to Honor 85 Graduates. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/50-artists-figure-in-founders-show-annual-exhibition-now-open-at.html | 50 ARTISTS FIGURE IN FOUNDERS SHOW; Annual Exhibition, Now Open at Grand Central Galleries, Is Typical in Its Content. WORKS TO BE DISTRIBUTED Painting and Sculpture Will Go to Lay Members, in Plan Devised by Sargent. | True | By Edward Alden Jewelll. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/robbery-jury-speedy-takes-ten-minutes-to-find-two-guilty-in-jewelry.html | ROBBERY JURY SPEEDY.; Takes Ten Minutes to Find Two Guilty in Jewelry Hold-Up. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/police-patrol-the-downs.html | Police Patrol the Downs. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/mrs-karl-may-guest-at-rauer-reception-widow-of-author-is-honored-at.html | MRS. KARL MAY GUEST AT RAUER RECEPTION; Widow of Author Is Honored at an Entertainment at Which Indians Sing and Dance. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/foreclosed-realty-goes-to-mortgagees-plaintiffs-bid-in-seven.html | FORECLOSED REALTY GOES TO MORTGAGEES; Plaintiffs Bid In Seven Parcels in Manhattan and Four in the Bronx. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/kansas-city-mo-johnson-bill-cost-millions.html | KANSAS CITY, MO.; Johnson Bill Cost Millions." | True | From The Star (Ind.). | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/miss-hicks-victor-in-opening-match-champion-beats-mrs-hackney-by-9.html | MISS HICKS VICTOR IN OPENING MATCH; Champion Beats Mrs. Hackney by 9 and 7 in Long Island Title Golf Tourney. | True | By Lincoln A. Werden. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/dinner-by-parents-for-miss-pocock-she-and-herbert-neal-who-are-to.html | DINNER BY PARENTS FOR MISS POCOCK; She and Herbert Neal, Who Are to Be Married Today, Are Honored -- Dancing Later. | True | | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/swank-bathroom-in-farleys-new-office-blame-the-last-administration.html | Swank Bathroom in Farley's New Office; 'Blame the Last Administration,' He Says | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-06 | 1934-06-06 | https://www.nytimes.com/1934/06/06/archives/collections-are-better-commerce-department-shows-retail-credit.html | COLLECTIONS ARE BETTER.; Commerce Department Shows Retail Credit Conditions Improved. | True | Special to THE NEW YORK TIMES. | C1B 227805 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/travelers-aid-moving-association-gets-quarters-in-rockefeller.html | TRAVELERS AID MOVING.; Association Gets Quarters in Rockefeller Center. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/virgin-birth-possible-dr-timme-explains-probability-however-is-very.html | VIRGIN BIRTH POSSIBLE, DR. TIMME EXPLAINS; Probability, However, Is Very Remote, New Yorker Tells Neurologists Association. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/hosts-to-french-fliers.html | Hosts to French Fliers. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/princeton-is-beaten-bows-to-alumni-nine-11-to-3-as-heydt-stars-in.html | PRINCETON IS BEATEN.; Bows to Alumni Nine, 11 to 3, as Heydt Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/isabella-hurst-becomes-a-bride-daughter-of-mrs-thomas-hurst-married.html | ISABELLA HURST BECOMES A BRIDE; Daughter of Mrs. Thomas Hurst Married to Arthur F. W. Tait of Yonkers. HAS TWO ATTENDANTS Two Clergymen in Ceremony in St. Luke's Church -- Q. L. Smith Bridegroom's Best Man. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/nra-head-pleads-2-hours-but-industrys-leaders-say-they-will-never.html | NRA HEAD PLEADS 2 HOURS; But Industry's Leaders Say They Will Never Discuss Closed Shop. HOLD TO COMPANY UNIONS Workers' Grievances Involved in No Way in Demand of the Amalgamated, They Say. THREAT BY 'RANK AND FILE ' All Hell Will Break Loose' if Collective Bargaining Is Refused, Miss Perkins Hears. STEEL EXECUTIVES REJECT PEACE PLAN | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/quotations-drop-in-berlin.html | Quotations Drop in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/profit-on-gold-by-canada-government-expected-to-clear-33000000-in.html | PROFIT ON GOLD BY CANADA; Government Expected to Clear $33,000,000 in Banking Deal. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/duranty-predicts-a-major-war-soon-four-or-five-powder-magazines-in.html | DURANTY PREDICTS A MAJOR WAR SOON; ' Four or Five Powder Magazines in World,' He Tells East Side Republican Group. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mrs-charles-e-eaton-wellesley-graduate-73-long-active-in-college.html | MRS. CHARLES E. EATON.; Wellesley Graduate, 73, Long Active in College Affairs. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/marine-midland-elects-bayard-f-pope-new-chairman-of-board-of.html | MARINE MIDLAND ELECTS.; Bayard F. Pope New Chairman of Board of Banking Group. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/our-navy-defended-canada-in-the-war-aid-of-cruiser-and-planes-when.html | OUR NAVY DEFENDED CANADA IN THE WAR; Aid of Cruiser and Planes When Britain Had None to Spare Is Revealed at Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/service-tonight-for-rosenblatt.html | Service Tonight for Rosenblatt. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/commodity-markets-silver-futures-advance-in-brisk-trading-tin.html | COMMODITY MARKETS.; Silver Futures Advance in Brisk Trading -- Tin, Rubber, Silk, Butter and Cocoa Gain. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/jacob-l-marks.html | JACOB L. MARKS. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/eighteen-made-doctors-degrees-conferred-by-womans-medical-college.html | EIGHTEEN MADE DOCTORS.; Degrees Conferred by Woman's Medical College of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sir-maurice-hill.html | SIR MAURICE HILL. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/will-rogers-approves-of-new-gop-leader.html | Will Rogers Approves Of New G.O.P. Leader | True | Vv-I LL ROGERS | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/rain-comes-too-late-for-the-wheat-belt-northern-part-of-corn-region.html | RAIN COMES TOO LATE FOR THE WHEAT BELT; Northern Part of Corn Region Is Helped, However, by Widespread Downfall. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/m-i-t-bursar-is-promoted.html | M. I. T. Bursar Is Promoted. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/macedonians-are-seized-sofia-in-move-to-wipe-out-all-subversive.html | MACEDONIANS ARE SEIZED.; Sofia in Move to Wipe Out All Subversive Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/signs-navys-plans-for-24-new-ships-swanson-approves-steps-to-begin.html | SIGNS NAVY'S PLANS FOR 24 NEW SHIPS; Swanson Approves Steps to Begin Task of Attaining Treaty Strength. FOUR CRUISERS INCLUDED Program for 1934-35 Will Cost $170,000,000 -- PWA Funds Will Be Used for Part. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/decries-canadian-rail-merger.html | Decries Canadian Rail Merger. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sir-walter-b-riddell-chairman-of-british-university-grants.html | SIR WALTER B. RIDDELL.; Chairman of British University Grants Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dwight-awards-diplomas-dr-high-urges-seniors-to-fight-for-better.html | DWIGHT AWARDS DIPLOMAS; Dr. High Urges Seniors to Fight for Better Social Conditions. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/reception-for-navy-officers.html | Reception for Navy Officers. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/vares-reign-ended-by-coup-of-his-foes-city-committee-forces-his.html | VARE'S REIGN ENDED BY COUP OF HIS FOES; City Committee Forces His Chairman to Withdraw and Elects Cox, Former Ally. LOSES HIS HONORARY TITLE Leader, Long Ill, Refuses to Admit Philadelphia Family Dynasty Has Been Dethroned. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/effect-on-seamen-of-repeal-debated-conflicting-reports-made-at.html | EFFECT ON SEAMEN OF REPEAL DEBATED; Conflicting Reports Made at Relief Conference as to Drunkenness on Piers. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/2-men-and-girl-held-on-extortion-charge-accused-of-trying-to-shake.html | 2 MEN AND GIRL HELD ON EXTORTION CHARGE; Accused of Trying to 'Shake Down' Assistant Principal of Textile High School. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dickens-kin-lose-right-to-life-of-our-lord.html | Dickens Kin Lose Right To 'Life of Our Lord' | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/thomas-j-skuse-assistant-controller-of-customs-of-the-port-of-new.html | THOMAS J. SKUSE.; Assistant Controller of Customs of the Port of New York. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/way-for-financing-to-be-sought-today-seven-law-firms-to-consider.html | WAY FOR FINANCING TO BE SOUGHT TODAY; Seven Law Firms to Consider Changes in Securities Act for Wall St. Clients. VAST REFUNDING FORESEEN Chamber of Commerce Figures $2,000,000,000 Available for Investment Purposes. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sara-e-northrup-wed.html | Sara E. Northrup Wed. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/public-links-tests-set-threeday-qualifying-play-for-tourneys-starts.html | PUBLIC LINKS TESTS SET.; Three-Day Qualifying Play for Tourneys Starts Tomorrow. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/to-motor-up-whiteface-knights-templar-will-be-first-on-new-mountain.html | TO MOTOR UP WHITEFACE.; Knights Templar Will Be First on New Mountain Road. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/labor-board-asks-steel-code-change-also-supports-union-petition-to.html | LABOR BOARD ASKS STEEL CODE CHANGE; Also Supports Union Petition to the President -- Feels It Has Been Ignored. TERMS OF PLEA REVEALED Meanwhile, Rank and File Group Warns Miss Perkins 'All Hell Will Break Loose.' | True | By Louis Stark.special To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/housing-act-urged-as-health-measure-dr-haven-emerson-calls-on.html | HOUSING ACT URGED AS HEALTH MEASURE; Dr. Haven Emerson Calls on Physicians to Back Bill Before Congress. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/princeton-names-two-captains.html | Princeton Names Two Captains. | True | Special to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/tariff-bill-voted-by-house-154-to-53-final-action-sends-measure-to.html | TARIFF BILL VOTED BY HOUSE, 154 TO 53; Final Action Sends Measure to White House for President's Signature. NEGOTIATIONS ARE BEGUN Germany and Argentina Approach the State Department to Seek Deals. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/market-in-paris-improves.html | Market in Paris Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/steel-production-increases-in-week-iron-age-estimates-rate-of.html | STEEL PRODUCTION INCREASES IN WEEK; Iron Age Estimates Rate of Operations at 60 Per Cent of Capacity. DETROIT STILL IN LEAD Producers Said to Fear Federal Interference More Than Threats of Strike. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/play-producer-weds-lawrence-j-anhalt-takes-lenor-wind-as-bride-in.html | PLAY PRODUCER WEDS; Lawrence J. Anhalt Takes Lenor Wind as Bride in Chester, Conn. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/white-light-found-best-for-workers-nyu-test-on-clerical-tasks-shows.html | WHITE LIGHT FOUND BEST FOR WORKERS; N.Y.U. Test on Clerical Tasks Shows Other Colors Cause Nervous Excitation. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/new-priests-get-newark-charges-bishop-walsh-assigns-22-and.html | NEW PRIESTS GET NEWARK CHARGES; Bishop Walsh Assigns 22 and Transfers 16 Others to New Diocesan Posts. REV. P. L. COLLINS SHIFTED Chaplain of Villa Marie Claire Will Become Administrator of Church in Garfield. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/women-aid-jewish-drive-85000-raised-in-last-3-weeks-for-relief-in.html | WOMEN AID JEWISH DRIVE.; $85,000 Raised in Last 3 Weeks for Relief in Germany. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/commercial-art-wins-16-awards-prizes-are-given-to-students-of.html | COMMERCIAL ART WINS 16 AWARDS; Prizes Are Given to Students of Illustration Studios in Annual Exhibit. 600 ITEMS ON DISPLAY Eighth Instalment of Index of Twentieth Century Artists Deals With Sculptors. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/authors-arrested-as-strike-pickets-18-loaded-into-patrol-wagon.html | AUTHORS ARRESTED AS STRIKE PICKETS; 18 Loaded Into Patrol Wagon After Demonstration Before Publishing House. PRISONERS SING IN CELL Court Dismisses Charges of Disorder -- Hammett and Callaghan Marchers. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/foreign-exchange-wednesday-june-6-1934.html | FOREIGN EXCHANGE; Wednesday, June 6, 1934. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/united-aircraft-sales-analyzed.html | United Aircraft Sales Analyzed. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/baron-of-burgh-weds-married-to-elizabeth-r-vincent-after.html | BARON OF BURGH WEDS; Married to Elizabeth R. Vincent After Reconciliation. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sees-spur-to-investment-j-m-landis-praises-act-in-address-in.html | SEES SPUR TO INVESTMENT.; J. M. Landis Praises Act in Address in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bars-window-dressing-mount-vernon-trust-reports-on-first-day-of.html | BARS 'WINDOW DRESSING.'; Mount Vernon Trust Reports on First Day of Reopening. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/giants-win-6-to-2-and-take-1st-place-pass-cardinals-in-race-for.html | GIANTS WIN, 6 TO 2, AND TAKE 1ST PLACE; Pass Cardinals in Race for Pennant by Downing the Braves at Polo Grounds. HUBBELL SCORES IN BOX Hits by Terry and Ryan Send Across Four of Five Runs in the First Inning. | True | By John Drebinger. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cadet-to-get-2-awards-jablonsky-listed-for-edgerton-and-army-a-a.html | CADET TO GET 2 AWARDS.; Jablonsky Listed for Edgerton and Army A. A. Sabers. | True | Special to The New York Times | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cotton-advanced-by-rise-in-demand-damage-to-crop-and-outlook-for.html | COTTON ADVANCED BY RISE IN DEMAND; Damage to Crop and Outlook for Unfavorable Weather Impel Wide Buying. UPTURN IS 1 TO 5 POINTS Holders of Stocks Sell on Bulge -- Day's Spot Sales in South Top Those of Year Ago. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cuban-killed-by-bomb-blast-also-wounds-several-at-havana-store.html | CUBAN KILLED BY BOMB.; Blast Also Wounds Several at Havana Store | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/heat-and-humidity-cause-discomfort-temperature-in-city-mounts-to-84.html | HEAT AND HUMIDITY CAUSE DISCOMFORT; Temperature in City Mounts to 84 -- The Weather Bureau Promises Relief Today. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/fight-opens-here-on-the-silver-bills-protests-are-sent-to-senators.html | FIGHT OPENS HERE ON THE SILVER BILLS; Protests Are Sent to Senators and Treasury From the Financial District. TAX FEATURE ASSAILED Official of the Commodity Exchange Speaks -- State Chamber to Act. FIGHT OPENS HERE ON THE SILVER BILLS | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/thomas-moores-birthday.html | Thomas Moore's Birthday. | True | GEORGE R. HO Jr. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/patrick-henry-bowes-civil-war-veteran-and-retired-police-captain.html | PATRICK HENRY BOWES.; Civil War Veteran and Retired Police Captain Here. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/has-tenancy-waiting-list.html | Has Tenancy Waiting List. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/-error-on-radio-causes-puerto-rican-rush-to-wed.html | ' Error' on Radio Causes Puerto Rican Rush to Wed | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/murchison-asks-new-outlook.html | Murchison Asks New Outlook. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/debates-40hour-week-geneva-labor-parley-hears-nra-codes-scored-and.html | DEBATES 40-HOUR WEEK.; Geneva Labor Parley Hears NRA Codes Scored and Upheld. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bankruptcy-bill-rushed-roosevelt-signs-tomorrow-in-move-to-protect.html | BANKRUPTCY BILL RUSHED.; Roosevelt Signs Tomorrow in Move to Protect All Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/favors-pine-pulp-making-roosevelt-approves-development-of-new.html | FAVORS PINE PULP MAKING.; Roosevelt Approves Development of New Southern Industry. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mrs-roosevelt-on-trip-she-will-visit-families-on-homestead-projects.html | MRS. ROOSEVELT ON TRIP.; She Will Visit Families on Homestead Projects. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/germanys-consul-shuns-conference-rescinds-his-acceptance-of.html | GERMANY'S CONSUL SHUNS CONFERENCE; Rescinds His Acceptance of Invitation to City Meeting -- Mexican Joins Him. DEUTSCH OUTLINES PLAN Representatives of Many Nations Praise Program for Aid to Foreign-Born Here. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/england-gets-rain-long-drought-is-relieved-in-parts-of-south-and.html | ENGLAND GETS RAIN.; Long Drought Is Relieved in Parts of South and East. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/neal-pocock.html | Neal -- Pocock. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sports-of-the-times-tuning-up-for-the-open-championship.html | Sports of the Times; Tuning Up for the Open Championship. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/willard-amplifies-view-on-colleges-he-holds-education-valuable-but.html | WILLARD AMPLIFIES VIEW ON COLLEGES; He Holds Education Valuable, but Favors Equal Chance for All Who Seek Jobs. | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/burgoo-king-gains-decisive-victory-bradley-racer-beats-golden-way.html | BURGOO KING GAINS DECISIVE VICTORY; Bradley Racer Beats Golden Way, With Identify Third, in Belmont Feature. JOCKEY ROSEN IS INJURED Apprentice Rider Is Taken to Hospital After Being Thrown From Saddle in Opener. | True | By Bryan Field. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/fletcher-election-praised-assailed-progressives-in-capital-see-new.html | FLETCHER ELECTION PRAISED, ASSAILED; Progressives in Capital See New Republican Head as 'Old Guard' Man. MANY FAVORED WESTERNER Others Call Chairman an 'Excellent Choice' to Bring Party Harmony. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/yukon-miner-picks-murder-suspect-man-held-as-fugitive-slayer-of-3.html | YUKON MINER PICKS MURDER SUSPECT; Man Held as Fugitive Slayer of 3 in 1914 Identified in Court Room Crowd Here. ACCUSED DENIES CHARGES Protests He Never Was in Alaska -- But Witness Is Certain 20-Year Hunt Is Ended. | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/newspaper-guild-attacks-wires-bill-publishers-are-urged-by-st-paul.html | NEWSPAPER GUILD ATTACKS WIRES BILL; Publishers Are Urged by St. Paul Session to Fight the Censorship Peril. | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/25000-for-ness-monster-sought-widely-zoos-offer-is-for-a-40foot.html | $25,000 for Ness Monster Sought Widely; Zoo's Offer Is for a 40-Foot, 2-Ton Beast | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/tobacco-tax-bill-passed-by-house-kerr-measure-provides-25-to-33-13.html | TOBACCO TAX BILL PASSED BY HOUSE; Kerr Measure Provides 25 to 33 1/3% Levy on Crop Grown in Excess of Allowance. NON-CONTRACTOR TO PAY Signer of Agreement Is Exempt Up to Amount of Sales Allowed by the AAA. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/drexel-institute-awards-eightysix-men-and-women-share-in-the-honors.html | DREXEL INSTITUTE AWARDS; Eighty-six Men and Women Share in the Honors. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/new-bishop-hailed-by-catholic-men-tribute-to-mgr-donahue-by-500.html | NEW BISHOP HAILED BY CATHOLIC MEN; Tribute to Mgr. Donahue by 500 Knights of Columbus at Reception Here. TALLEY PLEDGES THEIR AID Former Judge Assures Prelate Laity Accepts a Duty to Serve Religious Ideals. | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/macdonnell-coster.html | Macdonnell -- Coster. | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/lackawanna-lists-credit-pool-loans-1500000-borrowed-in-1933-ferry.html | LACKAWANNA LISTS CREDIT POOL LOANS; $1,500,000 Borrowed in 1933 -- Ferry Revenues Down 4.9% to $1,354,105. | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/fiaschetti-balks-as-guest-of-honor-markets-deputy-refuses-to-attend.html | FIASCHETTI BALKS AS GUEST OF HONOR; Markets Deputy Refuses to Attend Testimonial Dinner Arranged by Friends. COST TOO HIGH, HE SAYS Foe of Racketeers Urges Each to Spend Proposed $5 Levy for Good Meals at Home. | True |  | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/broad-parley-opposed-japanese-would-bar-soviet-and-germany-from.html | BROAD PARLEY OPPOSED.; Japanese Would Bar Soviet and Germany From Naval Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/136-to-get-diplomas-at-printers-school-dr-j-l-elliott-will-address.html | 136 TO GET DIPLOMAS AT PRINTERS SCHOOL; Dr. J. L. Elliott Will Address Apprentices at Graduation Exercises Tonight. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/republicans-elect-fletcher-as-head-former-ambassador-choice-of.html | REPUBLICANS ELECT FLETCHER AS HEAD; Former Ambassador, Choice of Hoover Group as Chairman, Defeats Progressive. LIBERAL' PLATFORM WINS National Committee at Chicago Aligns the Party Against the Roosevelt Program. FLETCHER CHOSEN BY REPUBLICANS | True | By Charles R. Michael.special To the New York Times.by Charles R. Michael. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/china-to-pay-on-bonds-j-p-morgan-co-receive-funds-for-back-interest.html | CHINA TO PAY ON BONDS.; J. P. Morgan & Co. Receive Funds for Back Interest on Rail Issues. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/gets-westchester-post-k-c-cole-appointed-the-first-county.html | GETS WESTCHESTER POST.; K. C. Cole Appointed the First County Administrator. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/us-cruiser-visits-holland.html | U.S. Cruiser Visits Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/unskilled-work-mars-maineshrine-park-staff-finds-carvings-rubbed-of.html | UNSKILLED WORK MARS MAINESHRINE; Park Staff Finds Carvings Rubbed Off by the Cleaning Operation of CWA Group. MEDALLIONS HALF ERASED Head of Force Repairing City's Statues Says 'Sixty Years of Neglect' Must Be Corrected. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/quotas-aid-french-trade-commerce-deficit-cut-by-40-lamoureux.html | QUOTAS AID FRENCH TRADE; Commerce Deficit Cut by 40%, Lamoureux Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/white-star-fights-the-olympic-suit-500000-demand-of-united-states.html | WHITE STAR FIGHTS THE OLYMPIC SUIT; $500,000 Demand of United States Over Lightship Crash to Be Strongly Resisted. NEGLIGENCE AT SEA DENIED Value of Nantucket Vessel Also Is Exaggerated, Officials in London Assert. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dr-w-r-shepherd-dies-in-berlin-62-seth-low-professor-of-history-at.html | DR. W. R. SHEPHERD DIES IN BERLIN, 62; Seth Low Professor of History at Columbia Since 1926 -Victim of Heart Attack. EXPERT ON LATIN AMERICA Served Often as Delegate to Pan-American Conferences -Had Lectured in Europe. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/aurora-four-scores-98-defeats-roehampton-poloists-in-overtime-match.html | AURORA FOUR SCORES, 9-8.; Defeats Roehampton Poloists In Overtime Match in England. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/stocks-in-london-paris-and-berlin-continued-gain-in-industrials.html | STOCKS IN LONDON, PARIS AND BERLIN; Continued Gain in Industrials Features Trading on the English Exchange. FRENCH QUOTATIONS RISE Part of the Losses on Tuesday Canceled -- German List Reacts Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/goebbels-to-visit-poland-warsaw-lecture-on-nazi-aims-is-ostensible.html | GOEBBELS TO VISIT POLAND; Warsaw Lecture on Nazi Aims Is Ostensible Object. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/62-drivers-enter-motorboat-race-inboard-and-outboard-craft-to.html | 62 DRIVERS ENTER MOTORBOAT RACE; Inboard and Outboard Craft to Compete in Contest Around Manhattan June 24. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/julian-c-b-stokes.html | JULIAN C. B. STOKES. | True | Special to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/4000-sailing-for-europe-saturday-on-five-liners.html | 4,000 Sailing for Europe Saturday on Five Liners | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/textile-wages.html | Textile Wages. | True | GEORGE A. SLOAI | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/divorces-joshua-crane-jr.html | Divorces Joshua Crane Jr. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/pope-receives-mrs-brady.html | Pope Receives Mrs. Brady. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/2d-division-meets-today-1000-veterans-of-unit-expected-at-3day.html | 2D DIVISION MEETS TODAY.; 1,000 Veterans of Unit Expected at 3-Day Convention Here. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/china-pushes-aid-for-missionary.html | China Pushes Aid for Missionary | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/kent-prize-awards-will-be-made-today-ranking-scholars-and-athletes.html | KENT PRIZE AWARDS WILL BE MADE TODAY; Ranking Scholars and Athletes Among 58 Graduates to Be Announced. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dr-l-a-carr-dies-a-canadian-sheriff-wentworth-ont-official-was.html | DR. L. A. CARR DIES; A CANADIAN SHERIFF; Wentworth, Ont., Official Was Former Minister in the Ferguson Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cut-in-phone-jobs-scored-at-hearing-number-of-employes-reduced.html | CUT IN PHONE JOBS SCORED AT HEARING; Number of Employes Reduced While Surpluses Mounted, Commission Is Told. WASTE' ALSO IS ASSAILED $16,000,000 Spent in 1933 for 'Favorable Relations' Cited -Early Rate Slash Denied. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/buffalo-wins-in-ninth-smiths-home-run-with-two-out-defeats-toronto.html | BUFFALO WINS IN NINTH.; Smith's Home Run With Two Out Defeats Toronto, 9 to 7. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/offers-to-quit-argentine-cabinet.html | Offers to Quit Argentine Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sandinos-mother-backs-his-foe-for-presidency.html | Sandino's Mother Backs His Foe for Presidency | True | By Tropical Radio To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/camera-takes-emphatic-stand.html | Camera Takes Emphatic Stand. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/teacher-shot-by-husband-lecturer-seized-after-wounding-his.html | TEACHER SHOT BY HUSBAND; Lecturer Seized After Wounding His Estranged Wife. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/yale-polo-team-scores-tops-rumson-119-aided-by-eightgoal-allowance.html | YALE POLO TEAM SCORES.; Tops Rumson, 11-9, Aided by Eight-Goal Allowance. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/providence-beats-yale-nine-7-to-3-gets-14-safeties-off-rankin-as.html | PROVIDENCE BEATS YALE NINE, 7 TO 3; Gets 14 Safeties Off Rankin as Blanche Holds Eli Batters in Check. TEBBETTS LEADS ATTACK Drives Two Doubles and Pair of Singles -- Marion Is AllRound Star. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/exports-and-imports-of-april-classified-increase-over-1933-largest.html | EXPORTS AND IMPORTS OF APRIL CLASSIFIED; Increase Over 1933 Largest in Manufactured Exports -- Less Finished Manufactures Imported | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/denies-antisemitism-dickey-says-byoir-group-has-not-spread.html | DENIES ANTI-SEMITISM.; Dickey Says Byoir Group Has Not Spread Propaganda. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/yanks-break-even-with-red-sox-but-lose-league-lead-to-tigers-bow-74.html | Yanks Break Even With Red Sox, But Lose League Lead to Tigers; Bow, 7-4, After Winning, 15-3, Before 22,000 -- Hoag Equals Circuit Record by Smashing 6 Singles in Row in Opener. | True | By James P. Dawson.special To the New York Times. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/four-times-an-ambassador-fletcher-served-with-rough-riders-headed.html | FOUR TIMES AN AMBASSADOR.; Fletcher Served With Rough Riders -- Headed Tariff Commission. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/pricefixing-charge-denied-by-r-w-scott-rayon-companies-did-not-make.html | PRICE-FIXING CHARGE DENIED BY R. W. SCOTT; Rayon Companies Did Not Make an Agreement, Head of Tubize Chatillon Testifies. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/roosevelt-signs-exchange-curb-bill-president-will-name-control.html | ROOSEVELT SIGNS EXCHANGE CURB BILL; President Will Name Control Commission by July 1, When Law Is Effective. SEVEN SPONSORS GET PENS Peora Predicts Act Will Improve Business, Both 'Ethically and Otherwise.' | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bogoljubow-is-victor-captures-24th-title-chess-game-from-alekhine.html | BOGOLJUBOW IS VICTOR.; Captures 24th Title Chess Game From Alekhine in 39 Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/art-brevities.html | Art Brevities. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/for-buffer-stock-of-tin.html | For 'Buffer Stock' of Tin. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/son-to-mrs-harry-bakwin.html | Son to Mrs. Harry Bakwin. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/citys-brief-filed-in-irt-litigation-seabury-insists-on-right-to-sue.html | CITY'S BRIEF FILED IN I.R.T. LITIGATION; Seabury Insists on Right to Sue, but Urges Decision Be Left to State Courts. HE REPLIES TO RECEIVER Contends Power to Enforce Contracts Is Not Affected by Defeat of Albany Bill. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/santa-fe-argentina-to-pay-part-on-bonds.html | SANTA FE, ARGENTINA, TO PAY PART ON BONDS | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/wife-wins-annulment.html | Wife Wins Annulment. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/catholics-raided-in-munich.html | Catholics Raided in Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/two-lawyers-deny-blackmail-of-ickes-malmin-and-larsen-open-their.html | TWO LAWYERS DENY BLACKMAIL OF ICKES; Malmin and Larsen Open Their Defense Against Disbarment Proceedings at Chicago. ONE 'FRIEND' OF PRESIDENT Malmin Shows Inscription by Roosevelt on Book -- Secretary Returns to the Capital. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bissell-to-be-sworn-as-court-head-today-laguardia-will-induct-him.html | BISSELL TO BE SWORN AS COURT HEAD TODAY; LaGuardia Will Induct Him as the President Justice of Municipal Bench. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/drive-to-build-up-42d-st-area-begun-merchants-group-seeks-to-get.html | DRIVE TO BUILD UP 42D ST. AREA BEGUN; Merchants' Group Seeks to Get Companies Out of City to Rent Offices Here. NATION-WIDE TALKS LIKELY Fight on Unattractive Signs is Pressed -- Julius Kugelman Re-elected President. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/trading-in-bonds-active-and-strong-advance-of-prices-on-stock.html | TRADING IN BONDS ACTIVE AND STRONG; Advance of Prices on Stock Exchange Led by Domestic Corporation Issues. FEDERAL LOANS ADVANCE Leading Foreign Listings Are Irregularly Lower -- Gains Are Made on Curb Market. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/increased-purses-for-empire-city-extensive-plans-also-under-way-to.html | INCREASED PURSES FOR EMPIRE CITY; Extensive Plans Also Under Way to Improve Course for Coming Race Meeting. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/in-washington-drought-appropriation-plan-dims-budget-outlook.html | In Washington; Drought Appropriation Plan Dims Budget Outlook. | True | By Arthur Krock. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sailors-of-fleet-flock-to-dance-5000-bluejackets-are-guests-of-the.html | SAILORS OF FLEET FLOCK TO DANCE; 5,000 Bluejackets Are Guests of the City at Chief Event of Warship's Stay Here. 70,000 THRONG WARSHIPS Admiral Sellers Has Reunion With Aged Nurse -- Kiwanis Hosts at Luncheon. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sales-in-new-jersey-flats-in-several-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Flats in Several Towns Go to New Owners. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/roosevelt-plans-new-seaway-move-president-will-sound-out-canada.html | ROOSEVELT PLANS NEW SEAWAY MOVE; President Will Sound Out Canada This Summer, and Also Will Talk With Senators. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mrs-harry-m-hallock-widow-of-army-physician-and-daughter-of-a.html | MRS. HARRY M. HALLOCK.; Widow of Army Physician and Daughter of a Soldier. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/asks-all-to-join-air-defense.html | Asks All to Join Air Defense. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/rutgers-is-victor-162-downs-trenton-state-teachers-as-fendrich.html | RUTGERS IS VICTOR, 16-2.; Downs Trenton State Teachers as Fendrich, Hemerda Star. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/garden-wants-no-delay.html | Garden Wants No Delay. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/large-defense-fund-approved-in-france-3000000000franc-bill-now-to.html | LARGE DEFENSE FUND APPROVED IN FRANCE; 3,000,000,000-Franc Bill Now to Go to Chamber - Cruiser Like Dunkerque Projected. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/music-aid-bureau-forced-to-disband-national-advancement-group-to.html | MUSIC AID BUREAU FORCED TO DISBAND; National Advancement Group to End Its Work at Once for Lack of Funds. LOST JUILLIARD SUPPORT Director Denies That Action Was Taken Because Aims Had Been Accomplished. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/j-v-burgevin-dead-of-auto-injuries-landscape-architect-of-park.html | J. V. BURGEVIN DEAD OF AUTO INJURIES; Landscape Architect of Park Board for 14 Years Had Been in Hospital Since May 28. BEGAN IN FLORIST SHOP Made Gardens in Van Cortlandt and Bronx Parks -- Strove for 'Natural' Effects. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/reich-and-holland-sign-pact.html | Reich and Holland Sign Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/ludwig-regains-property-authors-funds-restored-by-germany-after.html | LUDWIG REGAINS PROPERTY; Author's Funds Restored by Germany After Swiss Protests. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/chevy-chase-to-hear-burton.html | Chevy Chase to Hear Burton. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/chilean-tax-bill-assailed-banking-circles-attack-levy-on-deposits.html | CHILEAN TAX BILL ASSAILED; Banking Circles Attack Levy on Deposits for Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/2000000000-available.html | $2,000,000,000 Available. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/new-guns-for-belgium-army-to-get-models-with-a-range-of-18.html | NEW GUNS FOR BELGIUM.; Army to Get Models With a Range of 18 Kilometers. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mayor-g-e-losey-dies-andover-n-j-magistrate-victim-of-auto-injuries.html | MAYOR G. E. LOSEY DIES.; Andover, N. J., Magistrate Victim of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/child-welfare-league-to-meet.html | Child Welfare League to Meet. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/compton-praises-roosevelts-aims-m-i-t-head-at-bryn-mawr-says.html | COMPTON PRAISES ROOSEVELT'S AIMS; M. I. T. Head at Bryn Mawr Says National Planning Will Aid Country's Progress. DEGREES AWARDED TO 121 Dr. Park Announces the Winners of European Fellowship and Essay Prize. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/8c-milk-promised-by-mayor-in-fight-on-price-increase-50000-quarts-a.html | 8c MILK PROMISED BY MAYOR IN FIGHT ON PRICE INCREASE; 50,000 Quarts a Day Will Be Sold in Sanitary Cartons Through Health Stations. STATE ACTION DENOUNCED LaGuardia Says It Failed to Seek Aid That Would Have Averted the Rise. 8C MILK PROMISED FOR CITY BY MAYOR | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dooling-to-get-25000-court-fixes-pay-for-referee-in-bank-of-us.html | DOOLING TO GET $25,000.; Court Fixes Pay for Referee in Bank of U.S. Claims. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/samuels-victor-in-chess.html | Samuels Victor in Chess. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/economic-balance-is-seen-in-control-federal-review-for-1933-holds.html | ECONOMIC BALANCE IS SEEN IN CONTROL; Federal Review for 1933 Holds Government or Private Direction Is Necessary. CITES ADJUSTMENT NEED Evidence of Unemployment Problem Becoming Chronic Is Presented. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/alleghany-bond-assents-4498000-of-24532000-deposited-in-plan-to.html | ALLEGHANY BOND ASSENTS.; $4,498,000 of $24,532,000 Deposited In Plan to Prevent Sale. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dodge-auto-prices-reduced.html | Dodge Auto Prices Reduced. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/hosiery-workers-ask-hour-cut-higher-pay-reduced-output-is-proposed.html | HOSIERY WORKERS ASK HOUR CUT, HIGHER PAY; Reduced Output Is Proposed at Reading Session to Stabilize Industry. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/hastings-dekker.html | Hastings -- Dekker. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/addresses-berkeley-alumni.html | Addresses Berkeley Alumni. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/acquires-long-beach-home.html | Acquires Long Beach Home. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/held-in-stock-theft.html | Held in Stock Theft. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/views-on-the-railways.html | VIEWS ON THE RAILWAYS. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/browns-vanquish-white-sox-3-to-2-drives-by-garms-and-hemsley-after.html | BROWNS VANQUISH WHITE SOX, 3 TO 2; Drives by Garms and Hemsley After Two Errors in Fourth Bring Victory. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/23-in-mackenzie-class-graduates-hear-two-speakers-at-the-34th.html | 23 IN MacKENZIE CLASS.; Graduates Hear Two Speakers at the 34th Commencement. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/ends-his-life-with-dynamite.html | Ends His Life With Dynamite. | True | Special to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/deposit-defined-anew-for-brokers-meaning-of-word-applied-to-funds.html | DEPOSIT' DEFINED ANEW FOR BROKERS; Meaning of Word Applied to Funds Held for Customers Discussed for Bache & Co. BALANCES HELD EXEMPT Bona Fide Credits Not Regarded by Alexander Levene as Coming Under Banking Act. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/france-preparing-for-marks-crash-german-currency-continues-to-fall.html | FRANCE PREPARING FOR MARK'S CRASH; German Currency Continues to Fall Rapidly in Exchange Market. THREAT TO HITLER SEEN Suggestion Advanced That Reich's Collapse Would Halt Menace of Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/selective-courses-and-new-starting-line-adopted-by-manhasset-bay-yc.html | Selective Courses and New Starting Line Adopted by Manhasset Bay Y.C. for Races | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/deaths-and-births-in-city-drop.html | Deaths and Births in City Drop. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/grubb-pledges-support-curb-exchange-head-predicts-an-increased.html | GRUBB PLEDGES SUPPORT.; Curb Exchange Head Predicts an Increased Confidence. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/labor-board-acts-to-end-meat-strike-conference-with-officers-of.html | LABOR BOARD ACTS TO END MEAT STRIKE; Conference With Officers of Union Called for Today as 800 Join Walkout. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/monthly-iron-output-largest-since-1930-more-than-double-the-may.html | MONTHLY IRON OUTPUT LARGEST SINCE 1930; More Than Double the May Production in the Past Two Years. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/pirates-top-reds-in-doubleheader-capture-the-opener-31-then-take.html | PIRATES TOP REDS IN DOUBLE-HEADER; Capture the Opener, 3-1, Then Take Nightcap, 5-1, as Waner Brothers Star. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cardinal-presents-diplomas-to-girls-confers-degrees-on-class-of.html | CARDINAL PRESENTS DIPLOMAS TO GIRLS; Confers Degrees on Class of 36 at Commencement of Sacred Heart College. URGES CHURCH LOYALTY F. J. Sheed, Publisher, in Address, Hails Education as a Preparation for Living. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/higher-price-level-foreseen-in-nation-attack-on-power-rate.html | HIGHER PRICE LEVEL FORESEEN IN NATION; Attack on Power Rate Denounced at Closing Meeting of the Edison Institute. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dr-willard-s-broomell.html | DR. WILLARD S. BROOMELL. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/son-born-to-robert-macleans.html | Son Born to Robert MacLeans. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/statement-by-viereck-he-defends-activities-for-germans-denies.html | STATEMENT BY VIERECK.; He Defends Activities for Germans -- Denies Anti-Semitism. | True | By Telegraph To the Editor of the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/parents-announce-ellen-days-troth-new-haven-girl-to-be-wed-in.html | PARENTS ANNOUNCE ELLEN DAY'S TROTH; New Haven Girl to Be Wed in Autumn to W. D. Patterson of Mount Vernon, N.Y. SHE IS SMITH GRADUATE Fiance, Great-Grand-Nephew of First West Virginia Governor, Is Newspaper Man Here. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/admiral-harrington-is-90.html | Admiral Harrington Is 90. | True | Special to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/arms-compromise-offered-by-france-plan-given-at-geneva-combines.html | ARMS COMPROMISE OFFERED BY FRANCE; Plan Given at Geneva Combines Aviation Curb, Security Pacts and Permanent Parley. ATMOSPHERE IS IMPROVED Barthou Speech Points to an Effort to Get Germany to Return to Conference. ARMS COMPROMISE OFFERED BY FRANCE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/george-emener-dies-exsheriff-of-queens-insurance-man-and-prominent.html | GEORGE EMENER DIES; EX-SHERIFF OF QUEENS; Insurance Man and Prominent Mason Had Been Active in Long Island Politics. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/twin-bear-once-smith-pet-dies-at-zoo-peach-fed-to-it-by-a-visitor.html | Twin Bear, Once Smith Pet, Dies at Zoo; Peach Fed to It by a Visitor Is Fatal | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/windsor-lad-takes-derby-by-a-length-152-shot-equals-record-in.html | WINDSOR LAD TAKES DERBY BY A LENGTH; 15-2 Shot Equals Record in Historic Race by Beating Easton -- Colombo Next. 500,000 AT EPSOM DOWNS King George Congratulates the Maharajah of Rajpipla, Owner of the Winning Horse. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/lord-thomas-add-to-staff.html | Lord & Thomas Add to Staff. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/high-quest-still-ailing-hoof-injury-may-keep-brookmeade-star-out-of.html | HIGH QUEST STILL AILING.; Hoof Injury May Keep Brookmeade Star Out of Belmont Stakes. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/spain-honors-american-mrs-grove-patterson-decorated-by-naval.html | SPAIN HONORS AMERICAN.; Mrs. Grove Patterson Decorated by Naval Minister. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mayor-asks-city-to-back-ball-game-at-ceremony-he-urges-public-to.html | MAYOR ASKS CITY TO BACK BALL GAME; At Ceremony, He Urges Public to Buy Tickets for Annual Fire-Police Contest. PLAYERS PUT ON A PARADE 600 of Their Comrades Also March to Advertise Benefit for Jobless on June 16. | | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/soviets-sawdust-to-become-rubber-ten-factories-to-be-built-for.html | SOVIET'S SAWDUST TO BECOME RUBBER; Ten Factories to Be Built for Making Alcohol as Base for Synthetic Product. RUSSIAN INVENTOR IS 26 Developed Method of Utilizing Waste When Germans Refused to Sell Their Secret. | True | By Harold Denny.special Cable To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/hakes-tytler.html | Hakes -- Tytler. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/british-select-six-for-trophy-tennis-mrs-godfree-heads-team-to-play.html | BRITISH SELECT SIX FOR TROPHY TENNIS; Mrs. Godfree Heads Team to Play Americans June 15, 16 for the Wightman Cup. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/montreal-triumphs-20-salveson-stars-in-box-and-at-bat-against.html | MONTREAL TRIUMPHS, 2-0.; Salveson Stars in Box and at Bat Against Rochester. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bell-vanquishes-thompson-at-net-gains-semifinal-of-brooklyn-tourney.html | BELL VANQUISHES THOMPSON AT NET; Gains Semi-Final of Brooklyn Tourney by 6-0, 6-3 Score at the Terrace Club. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bomb-blast-on-yugoslav-train.html | Bomb Blast on Yugoslav Train. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/nancy-wickess-plans-baltimore-girl-will-be-wed-to-stephen-c-clark.html | NANCY WICKES'S PLANS.; Baltimore Girl Will Be Wed to Stephen C. Clark Today. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cooke-coburn.html | Cooke -- Coburn. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mrs-riddle-honored-mrs-e-l-phillips-gives-luncheon-for-her-and-n.html | MRS. RIDDLE HONORED.; Mrs. E. L. Phillips Gives Luncheon for Her and N. Frecknall-Joy. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/illness-sets-back-washington-crew-argersinger-moore-suffering-from.html | ILLNESS SETS BACK WASHINGTON CREW; Argersinger, Moore, Suffering From Stomach Ailments, Miss Two Drills. MAY WORK OUT FRIDAY Two Syracuse Boatings Still Indefinite for Hudson Regatta June 16. | True | By Robert F. Kelley.special To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/american-testifies-at-his-breslau-trial-edwin-wollstein-denies.html | AMERICAN TESTIFIES AT HIS BRESLAU TRIAL; Edwin Wollstein Denies Making Disparaging Remarks About Hitler at a Party. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/british-debt-note-pleases-germans-berlin-now-talks-of-using-same.html | BRITISH DEBT NOTE PLEASES GERMANS; Berlin Now Talks of Using Same Argument to London on Reparation Loans. OTHER DEBTS ALSO LINKED One Paper Says Versailles Pact Is Now Shown to Imperil World Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/ralph-d-critchlow.html | RALPH D. CRITCHLOW. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/next-steps.html | NEXT STEPS. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/thiel-inducts-new-president.html | Thiel Inducts New President. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/2-honored-by-rutgers-school-of-pharmacy-gives-medal-and-honor.html | 2 HONORED BY RUTGERS.; School of Pharmacy Gives Medal and Honor Degree at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/chicago-exchange-election.html | Chicago Exchange Election. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/trammel-pepper-lead-they-will-fight-it-out-in-florida-senatorial.html | TRAMMEL, PEPPER LEAD.; They Will Fight It Out In Florida Senatorial Race. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/new-yorker-is-named-planning-board-head-president-appoints-sullivan.html | NEW YORKER IS NAMED PLANNING BOARD HEAD; President Appoints Sullivan W. Jones Chairman of Construction Industry Body. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mann-feted-here-on-59th-birthday-german-author-honored-by-300.html | MANN FETED HERE ON 59TH BIRTHDAY; German Author Honored by 300 Leaders in Education, Art and Business Worlds. WELCOMED BY THE MAYOR Novelist Says a 'New Humanity' of Understanding and Clarity Is Evolving From Chaos. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/school-budget-up-for-blind-and-deaf-first-education-increase-in-two.html | SCHOOL BUDGET UP FOR BLIND AND DEAF; First Education Increase in Two Years Gets Tentative Approval of Officials. MORE SIGHT-SAVING WORK Dr. Campbell Says He Wants No Curtailment of Classes for the Handicapped. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mortgage-merger-paid-100000-bonus-rowley-and-associate-split-this.html | MORTGAGE MERGER PAID $100,000 BONUS; Rowley and Associate Split This Sum in State Title Deal, Inquiry Brings Out. INTEREST JUGGLING SHOWN Company Lent Money to Be Paid to Itself, Avoiding Default, Alger Is Told. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bessboroughs-aide-engaged.html | Bessborough's Aide Engaged. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/murray-hulbert-named-to-bench-president-appoints-him-to-fill.html | MURRAY HULBERT NAMED TO BENCH; President Appoints Him to Fill Vacancy in the Federal Court Here. WAS A HYLAN SUPPORTER Former Head of the Board of Aldermen Is a National Leader in Amateur Athletics. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mrs-frank-l-brown.html | MRS. FRANK L. BROWN. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/lester-frazer-tie-for-medal-in-golf-card-153s-to-top-qualifiers-in.html | LESTER, FRAZER TIE FOR MEDAL IN GOLF; Card 153s to Top Qualifiers in 33d New Jersey Amateur Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/plea-on-toledo-bonds-committee-asks-all-holders-to-register-amounts.html | PLEA ON TOLEDO BONDS.; Committee Asks All Holders to Register Amounts in Default. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/boston-bond-club-elects.html | Boston Bond Club Elects. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/to-study-hop-diseases.html | To Study Hop Diseases. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/book-notes.html | BOOK NOTES | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/purchases-rye-residence.html | Purchases Rye Residence. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/hsinking-greets-prince-chichibu-emperor-kang-teh-goes-to-meet-guest.html | HSINKING GREETS PRINCE CHICHIBU; Emperor Kang Teh Goes to Meet Guest Who Arrives on Friendly Mission. CROWDS SHOW DEFERENCE Thousands Line Gayly-Decorated Streets to Welcome Royal Visitor From Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/birthplaces-of-governors-in-early-days-few-royal-colonies-were.html | BIRTHPLACES OF GOVERNORS.; In Early Days Few Royal Colonies Were Administered by Native Sons. | True | LEONARD W. LABAtlEE | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/4-killed-in-colombian-strike.html | 4 Killed in Colombian Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/rail-chiefs-salary-cut-la-downs-of-illinois-central-gets-60000.html | RAIL CHIEF'S SALARY CUT.; L.A. Downs of Illinois Central Gets $60,000 Instead of $90,000. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/talks-to-reveal-us-naval-policy-roosevelt-says-delegates-at-london.html | TALKS TO REVEAL U.S. NAVAL POLICY; Roosevelt Says Delegates at London Preliminaries Will Not Present Proposals. SWANSON FIRM ON RATIOS Hull Denies Alignment Between Washington and London on Limitation Efforts. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/washington-not-a-boom-town.html | Washington Not a Boom Town. | True | JOI-I L. WEAVER | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/webb-institute-program-nine-get-degrees-today-in-naval-architecture.html | WEBB INSTITUTE PROGRAM.; Nine Get Degrees Today in Naval Architecture Course. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/roosevelt-denies-danger-of-famine-in-crop-disaster-large-region.html | ROOSEVELT DENIES DANGER OF FAMINE IN CROP DISASTER; LARGE REGION DESTITUTE 125,000 Families Need Support for a Year or They Will Starve. OUR SURPLUS FOOD AMPLE Drought Is Held Worse Than Burning of City as No Jobs Are Made in Rebuilding. SHOCK TO BUDGET PLANS But $525,000,000 Outlay for Relief Cannot Be Avoided, the President Says. ROOSEVELT DENIES DANGER OF FAMINE | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/false-fire-alarms-lead-1227-malicious-calls-listed-for-may.html | FALSE FIRE ALARMS LEAD.; 1,227 Malicious Calls Listed for May, Exceeding All Other Calls. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/barnard-alumnae-hear-mgoldrick-controller-urges-them-to-take-a-more.html | BARNARD ALUMNAE HEAR M'GOLDRICK; Controller Urges Them to Take a More Active Interest in Municipal Affairs. HE SPEAKS FOR LAGUARDIA City Administration Cares Only About Doing Good Job, Not About Re-election, He Says. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/sport-awards-go-to-198-at-ccny-total-of-150-members-of-the-lacrosse.html | SPORT AWARDS GO TO 198 AT C.C.N.Y.; Total of 150 Members of the Lacrosse, Baseball, Net, Track Squads Honored. WINOGRAD IS REWARDED Receives Fourth Major Insignia -- 48 Accorded Recognition in Intramural Activities. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/miss-hicks-beaten-by-mrs-federman-defending-champion-routed-5-and-4.html | MISS HICKS BEATEN BY MRS. FEDERMAN; Defending Champion Routed, 5 and 4, in Second Round of Long Island Title Golf. MISS STODDARD A VICTOR Mrs. Viebrock and Mrs. Thorne Also Advance to Semi-Final Round at Glen Cove. | True | By Lincoln A. Werden.special To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/links-arms-to-debts-tydings-proposes-roosevelt-get-power-to-act.html | LINKS ARMS TO DEBTS.; Tydings Proposes Roosevelt Get Power to Act Directly. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/w-meredith-yeatman-cincinnati-attorney-had-been-a-judge-and.html | W. MEREDITH YEATMAN.; Cincinnati Attorney Had Been a Judge and Councilman. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/chase-bank-unifies-its-dividend-dates-fifth-avenue-bank-to-pay.html | Chase Bank Unifies Its Dividend Dates; Fifth Avenue Bank to Pay Annual Extra $10 | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/albany-tops-newark-61-victors-score-5-runs-on-homers-by-bissonette.html | ALBANY TOPS NEWARK, 6-1.; Victors Score 5 Runs on Homers by Bissonette, Brubaker. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/katharine-cornell-to-be-seen-as-juliet-will-return-to-broadway.html | KATHARINE CORNELL TO BE SEEN AS JULIET; Will Return to Broadway Stage on Dec. 20 -- Three Other Roles in Season Plans. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/two-die-as-home-burns.html | Two Die as Home Burns. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/proof-of-norsemen-in-labrador-sought-explorer-and-bride-leave-next.html | PROOF OF NORSEMEN IN LABRADOR SOUGHT; Explorer and Bride Leave Next Week to Hunt for Traces of Civilization Near Arctic. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/had-hunch-about-race.html | Had Hunch About Race. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/king-of-siam-is-recovering.html | King of Siam Is Recovering. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/money-and-credit-wednesday-june-6-1934.html | MONEY AND CREDIT; Wednesday, June 6, 1934. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/republicans-start-drive.html | Republicans Start Drive. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/500-at-fete-for-school-races-for-children-a-feature-of-benefit-at.html | 500 AT FETE FOR SCHOOL.; Races for Children a Feature of Benefit at Syosset. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/late-shift-swings-victory-to-quezon-filipino-leaders-forces-rally.html | LATE SHIFT SWINGS VICTORY TO QUEZON; Filipino Leader's Forces Rally to Win House and Retain Control of Legislature. PROVINCIAL VOTE DECIDES Majority of 14 Claimed in Lower Chamber -- Governor Hails Orderly Election. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/iron-lung-rushed-to-save-ill-girl-truck-with-respirator-races-80.html | IRON LUNG' RUSHED TO SAVE ILL GIRL; Truck With Respirator Races 80 Miles to Aid Daughter of J. Couper Lord. CHILD HAS PARALYSIS Stricken at Southampton Estate of Parents, to Which 'Lung' Is Sent in Early Morning. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/lehigh-valley-line-serving-new-plants-62-more-industrial-ventures.html | LEHIGH VALLEY LINE SERVING NEW PLANTS; 62 More Industrial Ventures Started in 1933 in Area Served by Road. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/mrs-pratts-deals-told-in-will-fight-london-banker-executor-of.html | MRS. PRATT'S DEALS TOLD IN WILL FIGHT; London Banker, Executor of Estate, Cites Letters to Show Heiress's Acumen. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/brooklyn-school-space.html | Brooklyn School Space. | True | A. LINCOLN BENDER | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/margaret-stevens-bride-in-new-jersey-marriage-to-professor-charles.html | MARGARET STEVENS BRIDE IN NEW JERSEY; Marriage to Professor Charles W. Stevens of Rutgers Takes Place in New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/rhem-released-by-cards.html | Rhem Released by Cards. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/balseiro-speaks-in-puerto-rico.html | Balseiro Speaks in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/warsaw-confiscates-jewish-newspapers-clash-caused-by-a-false-rumor.html | WARSAW CONFISCATES JEWISH NEWSPAPERS; Clash Caused by a False Rumor That Poisoned Candy Was Given to Children. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/tottenville-nine-wins-turns-back-augustinian-3-to-0-port-richmond.html | TOTTENVILLE NINE WINS; Turns Back Augustinian, 3 to 0 -Port Richmond Victor. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/seton-hall-awards-r-m-dwyer-graduated-summa-cum-laude-at-exercises.html | SETON HALL AWARDS; R. M. Dwyer Graduated Summa Cum Laude at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/christensen-stays-with-imm.html | Christensen Stays With I.M.M. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/paris-friendly-to-britain.html | Paris Friendly to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/tax-delinquency-135-in-the-state-census-bureau-survey-reveals.html | TAX DELINQUENCY 13.5% IN THE STATE; Census Bureau Survey Reveals Uncollected Levies on Property by Counties. RANGE FROM 0.15. TO 42% Westchester Was Highest With Suffolk Second in the Records of 1932-1933. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/browning-signs-to-meet-londos-on-mat-june-25.html | Browning Signs to Meet Londos on Mat June 25 | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/stratosphere-trip-planned-in-belgium-cosyns-will-ascend-some-time.html | STRATOSPHERE TRIP PLANNED IN BELGIUM; Cosyns Will Ascend Some Time Between June 15 and Sept. 30 for Observations. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/more-gold-coming-here-london-sees-indications-of-another-moderate.html | MORE GOLD COMING HERE.; London Sees Indications of Another Moderate Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/386-finish-study-at-cooper-union-degrees-certificates-and-diplomas.html | 386 FINISH STUDY AT COOPER UNION; Degrees, Certificates and Diplomas to Be Conferred at Commencement Today. 28 TO GET SCHOLARSHIPS 17 Prizes Also to Be Awarded to Graduates of Institute of Technology. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/miss-julie-brown-prepares-wedding-princeton-nj-girl-to-become-bride.html | MISS JULIE BROWN PREPARES WEDDING; Princeton, N.J., Girl to Become Bride of Samuel G. Colt Jr. in Massachusetts. NUPTIALS SET FOR JUNE 16 Miss Judith Colt Will Be Maid of Honor -- Fiance's Brother, Zenas, to Be Best Man. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/harriman-swears-he-knew-nothing-of-falsified-slips-calm-and.html | HARRIMAN SWEARS HE KNEW NOTHING OF FALSIFIED SLIPS; Calm and Confident on Stand, He Says He Never Gave Order for Transfer of Stock. LEFT ALL WORK TO AIDES Even After Bank Examiners Came, He Testifies, He Had No Inkling of Situation. HARRIMAN DENIES ALL 17 CHARGES | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/court-nullifies-mcann-charges-holds-indictment-of-welfare-island.html | COURT NULLIFIES M'CANN CHARGES; Holds Indictment of Welfare Island Warden Did Not Show Penal Law Violation. DODGE TO APPEAL RULING Defendant's Plea Based on View That Acts Laid to Him Applied Merely to Prison Rules. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/goshen-trot-won-by-hanover-maid-scores-in-first-division-of-215.html | GOSHEN TROT WON BY HANOVER MAID; Scores in First Division of 2:15 Event by Taking Last Two of Three Heats. JOE WATTS EASY VICTOR Sweeps All Three Tests in Open Trot -- Calumet Calcutta and Aunt Ida Also Prevail. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/city-subways-first-sale-of-lost-goods-nets-444.html | City Subway's First Sale Of Lost Goods Nets $444 | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/nazi-letters-link-consuls-and-clubs-officials-helped-get-members.html | NAZI LETTERS LINK CONSULS AND CLUBS; Officials Helped Get Members for 'Friends of Germany,' House Inquiry Shows. AID ON FILMS IS INDICATED North German Lloyd Executive in New York is Described as on Nazi 'Trial Board.' | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/canal-tolls-up-in-may-490-vessels-made-passage-during-month-and.html | CANAL TOLLS UP IN MAY.; 490 Vessels Made Passage During Month and Paid $2,148,026. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dr-carl-hedblom-lung-surgeon-dies-succumbs-to-heart-attack-in.html | DR. CARL HEDBLOM, LUNG SURGEON, DIES; Succumbs to Heart Attack in Toronto During Convention of Professional Group. ONCE WITH MAYO CLINIC For 8 Years Head of Illinois University Medical College Surgery Department. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/text-of-statement-by-the-steel-leaders-reaffirming-their-stand-for.html | Text of Statement by the Steel Leaders Reaffirming Their Stand for Open Shop | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/harvard-and-yale-support-new-deal-in-literary-digest-poll-last-fall.html | HARVARD AND YALE SUPPORT NEW DEAL; In Literary Digest Poll Last Fall Both Universities Were Overwhelmingly for Hoover. 625,920 BALLOTS NOW IN They Embrace 25 States, Only 3 of Which Are Expected to Show Opposition to Roosevelt. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/schedule-revised-on-queens-bridge-upper-level-will-be-used-for.html | SCHEDULE REVISED ON QUEENS BRIDGE; Upper Level Will Be Used for Manhattan-Bound Cars Only Between 5 and 11 A.M. 5 TO 11 P.M. ON SUNDAYS O'Ryan Says Change, in Effect Tomorrow, Is Based on Actual Counts of Auto Traffic. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/149-tee-off-today-in-national-open-runyan-and-sarazen-favored-over.html | 149 TEE OFF TODAY IN NATIONAL OPEN; Runyan and Sarazen Favored Over Select Field -- Goodman to Defend Golf Title. FINAL WORKOUTS ARE HELD Wood's 68 Best Score Reported as Players Perfect Games on Merion Links. | True | By William D. Richardson.special To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/paramount-building-in-tax-suit.html | Paramount Building in Tax Suit. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/class-to-hear-j-w-davis-presbyterian-hospital-awards-scrolls-to-64.html | CLASS TO HEAR J. W. DAVIS; Presbyterian Hospital Awards Scrolls to 64 Nurses Today. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/universal-fingerprinting.html | Universal Fingerprinting. | True | ARTHUR WIENER | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/state-control-held-threat-to-medicine-head-of-jersey-society-calls.html | STATE CONTROL HELD THREAT TO MEDICINE; Head Of Jersey Society Calls On American Group to Devise 'Broad Gauge' Program. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/herbert-williams.html | HERBERT WILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/banks-will-buy-city-bonds-yielding-1-12-rate-on-10000000-is-lowest.html | Banks Will Buy City Bonds Yielding 1 1/2% Rate on $10,000,000 Is Lowest Since 1931 | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/british-revenue-rises-increase-of-4000000-over-year-ago-reported.html | BRITISH REVENUE RISES.; Increase of 4,000,000 Over Year Ago Reported for Two Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/city-relief-bureau-to-be-directed-by-6-five-volunteer-aides-to.html | CITY RELIEF BUREAU TO BE DIRECTED BY 6; Five Volunteer Aides to Assist Hodson in Work Taken Over From CWA in April. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/says-stores-turned-the-corner-in-1933-h-i-kleinhaus-tells-chicago.html | SAYS STORES TURNED THE CORNER IN 1933; H. I. Kleinhaus Tells Chicago Meeting That Losses Have Been Greatly Reduced. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/catholic-pilgrims-rally-in-germany-visit-bonifaces-tomb-as-their.html | CATHOLIC PILGRIMS RALLY IN GERMANY; Visit Boniface's Tomb as Their Bishops Prepare to Act on Curbs by Nazis. RELIGIOUS FILM IS RAIDED Storm Troopers Break Up Showing of 'Eternal Rome' Movie in Munich Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/manyminded-freedom.html | MANY-MINDED FREEDOM. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/roosevelts-son-wins-leave-for-yale-oarsman.html | Roosevelt's Son Wins Leave for Yale Oarsman | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/schenley-concern-earned-3214338-net-profit-of-distillers-for.html | SCHENLEY CONCERN EARNED $3,214,338; Net Profit of Distillers for Quarter Is Equal to $3.06 on a Capital Share. NET IN 1933 $3,522,307 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/13-parcels-bid-in-at-auction-sales-plaintiffs-take-over-realty-in.html | 13 PARCELS BID IN AT AUCTION SALES; Plaintiffs Take Over Realty in Default in Bronx and Manhattan. PARK AV. HOUSE ON LIST Insurance Company Acquires Tall Apartment on Sixty-sixth Street Corner. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/financial-markets-stocks-mark-time-as-volume-falls-again-signing-of.html | FINANCIAL MARKETS; Stocks Mark Time as Volume Falls Again -- Signing of Exchange Control Bill Has No Visible Effect. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bids-of-7-billions-on-treasury-issues-flotations-of-3-bonds-and-2.html | BIDS OF 7 BILLIONS ON TREASURY ISSUES; Flotations of 3% Bonds and 2 1/8% Notes Are Subscribed More Than Eight Times. RESULT PLEASES OFFICIALS Confidence in Government's Credit and Huge Reserves of Banks Are Main Factors. 7 BILLIONS OFFERED TO THE TREASURY | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/davis-says-byrd-beclouds-issue-farm-administrator-replies-to-attack.html | DAVIS SAYS BYRD BECLOUDS ISSUE; Farm Administrator Replies to Attack by the Senator on AAA Amendment. DEFENDS WALLACE'S PLANS Virginian Is Called Unfamiliar With Licensing Powers as Now Proposed. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/belgiums-cabinet-out-after-defeats-governments-measures-to-cut.html | BELGIUM'S CABINET OUT AFTER DEFEATS; Government's Measures to Cut Taxes Are Voted Down by the Chamber of Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/utility-system-earned-608531-net-income-of-international.html | UTILITY SYSTEM EARNED $608,531; Net Income of International Hydro-Electric for Quarter Equal to 56c a Share. GAIN OVER 1933 PERIOD Current Notes Payable Reduced by $12,500 -- Reports of Other Companies. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/funeral-is-held-for-dr-odonnell-church-services-for-president-of.html | FUNERAL IS HELD FOR DR. O'DONNELL; Church Services for President of Notre Dame University Attended by 1,500. BURIAL IS ON THE CAMPUS Military Honors Are Accorded by 133d Engineers -- Cardinal Hayes Is Represented. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/artillery-group-to-meet-convention-opens-tomorrow-at-fort-totten.html | ARTILLERY GROUP TO MEET; Convention Opens Tomorrow at Fort Totten, Queens. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/adolph-lewisohn-has-dinner-guests-entertains-at-central-park-casino.html | ADOLPH LEWISOHN HAS DINNER GUESTS; Entertains at Central Park Casino -- The George K. Weekses Are Honored. LOU R. CRANDALLS HOSTS Mrs. Spencer Turner Gives a Luncheon for Miss Sinclair Dakin -- Other Events. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/grains-end-lower-after-wide-swing-prices-seesaw-erratically-as.html | GRAINS END LOWER AFTER WIDE SWING; Prices Seesaw Erratically as Sentiment of Traders Veers With Reports. RAIN FORECAST FOR CROPS Wheat Off 1 3/4 to 2c, Corn 1 1/22 1/8, Oats 5/8-1, Rye 3/8-5/8, Barley 3/4-1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/baer-pilot-seeks-to-put-off-fight-will-petition-commission-for.html | BAER PILOT SEEKS. TO PUT OFF FIGHT; Will Petition Commission for Postponement of Week at Meeting Tomorrow. SAYS BOXER IS NOT READY Camera Opposed to Change While Garden Officials Also Are Against Delay. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/chain-stores-gain-mail-orders-rise-eleven-of-13-concerns-report.html | CHAIN STORES GAIN; MAIL ORDERS RISE; Eleven of 13 Concerns Report Business in May Larger Than a Year Before. SPIEGEL, STERN UP 143% Newberry Advance Put at 29% -- Montgomery Ward and G. C. Murphy Improve. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/relief-tax-is-favored-community-councils-opposes-borrowing-by-the.html | RELIEF TAX IS FAVORED.; Community Councils Opposes Borrowing by the City. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/the-stock-exchange-act.html | THE STOCK EXCHANGE ACT. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/tilton-tops-exeter-nine-shower-halts-game-in-6th-with-visitors.html | TILTON TOPS EXETER NINE.; Shower Halts Game In 6th, With Visitors Scoring, 13-9. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/rodriguez-to-end-strike-mexican-president-to-arbitrate-in-aguila.html | RODRIGUEZ TO END STRIKE; Mexican President to Arbitrate in Aguila Oil Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/professional-income-tax-municipal-levy-is-regarded-as-unjust-and.html | PROFESSIONAL INCOME TAX.; Municipal Levy Is Regarded as Unjust and Very Dangerous. | True | IENRY W. JESSUP | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/police-will-rest-horses-each-hour-new-order-will-require-all.html | POLICE WILL REST HORSES EACH HOUR; New Order Will Require All Patrolmen to Dismount for Ten-Minute Periods. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/nra-urges-stock-exchange-firms-to-keep-employes-at-highest-rates-of.html | NRA Urges Stock Exchange Firms to Keep Employes at Highest Rates of Pay Possible | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/favorites-gain-in-golf-mrs-chandler-and-miss-robinson-among-kansas.html | FAVORITES GAIN IN GOLF.; Mrs. Chandler and Miss Robinson Among Kansas City Winners. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/urges-british-act-for-stabilization-earl-of-liverpool-asks-whether.html | URGES BRITISH ACT FOR STABILIZATION; Earl of Liverpool Asks Whether the Government Will Ban Credits for Defaulters. DEBT STAND IS ATTACKED Herriot Is Not Expected to Quit French Cabinet if His Country Defaults. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/reds-will-use-plane-some-members-of-club-will-fly-to-chicago-for.html | REDS WILL USE PLANE.; Some Member's of Club Will Fly to Chicago for Series. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/syracuse-in-front-64-defeats-baltimore-as-blairs-single-breaks-tie.html | SYRACUSE IN FRONT, 6-4.; Defeats Baltimore as Blair's Single Breaks Tie in 8th. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/australia-backs-debt-note.html | Australia Backs Debt Note. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/gallico-named-by-fordham.html | Gallico Named by Fordham. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/prince-says-japan-wants-chinas-aid-konoye-declares-new-source-of.html | PRINCE SAYS JAPAN WANTS CHINA'S AID; Konoye Declares New Source of Supplies Is Needed to Help Industrialization. HERE TO STUDY OUR VIEWS Probable Next Premier Also to See Son Graduated -- To Have Luncheon With President. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/per-capita-pay-rise-passes-production-secretary-perkins-says.html | PER CAPITA PAY RISE PASSES PRODUCTION; Secretary Perkins Says Factory Workers' Income Gain Exceeds Hours Increase. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/wallace-pledges-drought-farm-aid-secretary-tells-farmers-the.html | WALLACE PLEDGES DROUGHT FARM AID; Secretary Tells Farmers the Government Hopes for Best, but Is Ready for Worst. OUTLINES 4 RELIEF PLANS Asserts, in North Dakota, That the Situation Emphasizes the Need for Crop Planning. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/queen-astrid-has-son-third-child-of-belgian-sovereigns-may-be-named.html | QUEEN ASTRID HAS SON.; Third Child of Belgian Sovereigns May Be Named Albert. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/market-value-of-bonds-up-on-exchange-in-may.html | Market Value of Bonds Up on Exchange in May | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bribery-is-charged-in-plumbing-tests-witnesses-tell-of-paying-400.html | BRIBERY IS CHARGED IN PLUMBING TESTS; Witnesses Tell of Paying $400 to Ellis Jungman, Chairman of Board, for License. M. J. HOGAN ALSO NAMED Others Accuse an Ex-Member of Death Threat Following Protest on Practices. BRIBERY CHARGED IN PLUMBING TESTS | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bloom-soon-to-be-colonel.html | Bloom Soon to Be Colonel. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/andover-nine-wins-62-turns-back-town-team-as-platt-goes-well-on.html | ANDOVER NINE WINS, 6-2.; Turns Back Town Team as Platt Goes Well on Mound. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/crippled-student-is-honored.html | Crippled Student Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cubs-stop-cards-in-13th-by-126-drive-across-six-tallies-to-win.html | CUBS STOP CARDS IN 13TH BY 12-6; Drive Across Six Tallies to Win Bitter Clash in Which Nine Hurlers Are Used. FRISCH CHASED FROM GAME Clashes With Umpire Rigler After Medwick is Called Out at Plate in 12th Inning. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/will-discontinue-deposits.html | Will Discontinue Deposits. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/avoids-stating-policy-fletcher-to-study-political-situation-and-new.html | AVOIDS STATING POLICY.; Fletcher to Study Political Situation and New Duties. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/debt-limit-raised-for-jersey-towns-19607000-appropriation-bill-also.html | DEBT LIMIT RAISED FOR JERSEY TOWNS; $19,607,000 Appropriation Bill Also Voted as State Senate Recesses go Jane 19. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/telephone-gain-in-may-bell-systems-instruments-in-service-increased.html | TELEPHONE GAIN IN MAY.; Bell System's Instruments in Service Increased by 44,000. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/dodgers-swamped-by-phillies-124-drop-their-third-straight-as.html | DODGERS SWAMPED BY PHILLIES, 12-4; Drop Their Third Straight as Victors Hit Hard and Get Nine Free Passes. BECK LASTS FOUR INNINGS Touched for Four Runs Then, in Fifth, Carroll Permits Five More Markers. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/net-final-to-fishback-defeats-straus-in-boys-division-of-tourney-at.html | NET FINAL TO FISHBACK.; Defeats Straus in Boys' Division of Tourney at Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/soviet-names-jew-envoy-to-germany-berlin-agrees-to-appointment-of-j.html | SOVIET NAMES JEW ENVOY TO GERMANY; Berlin Agrees to Appointment of J. Z. Suritz, Who Is Said to Be Friendly. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/herriot-resignation-unlikely.html | Herriot Resignation Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/colgate-to-honor-captain-stedman-to-give-degree-to-leviathan-staff.html | COLGATE TO HONOR CAPTAIN STEDMAN; To Give Degree to Leviathan Staff Captain for Rescue of 22 at Sea. LINER BACK FROM BOSTON Sails Saturday Without Former American Merchant Master Who Guided Rescue of 22. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/fund-to-aid-gland-research.html | Fund to Aid Gland Research. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/the-chicago-jeremiad.html | THE CHICAGO JEREMIAD. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/brauer-mullan.html | Brauer -- Mullan. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/tigers-turn-back-indians-by-2-to-1-couple-only-hitoff-weiland-with.html | TIGERS TURN BACK INDIANS BY 2 TO 1; Couple Only Hit-Off Weiland With Two Passes to Score and Move Into Lead. | True | | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/germans-pressing-woolworth-fight-store-windows-are-smashed-another.html | GERMANS PRESSING WOOLWORTH FIGHT; Store Windows Are Smashed, Another Shop Closes and Others Are Picketed. PLEAS BRING PROTECTION Company Officials in Germany Are Confident of Early End of 'Counter-Boycott.' | True | By Hugh Jedell.wireless To the New York Times. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bronx-sewer-assessment.html | Bronx Sewer Assessment. | True | IA3[FREEMAN | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/royal-family-unguarded-watches-derby-free-from-surveillance-of-any.html | ROYAL FAMILY UNGUARDED.; Watches Derby Free From Surveillance of Any Kind. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bond-filed-for-liner-here.html | Bond Filed for Liner Here. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/rutgers-to-graduate-education-students-dr-clothier-to-award-174.html | RUTGERS TO GRADUATE EDUCATION STUDENTS; Dr. Clothier to Award 174 Degrees at Commencement Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/the-screen-margaret-lindsay-donald-woods-bette-davis-and-others-in.html | THE SCREEN; Margaret Lindsay, Donald Woods, Bette Davis and Others in the Strand's New Picture. | True | By Mordaunt Hall. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | By Canadian Press. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/ten-killed-in-spain-in-farm-labor-strike-fatalities-result-from.html | TEN KILLED IN SPAIN IN FARM LABOR STRIKE; Fatalities Result From Clashes Between Workers and Civil Guards in Andalusia. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/only-start-to-untermyer-he-says-nazi-inquiry-disclosures-will.html | ONLY START TO UNTERMYER.; He Says Nazi Inquiry Disclosures Will 'Outrage' Nation. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/syndicate-buys-bronx-taxpayer-investors-acquire-building-on-walton.html | SYNDICATE BUYS BRONX TAXPAYER; Investors Acquire Building on Walton Avenue Held at $500,000. 3D AV. STRUCTURE SOLD Long-Term Leasing Contracts Feature Mild Activity in Manhattan. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/harvard-men-to-go-to-tokyo.html | Harvard Men to Go to Tokyo. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/holy-cross-nine-beaten-springfield-gets-only-two-hits-but-triumphs.html | HOLY CROSS NINE BEATEN.; Springfield Gets Only Two Hits, but Triumphs, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/bloom-show-held-in-new-rochelle-american-iris-society-and-16-groups.html | BLOOM SHOW HELD IN NEW ROCHELLE; American Iris Society and 16 Groups Unite in Community Exhibit in Westchester. EVENT TO CONTINUE TODAY Mrs. Frank D. Giles, Mrs. Albert G. Bixler and Mrs. Walter R. Whitman Are Main Winners. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/british-postoffice-gains-shows-surplus-of-12000000-phone-rates-to.html | BRITISH POSTOFFICE GAINS; Shows Surplus of 12,000,000 -Phone Rates to Be Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/milk-problems.html | MILK PROBLEMS. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/leaders-starting-times.html | Leaders' Starting Times. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/spains-exdictator-unhit-as-bullets-kill-brother.html | Spain's Ex-Dictator Unhit As Bullets Kill Brother | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/guard-flees-with-nazis.html | Guard Flees With Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/treasury-to-issue-new-paper-money-production-of-currency-already.html | TREASURY TO ISSUE NEW PAPER MONEY; Production of Currency Already Under Way to Conform to Recent Laws. OLD BILLS TO BE USED FIRST Billion Pieces Will Be Replaced With Face Value of $4,800,000,000 Within 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/cornell-will-award-54-medical-degrees-farrand-and-parran-will-speak.html | CORNELL WILL AWARD 54 MEDICAL DEGREES; Farrand and Parran Will Speak at Commencement Exercises Here Today. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/new-jersey-title-to-miss-glutting-rock-spring-star-totals-243-to.html | NEW JERSEY TITLE TO MISS GLUTTING; Rock Spring Star Totals 243 to Register Third Victory in State Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/guaranty-trust-ends-subsidiary-security-affiliates-head-and-three.html | GUARANTY TRUST ENDS SUBSIDIARY; Security Affiliate's Head and Three Other Officers to Join E. B. Smith & Co. FIRM WILL BE ENLARGED Most of Organization of Guaranty Co. Will Be Taken Over by Investment Concern. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/german-shuns-salzburg-furtwaengler-drops-plan-to-conduct-at.html | GERMAN SHUNS SALZBURG.; Furtwaengler Drops Plan to Conduct at Festival There. | True | Wireless to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/battling-girl-wins-tinley-park-purse-henzes-entry-defeats-i-say-at.html | BATTLING GIRL WINS TINLEY PARK PURSE; Henze's Entry Defeats I Say at Washington Park and Pays $91.42 for $2. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/thomas-doubts-a-socialist-split-hopes-the-principles-adopted-will.html | THOMAS DOUBTS A SOCIALIST SPLIT; Hopes the Principles Adopted Will Change System Which Breeds Poverty and War. DECRIES FASCISM AND WAR Favors General Strike to Block Conflict -- Stresses Fealty to Democracy. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/c-f-jenkins-dead-television-expert-inventor-was-active-in-field-of.html | C. F. JENKINS DEAD; TELEVISION EXPERT; Inventor Was Active in Field of Motion Picture as Well as Wireless Devices. SHOWED MOVIES IN 1892 Cut Photographic Films Into Strips for Experiment -- Sent Weather Maps to Ships. | True | | C1B 226956 |
| 1934-06-07 | 1934-06-07 | https://www.nytimes.com/1934/06/07/archives/william-h-hugg-inventor-for-the-singer-sewing-machine-company-was.html | WILLIAM H. HUGG.; Inventor for the Singer Sewing Machine Company Was 89. | True | Special to THE NEW YORK TIMES. | C1B 226956 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/william-gore-canadian-waterworks-engineer-and-inventor-was-63.html | WILLIAM GORE.; Canadian Waterworks Engineer and Inventor Was 63, | True | Special to *r NtW YORK T[uei. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/western-maryland-head-charles-w-brown-made-president-to-succeed.html | WESTERN MARYLAND HEAD.; Charles W. Brown Made President to Succeed Late G.P. Bagby. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lreigerlvlanshel.html | lreigerlVlanshel. | True | Bpecial to THE NEW YORK TZS. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dr-butler-to-sail-today-columbia-head-will-preside-at-peace-group.html | DR. BUTLER TO SAIL TODAY; Columbia Head Will Preside at Peace Group Meeting in Paris. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-wlrt-g-bowman.html | MRS. WIRT G. BOWMAN. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/cardinal-villeneuve-honored.html | Cardinal Villeneuve Honored. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mcann-estate-exhibit-sunken-orchard-in-oyster-bay-to-be-shown-on.html | M'CANN ESTATE EXHIBIT.; Sunken Orchard in Oyster Bay to Be Shown on June 26. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/australia-takes-two-singles-tests-leads-japan-20-in-davis-cup.html | AUSTRALIA TAKES TWO SINGLES TESTS; Leads Japan, 2-0, in Davis Cup Tennis -- Czechoslovakia and Italy Also Score Twice. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/new-toyery-to-open.html | New 'Toyery' to Open. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/philip-richard-duggan.html | PHILIP RICHARD DUGGAN. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/melodrama-in-london-doctor-shoots-doctor-in-progress-of-living.html | MELODRAMA IN LONDON.; Doctor Shoots Doctor in Progress of 'Living Dangerously.' | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/duel-fought-in-cuba-by-cabinet-member-dr-saenz-treasury-head.html | DUEL FOUGHT IN CUBA BY CABINET MEMBER; Dr. Saenz, Treasury Head, Exchanges Shots With Dr. de la Torre -- Neither Is Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/seminary-graduates-10-dr-chaffee-speaker-at-exercises-of-friends.html | SEMINARY GRADUATES 10.; Dr. Chaffee Speaker at Exercises of Friends' School Here. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/buys-pelham-manor-house.html | Buys Pelham Manor House. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dollar-weak-in-paris.html | Dollar Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/eagle-breaks-car-windshield.html | Eagle Breaks Car Windshield. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/essex-county-golfers-score.html | Essex County Golfers Score. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/otts-two-homers-help-giants-win-braves-routed-145-by-rallies-for.html | OTT'S TWO HOMERS HELP GIANTS WIN; Braves Routed, 14-5, by Rallies for Six and Seven Runs in Late Innings. | True | By John Drebinger. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/atlantic-city-prohibits-bar-drinking-for-women.html | Atlantic City Prohibits Bar Drinking for Women | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/combustible-churches-more-attention-to-fireproofing-of-such.html | COMBUSTIBLE CHURCHES.; More Attention to Fireproofing of Such Structures Is Urged. | True | ELI BENEDICT. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/new-board-to-aid-refugees.html | New Board to Aid Refugees. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mortimer-j-miller-rochester-attorney-won-croix-de-guerre-in-world.html | MORTIMER J. MILLER.; Rochester Attorney Won Croix de Guerre in World War, | True | Bpecfal to TRW NEW Noam Ts. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-j-sheppard-salvationist-dead-wife-of-adjutant-attached-to.html | MRS. J. S. SHEPPARD, SALVATIONIST, DEAD; Wife of Adjutant Attached to Headquarters Here Succumbs in Arlington, N. J., Home. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/three-tie-for-lead-in-national-open-cox-lacey-and-cruickshank-card.html | THREE TIE FOR LEAD IN NATIONAL OPEN; Cox, Lacey and Cruickshank Card 71s on Merion Links as Championship Opens. | True | By William D. Richardson. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/laguardia-si6ns-utility-tax-bill-action-follows-protests-by.html | LAGUARDIA SI6NS UTILITY TAX BILL; Action Follows Protests by Employes Brotherhood and Two Companies. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/pirates-set-back-reds-again-2-to-1-lucas-has-edge-on-kleinhans.html | PIRATES SET BACK REDS AGAIN, 2 TO 1; Lucas Has Edge on Kleinhans, Rookie, in Duel -- Single by Vaughan Decides. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/merchants-slayer-must-die-in-jersey-jury-declines-to-recommend.html | MERCHANT'S SLAYER MUST DIE IN JERSEY; Jury Declines to Recommend Mercy in Finding Thug Guilty in Bloomfield Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/14-jurors-chosen-for-tourian-trial-court-is-under-heavy-guard-as.html | 14 JURORS CHOSEN FOR TOURIAN TRIAL.; Court Is Under Heavy Guard as Adjournment Is Taken Till Monday in Prelate's Murder. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/sailor-saves-dutgh-boy-american-off-cruiser-at-amsterdam-dives-in.html | SAILOR SAVES DUTGH BOY.; American Off Cruiser at Amsterdam Dives in Canal to Rescue Lad. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/archbishop-scores-french-arms-view-dr-cg-lang-tells-canterbury.html | ARCHBISHOP SCORES FRENCH ARMS VIEW; Dr. C.G. Lang Tells Canterbury Session Paris Is to Blame for Geneva Impasse. SEES NEED OF CONCESSION Says France Runs Great Risk in 'Contemptuously Rejecting' All German Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/in-washington-congress-flounders-as-roosevelt-drops-boss-role.html | In Washington; Congress Flounders as Roosevelt Drops 'Boss' Role. | True | By Arthur Krock. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/chaxdton-van-ieeuwen.html | Chaxdton -- -Van I,eeuwen. | True | Special to 'B lq-w roaK Ts. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/clarkland.html | Clarkl?,and. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/estates-07__-o-ci-many-gardens-in-westchester.html | ESTAtcS 07__.. o c..,I; Many Gardens in Westchester | True | to | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/king-fights-blindness-siamese-ruler-in-london-may-have-another-eye.html | KING FIGHTS BLINDNESS.; Siamese Ruler, In London, May Have Another Eye Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/martin-attacked-by-antivare-men-defeat-as-state-chairman-held.html | MARTIN ATTACKED BY ANTI-VARE MEN; Defeat as State Chairman Held Likely at Pennsylvania Committee Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/company-challenges-utility-inquiry-cost-up-state-telephone-rage.html | COMPANY CHALLENGES UTILITY INQUIRY COST; Up State Telephone Rage Case Is Fought Before Commission as Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/report-on-india-upheld-churchill-appears-to-have-lost-case-before.html | REPORT ON INDIA UPHELD.; Churchill Appears to Have Lost Case Before London Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/cotton-up-again-as-crop-suffers-buying-increased-by-poorer-outlook.html | COTTON UP AGAIN AS CROP SUFFERS; Buying Increased by Poorer Outlook for Growing Plant in Weather Forecast. GAINS ARE 7 TO 9 POINTS Trading by Outsiders Increases -- Exports Continue to Sag -- Finished Goods Firm. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/archduke-eugene-hailed-austrians-acclaim-hapsburg-on-ceremonial.html | ARCHDUKE EUGENE HAILED.; Austrians Acclaim Hapsburg, on Ceremonial Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/veterans-open-drive-for-100000-members-association-outlines-policy.html | VETERANS OPEN DRIVE FOR 100,000 MEMBERS; Association Outlines Policy of Seeking Compensation Only for Direct Service Injuries. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/long-beach-woman-ends-life.html | Long Beach Woman Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-parris-victor-in-title-billiards-beats-mrs-hummel-defending.html | MRS. PARRIS VICTOR IN TITLE BILLIARDS; Beats Mrs. Hummel, Defending Champion, by 35-23 -- Mrs. Church Also Wins. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/madrid-finds-arms-then-seizes-deputy-socialist-cortes-member-held.html | MADRID FINDS ARMS, THEN SEIZES DEPUTY; Socialist Cortes Member Held After Caches Are Bared in Home and Garage. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/newark-downs-albany-pounds-four-pitchers-to-win-second-game-of.html | NEWARK DOWNS ALBANY.; Pounds Four Pitchers to Win Second Game of Series, 14-5. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/city-will-extend-8cent-milk-plan-dr-rice-summons-dealers-to-parley.html | CITY WILL EXTEND 8-CENT MILK PLAN; Dr. Rice Summons Dealers to Parley Today in Move to Get Bigger Supply for Needy. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/hanging-of-prisoner-in-austria-a-mystery-socialist-exdeputy.html | HANGING OF PRISONER IN AUSTRIA A MYSTERY; Socialist Ex-Deputy Officially Listed as Suicide -- Bombings Occur Throughout Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/offer-in-packing-strike-labor-board-brings-conference-and-peace.html | OFFER IN PACKING STRIKE.; Labor Board Brings Conference and Peace Seems Likely. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/the-play-nanette-guilford-and-george-houston-in-a-musical-romance.html | THE PLAY; Nanette Guilford and George Houston in a Musical Romance Entitled 'Caviar.' | True | By Brooks Atkinson. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/morgan-presents-diplomas-to-370-the-financier-then-shakes-the-hands.html | MORGAN PRESENTS DIPLOMAS TO 370; The Financier Then Shakes the Hands of All at Cooper Union Exercises. TIRES, BUT DOES NOT QUIT 15 Graduates a Minute Receive Congratulations -- Cutting Warns Against 'Isms.' | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/increase-sought-in-new-jersey.html | Increase Sought in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/318000-get-cotton-checks.html | 318,000 Get Cotton Checks. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/book-notes.html | BOOK NOTES | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/adirondack-fires-are-under-control-preserve-is-reopened-but-acting.html | ADIRONDACK FIRES ARE UNDER CONTROL; Preserve Is Reopened, but Acting Governor Bray Urges Caution by Visitors. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dr-kurzrok-beats-burns-in-3-sets-eliminates-1933-champion-by-36-62.html | DR. KURZROK BEATS BURNS IN 3 SETS; Eliminates 1933 Champion by 3-6, 6-2, 6-3 and Preserves Title Trophy. | True | By Allison Danzig. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/harriman-spends-5-hours-on-stand-banker-asserts-in-long-ordeal-that.html | HARRIMAN SPENDS 5 HOURS ON STAND; Banker Asserts in Long Ordeal That His Vice Presidents Did All the Work. NEVER LIED,' TELLS COURT Displays Emotion When Accused by Prosecutor -- Questioned by Judge Knox. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/phone-talks-cut-off.html | Phone Talks Cut Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/scientist-brings-patagonian-finds-museum-explorer-back-with.html | SCIENTIST BRINGS PATAGONIAN FINDS; Museum Explorer Back With Prehistoric Skeletons From Wind-Swept Wilds. FOUND INDIANS FRIENDLY C.S. Williams Tells of Driving Truck a Week in Low Gear Through Rocky Region. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/yale-to-hear-dr-holborn.html | Yale to Hear Dr. Holborn. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/extortion-suspect-is-held.html | Extortion Suspect Is Held. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/quezon-victory-crushing-philippines-leader-controls-both-houses-by.html | QUEZON VICTORY CRUSHING; Philippines Leader Controls Both Houses by Wide Margins. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/soviet-says-japan-is-too-poor-to-war-russian-economists-believe.html | SOVIET SAYS JAPAN IS TOO POOR TO WAR; Russian Economists Believe Year's Conflict Would Cause Revolt in Tokyo. | True | By Harold Denny. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/fix-newspaper-code-levy-budget-rules-set-up-by-johnson-establish-15.html | FIX NEWSPAPER CODE LEVY; Budget Rules Set Up by Johnson Establish $15 Base Assessment. | True | Special to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/utility-clears-6633200-debt-in-returning-properties-to-commonwealth.html | Utility Clears $6,633,200 Debt in Returning Properties to Commonwealth & Southern | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/crystal-bear.html | Crystal -- Bear. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dollar-rises-here-but-falls-in-paris-advances-02c-to-premium-of-04c.html | DOLLAR RISES HERE BUT FALLS IN PARIS; Advances 0.2c to Premium of 0.4c Against the Franc in This Market. FRENCH SEE DEPRECIATION Weakness of Our Currency Laid to Fears of Further Action -- Rally in the Mark. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/ho-king-is-expected-to-head-copper-code-nra-officer-slated-to.html | H.O. KING IS EXPECTED TO HEAD COPPER CODE; NRA Officer Slated to Become Administrator for the Metal, Say Trade Reports. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/manhattan-enters-title-meet.html | Manhattan Enters Title Meet. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/shift-in-exchange-seats-two-memberships-transferred-one-proposal.html | SHIFT IN EXCHANGE SEATS.; Two Memberships Transferred -- One Proposal Received. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/plan-given-to-save-arms-conference-geneva-delegates-after-long.html | PLAN GIVEN TO SAVE ARMS CONFERENCE; Geneva Delegates, After Long Sessions, Reach Accord to Submit to Governments. | True | By Frederick T. Birchall. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/national-move-urged-for-highway-safety-gd-newton-proposes-using.html | NATIONAL MOVE URGED FOR HIGHWAY SAFETY; G.D. Newton Proposes Using Percentage of Motor Vehicle Fees for Advertising. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/there-she-stands-pat.html | THERE SHE STANDS PAT. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/belgian-royal-child-named-for-late-king-infant-is-christened-albert.html | BELGIAN ROYAL CHILD NAMED FOR LATE KING; Infant Is Christened Albert and Takes Title of Prince of Liege in Tribute to Walloons. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/b-m-tests-seek-train-of-future-streamlined-115mile-cars-to-start.html | B. & M. TESTS SEEK 'TRAIN OF FUTURE'; Streamlined 115-Mile Cars to Start Operating as Part of Research Plan. GENERAL MOTORS IS AIDING Experts to Study Daily Runs in Program to Win Back Traffic From the Highways. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/5-years-for-radio-fraud-former-announcer-was-convicted-of-operating.html | 5 YEARS FOR RADIO FRAUD.; Former Announcer Was Convicted of Operating Fake Station. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/miss-mary-j-wade-is-bride.html | Miss Mary J. Wade Is Bride. | True | SpeC.l to T 1 Yo Tms. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/council-picks-wc-breed-he-succeeds-wickersham-as-head-of-economic.html | COUNCIL PICKS W.C. BREED; He Succeeds Wickersham as Head of Economic Group's Board. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rough-water-cuts-crews-workouts-oarsmen-in-june-16-regatta.html | ROUGH WATER CUTS CREWS' WORKOUTS; Oarsmen in June 16 Regatta Restricted by Breeze to Short Paddles. WASHINGTON STARS GAIN Argersinger and Moore Slated to Return Today -- Columbia Boats Improved. | True | By Robert F. Kelley.special To the New York Times. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nazi-paper-bares-new-jewish-plot-der-angriff-says-uniformed-troops.html | NAZI PAPER BARES NEW JEWISH 'PLOT'; Der Angriff Says 'Uniformed Troops' Guarded 'Secret Meeting in Berlin. ZIONIST LEADER EXPLAINS Declares Members in Working Garb Attend Open Sessions With Police Sanction. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/money-and-credit-thursday-june-71934.html | MONEY AND CREDIT; Thursday, June 7,1934. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/clara-p-lyivian-is-bride-new-haven-girl-s-wed-to-marvin-bunce-day.html | CLARA P. LYiVIAN IS BRIDE.; New Haven Girl !s Wed to Marvin Bunce Day of Hartford. | True | Special to TED lqw YORK Tnurs. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/1uth-carroh.html | 1uth -- CarroH. | True | Special to T w TOI.K T. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/agree-on-wires-measure-senate-conferees-yield-to-house-plan-for.html | AGREE ON WIRES MEASURE.; Senate Conferees Yield to House Plan for Commission of Seven. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/president-to-get-award-accepts-fraternal-degree-from-russian.html | PRESIDENT TO GET AWARD.; Accepts Fraternal Degree From Russian Orthodox Clubs. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/cavan-downs-kerry-103-touring-gaelic-football-fifteen-beats-new.html | CAVAN DOWNS KERRY, 10-3; Touring Gaelic Football Fifteen Beats New York Champions. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/curate-is-killed-motorcycling.html | Curate Is Killed Motorcycling. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/the-bowery-bank.html | THE BOWERY BANK. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/wide-floral-variety-in-englewood-show-first-summer-exhibit-held-by.html | WIDE FLORAL VARIETY IN ENGLEWOOD SHOW; First Summer Exhibit Held by Garden Club in Several Years Is Well Attended. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/celotex-submits-alternate-plans-formation-of-new-company-or.html | CELOTEX SUBMITS ALTERNATE PLANS; Formation of New Company or Readjustment of Present Structure Proposed. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/admiral-bayly-on-way-here.html | Admiral Bayly on Way Here. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/confectionery-code-studied-by-retailers-store-owners-name-committee.html | CONFECTIONERY CODE STUDIED BY RETAILERS; Store Owners Name Committee to Draft Provisions With Government Officials. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lechays-guilty-in-riot-at-court-magistrate-suspends-sentence-on.html | LECHAYS GUILTY IN RIOT AT COURT; Magistrate Suspends Sentence on Former College Teacher and Wife, a Writer. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/manila-polo-club-wins-tops-department-headquarters-32-to-capture.html | MANILA POLO CLUB WINS.; Tops Department Headquarters, 3-2, to Capture Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-moody-to-go-abroad-will-report-wimbledon-matches-feels-ever-so.html | MRS. MOODY TO GO ABROAD; Will Report Wimbledon Matches -- Feels 'Ever So Much Better,' | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rise-in-bonds-led-by-federal-issues-top-marks-for-year-reached-by.html | RISE IN BONDS LED BY FEDERAL ISSUES; Top Marks for Year Reached by Several Government Loans on Stock Exchange. COUNTER PRICES ALSO UP Home Corporation Obligations Gain -- German List Weakens on Markets Here. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rulings-to-delay-suit-by-cj-ryan-mayors-aide-wins-and-loses-points.html | RULINGS TO DELAY SUIT BY C.J. RYAN; Mayor's Aide Wins and Loses Points in Action to Annul Marriage to Countess. MUST SPECIFY CHARGES Court Upholds Appointment of Guardian for Wife -- Notice of Trial Barred. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/anglicans-curb-use-of-cathedral-convocation-of-york-bars-the.html | ANGLICANS CURB USE OF CATHEDRAL; Convocation of York Bars the Liverpool Pulpit to Unitarian Pastors. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/sales-of-new-insurance-rise.html | Sales of New Insurance Rise. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lions-claw-man-to-death-in-london-zoo-as-he-enters-arena-to.html | Lions Claw Man to Death in London Zoo As He Enters Arena to Retrieve a Hat | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/east-side-house-sold-to-investor-fivestory-dwelling-in-56th-street.html | EAST SIDE HOUSE SOLD TO INVESTOR; Five-Story Dwelling in 56th Street Was Rebuilt Recently. BRONX FLATS IN DEMAND Operators and Investors in Deals Involving Apartment Structures There. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/2d-division-in-session-convention-of-aef-group-here-to-close.html | 2D DIVISION IN SESSION.; Convention of A.E.F. Group Here to Close Tomorrow. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/police-likely-to-use-radios-on-motorcycles.html | Police Likely to Use Radios on Motorcycles | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/doherty-stops-barra-victor-in-ninth-round-of-feature-at-fort.html | DOHERTY STOPS BARRA.; Victor in Ninth Round of Feature at Fort Hamilton. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/doctor-freed-in-death.html | Doctor Freed in Death. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/wholesale-prices-rose-last-week-commodity-index-advanced-to-739.html | WHOLESALE PRICES ROSE LAST WEEK; Commodity Index Advanced to 73.9 -- Second Slight Increase in Fortnight. | True | Special to TNE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/300-lame-children-get-view-of-fleet-youngsters-from-bellevue-on.html | 300 LAME CHILDREN GET VIEW OF FLEET; Youngsters From Bellevue, on Special Boat, See Ships and Eat Ice Cream. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/get-moving-mayor-tells-bissell-at-induction.html | Get Moving, Mayor Tells Bissell at Induction | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/yale-to-give-roosevelt-ll-d-on-june-20.html | Yale to Give Roosevelt LL. D on June 20; | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/9-cities-for-president-one-gloversville-ny-opposes-new-deal-in.html | 9 CITIES FOR PRESIDENT.; One, Gloversville, N.Y., Opposes New Deal In Digest Poll. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/yawn-causes-death-of-woman.html | Yawn Causes Death of Woman. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/boxing-bouts-aid-charity-amateur-contests-held-for-benefit-of.html | BOXING BOUTS AID CHARITY; Amateur Contests Held for Benefit of Beckman St. Hospital. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rothschild-employe-shot.html | Rothschild Employe Shot. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/peekskill-graduates-hear-lowell-thomas-class-of-42-at-military.html | PEEKSKILL GRADUATES HEAR LOWELL THOMAS; Class of 42 at Military Academy Receive Diplomas at the 101st Commencement. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/college-to-honor-dr-covert.html | College to Honor Dr. Covert. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/siamese-twins-to-serve-at-bridal-of-stage-pair.html | Siamese Twins to Serve At Bridal of Stage Pair | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/warsaw-hears-of-a-coup.html | Warsaw Hears of a Coup. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/faces-new-indictment-confessed-federaljob-racketeer-accused-of.html | FACES NEW INDICTMENT.; Confessed Federal-Job Racketeer Accused of Perjury. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/changes-in-camden-safe-deposit.html | Changes in Camden Safe Deposit | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/country-club-site-sold-jumping-brook-property-brings-50000-in-bank.html | COUNTRY CLUB SITE SOLD.; Jumping Brook Property Brings $50,000 in Bank Liquidation. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lily-pons-to-wed-next-year.html | Lily Pons to Wed Next Year. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/fearing-hospital-ends-life.html | Fearing Hospital, Ends Life. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/jerome-lewine-home.html | Jerome Lewine Home. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/402737-is-raised-in-salvation-drive-361187-acquired-and-41550.html | $402,737 IS RAISED IN SALVATION DRIVE; $361,187 Acquired and $41,550 Pledged as Campaign Ends -- Goal Was $500,000. GAIN IN CONTRIBUTORS 126,636 Aided as Against 81,491 Last Year -- Work Praised by Mrs. Hutton. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/ethel-barrymore-pays-5-fine.html | Ethel Barrymore Pays $5 Fine. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/imiss-nancy-wickes-is-a-bride.html | IMiss Nancy Wickes Is a Bride. | True | I Speefal to T,'SW YOP. X TS. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/artists-escape-as-boat-sinks.html | Artists Escape as Boat Sinks. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/wholesale-liquor-ads-now-may-list-retailers.html | Wholesale Liquor Ads Now May List Retailers | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/quintuplets-show-continued-gains-but-they-still-lack-life.html | QUINTUPLETS SHOW CONTINUED GAINS; But They Still Lack Life Expectancy of Normal Child at Birth, Dr. Dafoe Says. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/ten-get-diplomas-today-collegiate-school-honors-and-prizes-also-to.html | TEN GET DIPLOMAS TODAY.; Collegiate School Honors and Prizes Also to Be Conferred. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/misspalermo-wed-to-italian-count-new-york-girl-is-the-bride-of.html | MISS:PALERMO WED TO ITALIAN COUNT; \ New york Girl Is the Bride of Aureli0 Baldeshi-Ba!leani in Ceremony Here. MASS FOLLOWS NUPTIALS Marquis Ugucione Ranieri di Sorbello and Brother of the Brlde Are Witnesses. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/seeks-commission-as-guide-to-youth-conference-urges-a-permanent.html | SEEKS COMMISSION AS GUIDE TO YOUTH; Conference Urges a Permanent Board With a Third of Members Under the Age of 30. LEISURE PROBLEM ACUTE Sports in Parks at Night and Summer Camps for Girls Are Suggested at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lligney-klein.html | lligney -- ]Klein. | True | Special to T'E NEW YORK TEES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/i-m-rs-kathleen-sheperdwed.html | I M rs: Kathleen Sheperd.Wed. | True | i Special to 'J['s2 IBW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/65000000-is-paid-in-back-taxes-here-controller-is-gratified-at.html | $65,000,000 IS PAID IN BACK TAXES HERE; Controller Is Gratified at Collection in Arrearages This Year. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bank-makes-home-loans.html | Bank Makes Home Loans. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/foreign-exchange-thursday-june-7-1934.html | FOREIGN EXCHANGE; Thursday, June 7, 1934. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/scores-methods-in-seamens-relief-some-agencies-are-hostile-to-mens.html | SCORES METHODS IN SEAMEN'S RELIEF; Some Agencies Are Hostile to Men's Interests, B.L. Todd Tells Conference. SHIP OWNERS DEFENDED R.J. Baker Says Wages and Living Conditions Are Vastly Superior on Our Vessels. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/swan-montgomery.html | Swan -- Montgomery. | True | special to TRB omw YORK TK8. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/soap-sculptures-shown-2525-in-prizes-awarded-at-rockefeller-center.html | SOAP SCULPTURES SHOWN; $2,525 in Prizes Awarded at Rockefeller Center. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lafayette-seniors-observe-class-day-students-from-new-york-and-new.html | LAFAYETTE SENIORS OBSERVE CLASS DAY; Students From New York and New Jersey Take Part in Exercises on Campus Lawn. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/psychology-wins-in-fordham-poll-this-subject-football-and-sensible.html | PSYCHOLOGY WINS IN FORDHAM POLL; This Subject, Football and 'Sensible Girls' Voted the Favorites of Seniors. GRIDIRON CAPTAIN PRAISED Danowski Most Popular Member of Class -- Helen Hayes and Katharine Cornell Picked. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/large-corporations-rush-to-reorganize-on-terms-of-new-bankruptcy.html | LARGE CORPORATIONS RUSH TO REORGANIZE ON TERMS OF NEW BANKRUPTCY LAW; FIVE SUBMIT PLEAS HERE Radio-Keith-Orpheum Is First to Seek Aid of Government. UNITED CIGAR IS ANOTHER Paramount-Publix, Associated Telephone Utilities, Roxy Theatres Also. ROOSEVELT SIGNS THE BILL Thousands of Firms Expected to Get Relief Under It by Compromise With Creditors. FIVE CORPORATIONS ASK TO REORGANIZE | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/house-planned-for-uptown-site.html | House Planned for Uptown Site. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/polish-beau-first-in-detroit-sprint-takes-lead-soon-after-start-and.html | POLISH BEAU FIRST IN DETROIT SPRINT; Takes Lead Soon After Start and Beats Polly Hundred by Length and Half. FORT SPRINGS LANDS SHOW 2-Year-Old Covers Five-Furlong Route in 0:59 1-5 and Pays $8.80 in the Mutuels. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/milford-to-graduate-20-dr-gs-lackland-will-deliver-commencement.html | MILFORD TO GRADUATE 20.; Dr. G.S. Lackland Will Deliver Commencement Address Today. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rigler-and-frisch-fined-assessed-100-each-by-heydler-for-st-louis.html | RIGLER AND FRISCH FINED.; Assessed $100 Each by Heydler for St. Louis Quarrel. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/3yearold-trot-to-calumet-epson-scores-in-straight-heats-in-feature.html | 3-YEAR-OLD TROT TO CALUMET EPSON; Scores in Straight Heats in Feature Event of Getaway Card at Goshen. CALUMET EAGLE IS VICTOR Wins All Three Races in Pacing Competition -- Sam J. Napoleon Takes 2:25 Class Event. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lithuanian-coup-reported-nipped-waldemaras-former-premier-is-said.html | LITHUANIAN COUP REPORTED NIPPED; Waldemaras, Former Premier, Is Said to Be Under Arrest After Leading Revolt. KAUNAS NEWS CENSORED Poland Hears Rebellion, Aided by Army, Succeeded -- Fears End of Move for Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/farleys-bed-of-justice.html | FARLEY'S "BED OF JUSTICE." | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bank-golf-play-won-by-central-hanover-lauchard-of-victors-captures.html | BANK GOLF PLAY WON BY CENTRAL HANOVER; Lauchard of Victors Captures Low Gross Honors With 79 -- 7 Teams in Tourney. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-seymour-p-gilbert.html | MRS. SEYMOUR P. GILBERT.. | True | Bpecial to THE I'EW YOIX T,I8. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/100000-in-parades-of-sunday-schools-brooklyn-children-express-faith.html | 100,000 IN PARADES OF SUNDAY SCHOOLS; Brooklyn Children Express Faith in 27 Districts at Anniversary Fetes. 10,000 AT PROSPECT PARK Gov. Moore of New Jersey and LaGuardia Head party in Reviewing Stand. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/store-gains-foreseen-in-instalment-sales-huge-expansion-of.html | STORE GAINS FORESEEN IN INSTALMENT SALES; Huge Expansion of Time-Payment Buying Is Predicted at Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/public-awards-increase-but-private-contracts-show-drop-from-a-year.html | PUBLIC AWARDS INCREASE.; But Private Contracts Show Drop From a Year Ago. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/a-german-liberal.html | A GERMAN LIBERAL. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/32-men-of-fleet-volunteer-blood-to-save-life-of-13yearold-girl-her.html | 32 Men of Fleet Volunteer Blood To Save Life of 13-Year-Old Girl; Her Father's Letter to Admiral Sellers Brings Quick Response -- Seaman Chosen for First Transfusion Goes Back to Duty on Visitors' Launch. 32 SAILORS OFFER BLOOD TO SAVE GIRL | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/pioneersgreet-mrs-roosevelt-presidents-wife-tells-homesteaders-they.html | PIONEERS GREET MRS, ROOSEVELT; President's Wife Tells Homesteaders They Will Have Hard Times, but Succeed. VISITS 2 PROJECTS IN A DAY She Advises Baruch on Costs at Celebration of Opening of West Virginia Settlements. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/men-of-fleet-see-autos-several-hundred-are-guests-at-general-motors.html | MEN OF FLEET SEE AUTOS.; Several Hundred Are Guests at General Motors Exhibition. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/will-discuss-recovery-program.html | Will Discuss Recovery Program. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/milwaukee-road-plans-bond-issue-asks-icc-to-authorize-6000000.html | MILWAUKEE ROAD PLANS BOND ISSUE; Asks I.C.C. to Authorize $6,000,000 Flotation as Security for $3,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/navy-orders-study-on-airships-value-inquiry-in-summer-will-weigh.html | NAVY ORDERS STUDY ON AIRSHIPS VALUE; Inquiry in Summer Will Weigh Macon's Performance in Fixing Future Policy. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/scholarships-fund-granted.html | Scholarships Fund Granted. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mary-lord-better-quits-lung.html | Mary Lord, Better, Quits 'Lung' | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/morgan-co-hold-to-banking-lines-elect-to-give-up-investment.html | MORGAN & CO. HOLD TO BANKING LINES; Elect to Give Up Investment Business and to Submit to State Examinations. CHANGE UNDER NEW LAW Large, Old-Time Firm Always Had Closely Guarded Details of Operations. MORGAN & CO. HOLD TO BANKING LINES | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/schooner-49-days-out-is-towed.html | Schooner, 49 Days Out, is Towed | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/too-much-rain-in-nicaragua.html | Too Much Rain in Nicaragua | True | By Tropical Radio To New York Times. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/big-gallery-sees-start-of-us-open-little-is-magnet-for-many-in.html | BIG GALLERY SEES START OF U.S. OPEN; Little Is Magnet for Many in Crowd of 6,000 -- Broken Driver Hurts His Chances. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/seized-in-park-theft-laborer-accused-of-holding-up-youth-with-a-toy.html | SEIZED IN PARK THEFT.; Laborer Accused of Holding Up Youth With a Toy Pistol. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/savoldi-wrestles-tonight.html | Savoldi Wrestles Tonight. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/son-to-the-r-d-mohuns.html | Son to the R. D. Mohuns. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/w-j-lwontgomery-banker-diesin-car-philadelphia-business-man-is.html | W J lWONTGOMERY, BANKER, DIESIN CAR; Philadelphia Business Man Is Found .Slumped Over Wheel in Fairmount Park. LEADER IN TRANSIT FIGHT Head of Grocery Concern Was One of Group That Opposed Thomas E. Mitten. | True | Special to T NIW YORK TnES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dr-sebert-e-davenport-former-president-of-the-district-dental.html | DR. SEBERT E. DAVENPORT.; Former President of the District Dental Society Was 77. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/syracuse-scores-4-to-2-halts-baltimore-as-double-by-high-marks.html | SYRACUSE SCORES, 4 TO 2.; Halts Baltimore as Double by High Marks Rally In Fifth. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/fare-rise-is-urged-to-get-relief-fund-1st-av-and-broadway-groups.html | FARE RISE IS URGED TO GET RELIEF FUND; 1st Av. and Broadway Groups Offer Proposals to Raise $40,000,000 Needed. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/broun-renominated-by-newspaper-guild-release-of-mooney-is-urge.html | BROUN RENOMINATED BY NEWSPAPER GUILD; Release of Mooney Is Urge -- Report on Unemployment Relief Is Adopted. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mining-corporation-gives-rights.html | Mining Corporation Gives Rights | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nyu-blind-graduate-to-edit-braille-daily-to-be-issued-free-to.html | N.Y.U. Blind Graduate to Edit Braille Daily To Be Issued Free to Sightless Next Fall | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dodgers-defeat-phillies-1-to-0-on-homer-by-koenecke-in-first.html | Dodgers Defeat Phillies, 1 to 0, On Homer by Koenecke in First; Leonard Wins in Pitching Duel With Darrow Although Mates Total Only 4 Hits -- Zachary Will Join Club Next Monday. | True | By Roscoe McGowen. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/moley-appointed-st-regis-receiver-selected-on-eve-of-hearing-of.html | MOLEY APPOINTED ST. REGIS RECEIVER; Selected on Eve of Hearing of Astor Writ to Halt Sale of Furnishings. MUST FILE $100,000 BOND Suit Started Over Failure of Hotel to Make Payment on $5,000,000 Mortgage. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/police-planes-bring-310-each-at-auction-aircraft-city-once-bought.html | POLICE PLANES BRING $310 EACH AT AUCTION; Aircraft City Once Bought at $7,000 Go to Auto Dealer -- $2 Paid for Automobile. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/new-radcliffe-awards-scholarships-to-go-to-outstanding-girls-in-12.html | NEW RADCLIFFE AWARDS.; Scholarships to Go to Outstanding Girls in 12 Regions. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/britain-in-new-step-for-chaco-embargo-asks-germany-to-join-japan.html | BRITAIN IN NEW STEP FOR CHACO EMBARGO; Asks Germany to Join -- Japan Rejects Bid -- Invitation to Russia Expected. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/guardsmen-plan-outing-seventh-regiment-charters-boat-for-moonlight.html | GUARDSMEN PLAN OUTING.; Seventh Regiment Charters Boat for Moonlight Sail Tonight. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/us-duty-cut-urged-by-barclays-bank-review-asserts-war-debts-can-be.html | U.S. DUTY CUT URGED BY BARCLAY'S BANK; Review Asserts War Debts Can Be Paid Only if We Take Much Larger Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/changes-likely-on-new-bridge-triborough-authority-is-not-satisfied.html | CHANGES LIKELY ON NEW BRIDGE; Triborough Authority Is Not Satisfied With Plans for Manhattan Approach. DROPPED COLD' AT 2D AV. Moses Fears Motorists Will Not Use Span Unless It Is Made More Accessible. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/representative-is-sued-60000-in-damages-is-sought-of-rj-cannon-in.html | REPRESENTATIVE IS SUED.; $60,000 in Damages Is Sought of R.J. Cannon In Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/villanova-gives-degrees-to-202-dr-mcdonald-of-brooklyn-commencement.html | VILLANOVA GIVES DEGREES TO 202; Dr. McDonald of Brooklyn, Commencement Speaker, Is Among the Honored. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nuptials-planned-by-miss-roesler-wedding-to-eliiott-c-baker-to-take.html | NUPTIALS PLANNED BY MISS ROESLER; Wedding to Eliiott C. Baker to Take place on June 16 in Church at Great Neck. .TTENDANTS ARE CHOSEN .Sister of Bride-Elect Maid of Honor, With Sister of Fiance I as Matron of Honor, | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/judge-kelloggs-work.html | Judge Kellog's Work. | True | WILLIAM SHANKLAND ANDREWS. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/financial-gains-marked-in-france-rise-of-812000000-francs-in-gold.html | FINANCIAL GAINS MARKED IN FRANCE; Rise of'812,000,000 Francs in Gold Greatest in Any Week Since February, 1932. BOND INTEREST RATES CUT Gain in Private Deposits Seen as indication of Improvement -- Reserve Ratio Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/fight-oslo-blackmailing-newspaper-men-there-form-society-to-aid-the.html | FIGHT OSLO BLACKMAILING.; Newspaper Men There Form Society to Aid the Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/committee-urges-bank-act-changes-bulkley-bill-is-reported-to-senate.html | COMMITTEE URGES BANK ACT CHANGES; Bulkley Bill Is Reported to Senate, and Action at This Session Will Be Sought. CLARIFICATION THE OBJECT Banks Would Be Permitted to Handle Federal Securities -- Deposits Are Classified. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/15000-march-in-queens-17-churches-take-part-in-jamaica-other.html | 15,000 MARCH IN QUEENS.; 17 Churches Take Part in Jamaica -- Other Celebrations. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/financial-markets-stocks-decline-slowly-but-business-is-less-active.html | FINANCIAL MARKETS; Stocks Decline Slowly, but Business Is Less Active -- Danger of Steel Strike Weighed in Wall Street. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/corporate-reports-operations-results-announced-by-industrial-and.html | CORPORATE REPORTS.; Operations Results Announced by Industrial and Other Organizations. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/germans-and-jews-fight-boycotts-here-representatives-of-groups-in.html | GERMANS AND JEWS FIGHT BOYCOTTS HERE; Representatives of Groups in Yonkers Deplore Spurning American Tradesmen. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/review-1-no-title-elissa-landi-frank-morgan-and-joseph-schildkraut.html | Review 1 -- No Title; Elissa Landi, Frank Morgan and Joseph Schildkraut in the New Film at the Radio City Music Hall. | True | By Mordaunt Hall. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dillingers-aide-is-slain-ih-iowa-tommy-carroll-one-of-chief.html | DILLINGER'S AIDE IS SLAIN IH IOWA; Tommy Carroll, One of Chief Lieutenants, Is Shot Five Times by Police. GIRL COMPANION SEIZED Slaying of Federal Agent in Wisconsin Is Laid to Bandit -- Shared in Many Hold-Ups. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-stevenss-86-takes-golf-prize-miss-pietsch-second-with-88-in.html | MRS. STEVENS'S 86 TAKES GOLF PRIZE; Miss Pietsch Second With 88 in Westchester-Fairfield One-Day Tourney. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/sentenced-to-clean-park.html | Sentenced to Clean Park. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/milligan-sent-to-senators.html | Milligan Sent to Senators. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mark-rises-in-london.html | Mark Rises in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/market-firm-in-paris.html | Market Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/french-alarmed-by-soaring-prices-living-costs-mounting-expert-shows.html | FRENCH ALARMED BY SOARING PRICES; Living Costs Mounting, Expert Shows, Despite Cabinet's Promise to Cut Them. HIGH TARIFFS ASSAILED Wheat Now at $2.38 a Bushel and Sugar Is Seven Times Above the World Level. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/steel-mens-reply-sent-to-johnson-executives-hold-an-allday-session.html | STEEL MEN'S REPLY SENT TO JOHNSON; Executives Hold an All-Day Session Here on Proposed Labor Relations Board. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/two-teachers-honored-degrees-awarded-at-rutgers-school-of-education.html | TWO TEACHERS HONORED.; Degrees Awarded at Rutgers School of Education. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/antinazi-sailor-freed-youth-quits-german-ships-brig-on-a-habeas.html | ANTI-NAZI SAILOR FREED.; Youth Quits German Ship's Brig on a Habeas Corpus Writ. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/an-exchange-in-kind.html | AN EXCHANGE IN KIND. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/new-debenture-issue.html | NEW DEBENTURE ISSUE. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/william-w-thomas-exyonkers-building-contractor-was-a-deaf-mute.html | WILLIAM W. THOMAS.; Ex-Yonkers Building Contractor Was a Deaf Mute. | True | gpechll to T ' oK Tas. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nazi-move-alarms-church-of-england-convocation-of-canterbury-warns.html | NAZI MOVE ALARMS CHURCH OF ENGLAND; Convocation of Canterbury Warns Christians Must Put Christ Ahead of State. REICH STAND REAFFIRMED Bishop of Saxony Orders Racial and Patriotic Doctrine Taught With That of the Church. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/coasts-special-train-for-fight-is-canceled.html | Coast's Special Train For Fight Is Canceled | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/annalist-price-index-highest-since-1931-upturns-in-wheat-cotton.html | ANNALIST PRICE INDEX HIGHEST SINCE 1931; Upturns in Wheat, Cotton, Steers and Anthracite Carry Figure to 112.9. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/sydney-charles-vinen.html | SYDNEY CHARLES VINEN, | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/amundsen-home-to-be-shrine.html | Amundsen Home to Be Shrine. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/william-c-story-bker-dies-at-83-officiai-of-american-svings.html | WILLIAM C. STORY," BKER, DIES AT 83,:; Officia.l of American Svings Institution and the Sandard Statistics Company Here. RESIDED IN NEW ROCHELLE / His Late Wife Was a Leader of D. A. R. and Head of Federation of New York Women's Clubs. | True | Bpecla3 to NEW YOR TXES. i | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/english-garden-wins-stamford-plaudits-cottage-exhibit-is-feature-of.html | ENGLISH GARDEN WINS STAMFORD PLAUDITS; Cottage Exhibit Is Feature of Annual Flower Show of Combined Clubs. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/golf-champion-beaten-mrs-chandler-eliminates-miss-buchanan-at.html | GOLF CHAMPION BEATEN.; Mrs. Chandler Eliminates Miss Buchanan at Kansas City. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/style-show-to-aid-cancer-fund.html | Style Show to Aid Cancer Fund. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/to-study-classified-ads-managers-to-open-convention-in-cincinnati.html | TO STUDY CLASSIFIED ADS.; Managers to Open Convention in Cincinnati on Monday. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/third-place-for-germany-defeats-austria-32-in-worlds-title-soccer.html | THIRD PLACE FOR GERMANY; Defeats Austria, 3-2, in World's Title Soccer Play in Italy, | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/golf-final-gained-by-mrs-viebrock-newcomer-to-long-island-title.html | GOLF FINAL GAINED BY MRS. VIEBROCK; Newcomer to Long Island Title Tourney Tops Mrs. Thorne -- Mrs. Federman Wins. | True | By Lincoln A. Werden.special To the New York Times. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/2-dividend-by-burlington.html | $2 Dividend by Burlington. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/industrial-plant-bought-in-jersey-reynolds-metals-company-gets.html | INDUSTRIAL PLANT BOUGHT IN JERSEY; Reynolds Metals Company Gets General Electric Bulb Works in Harrison. ALSO BUYS PLOT OPPOSITE Other Transactions Include Deals for Housing in Various Parts of Metropolitan Area. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/on-coffee-and-sugar-exchange.html | On Coffee and Sugar Exchange. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/roosevelt-signs-bankruptcy-bill-thousands-of-corporations-are.html | ROOSEVELT SIGNS BANKRUPTCY BILL; Thousands of Corporations Are Expected to Get Relief From Measure. COMPROMISE TO BE BASIS Expensive Suits Obviated, Receivership Monopolies Curbed and 'Rackets' Barred. ROOSEVELT SIGNS BANKRUPTCY BILL | True | Special to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/statement-of-bank-of-france.html | Statement of Bank of France. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/silver-bill-draws-twoparty-attack-republicans-assail-monetary.html | SILVER BILL DRAWS TWO-PARTY ATTACK; Republicans Assail Monetary 'Tinkering' as Thomas Pleads for a Broader Law. FILIBUSTER IS DOUBTED Friends Refuse to Believe Protracted Speech by Oklahoma Senator Has That Aim. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/clearings-higher-in-20-big-centres-only-new-york-and-boston-go.html | CLEARINGS HIGHER IN 20 BIG CENTRES; Only New York and Boston Go Lower in Week, Pulling Down General Average. UPTURN IN DETROIT 86% Cleveland Gains 48%, Baltimore 44% and Omaha 35%, Say Dun & Bradstreet. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/tiger-rally-tops-indians-by-11-to-6-detroit-retains-league-lead.html | TIGER RALLY TOPS INDIANS BY 11 TO 6; Detroit Retains League Lead After Six-Run Drive in Eighth Inning. VICTORY DECIDES SERIES Pace-Setters Take Three of Four Games -- Bridges Allows 12 Hits but Finishes Fray, | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/senators-on-top-73-beat-athletics-behind-whitehill-foxx-hits-no-14.html | SENATORS ON TOP, 7-3.; Beat Athletics Behind Whitehill -- Foxx Hits No. 14. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/24year-struggle-for-degree-is-won-mother-of-two-children-to-be.html | 24-YEAR STRUGGLE FOR DEGREE IS WON; Mother of Two Children to Be Among 600 to Graduate at Hunter College Wednesday. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/promoted-by-swift-co.html | Promoted by Swift & Co. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/seek-accord-on-nitrate-chilean-and-european-producers-meet-to-map.html | SEEK ACCORD ON NITRATE.; Chilean and European Producers Meet to Map Sales Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/camera-is-adamant-baer-not-in-shape-official-declares.html | Camera Is Adamant.; BAER NOT IN SHAPE, OFFICIAL DECLARES | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/ice-prices-increased-retail-rate-is-160-for-300-pounds-as-code-goes.html | ICE PRICES INCREASED.; Retail Rate Is $1.60 for 300 Pounds as Code Goes Into Effect. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/commodity-markets-sugar-copper-and-tin-go-higher-as-rubber-silk-and.html | COMMODITY MARKETS.; Sugar, Copper and Tin Go Higher as Rubber, Silk and Hides Finish at Lower Prices. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/millicft-britton-engaged-to-py-betrothal-of-cranford-girl-to-edmund.html | MILLICFT BRITTON ENGAGED TO PY; Betrothal of Cranford Girl to Edmund Francis Heyn Is Announced by Parents. BOTH 'OF VIRGINIA LINEAGE Have Ancestors in Common Among Colonial Settlers -- Wedding to Be in Fall. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/italian-postal-official-arrested.html | Italian Postal Official Arrested. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/crude-oil-stocks-up-2800000-barrels-domestic-and-foreign-supplies.html | CRUDE OIL STOCKS UP 2,800,000 BARRELS; Domestic and Foreign Supplies Total 343,121,000 Barrels in Week Ending June 2. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/25-in-miss-fines-class-dr-finley-addresses-graduates-of-school-at.html | 25 IN MISS FINE'S CLASS.; Dr. Finley Addresses Graduates of School at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/jas-kelbn-66-onceeditordead-vice-president-of-pullman-co-was-active.html | JAS KELBN, 66, ONCE'EDITOR,- DEAD; ' Vice President of Pullman Co. Was Active for Years in Chicago ? ournaHsm. FORMER LONDON NEWSBOY Sold Papers to Gladstone--- His Feats Included Scoop on the r Wyoming Cattle 'War.' | True | Special to T Nzw NOR Ts. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/segregate-their-stock-brown-brothers-harriman-shift-trustee-share.html | SEGREGATE THEIR STOCK.; Brown Brothers Harriman Shift Trustee Share Holdings. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/sharkey-advances-in-title-golf-play-champion-gains-quarterfinal-in.html | SHARKEY ADVANCES IN TITLE GOLF PLAY; Champion Gains Quarter- Final in Jersey Tourney, Beating Rion and Ohlson. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/plan-for-philip-morris-co.html | Plan for Philip Morris & Co. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nassau-awards-2000000-bonds-countys-issue-disposed-of-at-par-to.html | NASSAU AWARDS $2,000,000 BONDS; County's Issue Disposed Of at Par to Syndicate Headed by Lehman Brothers. SMALL VARIATION IN BIDS Advance Orders Received for Almost Entire Amount -- Formal Offering Today. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lewis-named-at-brown.html | Lewis Named at Brown. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/41-receive-diplomas-at-mburney-school-record-class-is-graduated-at.html | 41 RECEIVE DIPLOMAS AT M'BURNEY SCHOOL; Record Class Is Graduated at Exercises in Y.M.C.A. -- Honors Are Won by 8. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/stocks-of-tin-decline-supplies-in-this-country-at-end-of-may-104732.html | STOCKS OF TIN DECLINE.; Supplies in This Country at End of May 104,732 Short Tons. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/carroll-club-dance-new-york-group-gives-final-fete-of-season-aboard.html | CARROLL CLUB DANCE; New York Group Gives Final Fete of Season Aboard Olympic. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/heads-city-bar-committee.html | Heads City Bar Committee. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mae-west-asks-alfonso-to-be-male-lead-in-film.html | Mae West Asks Alfonso To Be Male Lead in Film | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/fiev-r-a-greenwell-t-bronx-church-pastor-was-notedi-as-director-of.html | fiEV. R. A. GREENWELL. 't; Bronx Church Pastor Was Notedl as Director of Clambakes. J | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/police-cleared-in-paris-rioting-by-a-12to10-vote-inquiry-finds-that.html | POLICE CLEARED IN PARIS RIOTING; By a 12-to-10 Vote, Inquiry Finds That Firing Into Mob Feb. 6 Was Justified. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-james-barr.html | MRS. JAMES BARR. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/new-securities-act-weighed-by-lawyers-lack-of-unanimity-reported-in.html | NEW SECURITIES ACT WEIGHED BY LAWYERS; Lack of Unanimity Reported in Regard to Merits of Changes Made in Measure. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/louis-a-lihmaier-master-printer-dies-active-for-50-years-in-firm.html | LOUIS A. LIHMAIER, MASTER PRINTER, DIES; Active for 50 Years in Firm His Brother Founded--Leader in City Republican Affairs.. | True | Spectal to Tm lqL'w YORK Tns. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/van-schaick-plans-aid-for-investors-agencies-to-lend-on-mortgage.html | VAN SCHAICK PLANS AID FOR INVESTORS; Agencies to Lend on Mortgage Certificates Tentatively Arranged, Lehman Told. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/leases-in-long-island-city.html | Leases in Long Island City. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/barnard-girls-plant-westminster-ivy-placing-of-sprig-from-english.html | BARNARD GIRLS PLANT WESTMINSTER IVY; Placing of Sprig From English Abbey Ends Senior Week -- Students Hold Dinner. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/heads-lead-code-body-ch-crane-elected-chairman-of-the-authority.html | HEADS LEAD CODE BODY.; C.H. Crane Elected Chairman of the Authority. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bisons-rout-leafs-174-mix-twenty-hits-with-nine-walks-and-five.html | BISONS ROUT LEAFS, 17-4.; Mix Twenty Hits With Nine Walks and Five Errors to Win. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/weirton-men-vote-against-steel-strike-company-union-gives-poll-as.html | Weirton Men Vote Against Steel Strike; Company Union Gives Poll as 9,801 to 460 | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/2-dickens-novels-listed-for-movies-universal-plans-to-screen-great.html | 2 DICKENS NOVELS LISTED FOR MOVIES; Universal Plans to Screen 'Great Expectations' and the 'Mystery of Edwin Drood.' THE RAVEN' SCHEDULED Poe's Poem and Film Based on Career of Ziegfeld Among 42 for New Season. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-macy-fights-divorce-seeks-to-enjoin-suit-by-nephew-of.html | MRS. MACY FIGHTS DIVORCE; Seeks to Enjoin Suit by Nephew of Republican Chairman. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bridge-design-awards-made.html | Bridge Design Awards Made. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/six-baby-catbirds-halt-bronx-cwa-project-workers-look-on-as-they.html | Six Baby Catbirds Halt Bronx CWA Project; Workers Look On as They Hatch in Tiny Nest | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/pier-men-here-quit-3-hours-as-protest-several-hundred-workers-at-2.html | PIER MEN HERE QUIT 3 HOURS AS PROTEST; Several Hundred Workers at 2 Lines Stop as Gesture to Strikers on Coast. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/colombia-ends-rail-fight-strikers-demands-met-drastic-action-by-the.html | COLOMBIA ENDS RAIL FIGHT.; Strikers' Demands Met -- Drastic Action by the Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/telephone-losses-listed-at-inquiry-rh-hughes-says-phones-in-use.html | TELEPHONE LOSSES LISTED AT INQUIRY; R.H. Hughes Says Phones in Use Dropped 352,577 From 1930 Through 1933. PLANT INVESTMENT ROSE Book Cost Up $22,272,000 in Period -- Civic Groups Charge Waste. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/macaulay-strike-to-be-ended-today-agreement-tentatively-reached.html | MACAULAY STRIKE TO BE ENDED TODAY; Agreement Tentatively Reached -- Authors Among 23 Freed on Picketing Charge. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/demand-for-coffee-up-world-deliveries-for-11-months-ending-may.html | DEMAND FOR COFFEE UP.; World Deliveries for 11 Months, Ending May 31,23,631,321 Bags. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mexico-hails-us-cuban-pact.html | Mexico Hails U.S. -Cuban Pact | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/elizabeth-skob-is-maryland-bride-daughter-of-john-j-raskobs-and.html | ,ELIZABETH SKOB IS MARYLAND BRIDE; Daughter of John J. Raskobs and Timothy D. Parkman United in Marriage. WILL RESIDE IN BROOKLYN Margaret Raskob !s Bridesmaid for Sister and James Donohue' of New York-Best Man, | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/3-die-at-sing-sing-for-bronx-murder-fourth-gets-2-weeks-reprieve-in.html | 3 DIE AT SING SING FOR BRONX MURDER; Fourth Gets 2 Weeks' Reprieve in Slaying of Vagrant to Collect Insurance. TEN ATTEMPTS IN KILLING Thugs, Who Had Insured Man for $2,000, Finally Put Him in a Gas-Filled Room. | True | Special to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/good-counsel-school-gives-degrees-to-32-cardinal-hayes-in-address.html | GOOD COUNSEL SCHOOL GIVES DEGREES TO 32; Cardinal Hayes, in Address to Graduates, Urges Spiritual Discernment in Life. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bank-to-sell-5000000-stock.html | Bank to Sell $5,000,000 Stock. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/australian-loan-oversubscribed.html | Australian Loan Oversubscribed. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/job-census-bill-passes-the-house-democratic-majority-pushes-through.html | JOB CENSUS BILL PASSES THE HOUSE; Democratic Majority Pushes Through the Lozier Measure on the Second Attempt. CONDEMNED AS A WASTE Republicans Charge the 102,000 Workers Will Aid Democrats in the Fall Campaign. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/buys-the-amberjack-ii-new-york-lawyer-is-bringing-here-yacht-of.html | BUYS THE AMBERJACK II.; New York Lawyer Is Bringing Here Yacht of President's Cruise. | True | Special to THW NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/great-neck-four-beats-greentree-clinches-10to5-verdict-in-fourth.html | GREAT NECK FOUR BEATS GREENTREE; Clinches 10-to-5 Verdict in Fourth Period of Polo at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/william-g-swansoi.html | WILLIAM G. SWANSOI' | True | Special to NL' YoP. z: S. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/solvers-and-seers-research-and-its-application-to-human.html | SOLVERS AND SEERS.; Research and Its Application to Human Relationships Held Both Needed. | True | CHARLES STELZLE. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/camden-rail-bond-plan-committee-serves-notice-in-regard-deposited.html | CAMDEN RAIL BOND PLAN.; Committee Serves Notice in Regard Deposited Securities. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nurse-is-ainsworth-heir-general-leaves-her-150000-and-residue-of.html | NURSE IS AINSWORTH HEIR; General Leaves Her $150,000 and Residue of His Estate. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/endeavour-loses-in-southend-race-crosses-line-ahead-of-astra-but-is.html | ENDEAVOUR LOSES IN SOUTHEND RACE; Crosses Line Ahead of Astra, but Is Beaten on Time Allowance in 47-Mile Event. | True | By Thurston MacAuly. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/french-naval-flier-killed.html | French Naval Flier Killed. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/marsh-stocm-n.html | Marsh -- Stocm n. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/norris-holdings-seized-attachment-levied-in-germany-on-british.html | NORRIS HOLDINGS SEIZED.; Attachment Levied in Germany on British Speculator in Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/tariff-bargaining.html | TARIFF BARGAINING. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/pope-receives-texas-bishop.html | Pope Receives Texas Bishop. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bingham-to-be-referee-harvard-sports-head-to-serve-at-princeton.html | BINGHAM TO BE REFEREE.; Harvard Sports Head to Serve at Princeton Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/monaco-case-postponed-suit-over-1500000-bequest-by-new-yorker-again.html | MONACO CASE POSTPONED.; Suit Over $1,500,000 Bequest by New Yorker Again Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bridge-board-asks-for-a-law-staff-condemnation-division-set-up.html | BRIDGE BOARD ASKS FOR A LAW STAFF; Condemnation Division Set Up Temporarily When Windels's Office Lags on Job. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/drought-victims-urged-to-migrate-government-will-sponsor-moving-of.html | DROUGHT VICTIMS URGED TO MIGRATE; Government Will Sponsor Moving of Thousands of Families, Hopkins Says. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/44000000-drawn-from-free-gold-treasurys-depositing-of-certificates.html | $44,000,000 DRAWN FROM 'FREE GOLD'; Treasury's Depositing of Certificates Against Unpledged Metal Is Continued. NOW REGULAR PRACTICE Member-Bank Reserves Rise $24,000,000, Federal System's Report Shows. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lions-tigers-and-mr-beatty.html | Lions, Tigers and Mr. Beatty. | True | A.D.S. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/high-quest-listed-conditional-entry-decision-on-start-in-belmont.html | HIGH QUEST LISTED CONDITIONAL ENTRY; Decision on Start in Belmont Stakes Will Not Be Made Till Morning of Race. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/jn-mccullaugh-dies-of-carbon-monoxide-retired-hosiery-man-found-in.html | J.N. M'CULLAUGH DIES OF CARBON MONOXIDE; Retired Hosiery Man Found in Garage at His Wilson Point, Conn., Estate. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/hypnotic-eyes.html | Hypnotic Eyes. | True | A.D.S. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/ccny-picks-winograd-names-shortstop-leader-of-nine-nyu-elects.html | C.C.N.Y. PICKS WINOGRAD.; Names Shortstop Leader of Nine -- N.Y.U. Elects Captains. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rockland-county-displays-blooms-mother-of-the-president-opens-the.html | ROCKLAND COUNTY DISPLAYS BLOOMS; Mother of the President Opens the Third Biennial Flower Contest at Tallman. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/fists-fly-in-london-at-fascist-meeting-black-shirts-quell-a-score.html | FISTS FLY IN LONDON AT FASCIST MEETING; Black Shirts Quell a Score of Disorders as 15,000 Cheer and Heckle Mosley. WOMEN HAIR-PULLERS VIE Audience Scatters as Guards Scale Olympia Rafters to Quiet Acrobatic Disturbers. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/free-trade-zone-bill-is-signed.html | Free Trade Zone Bill Is Signed. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mechanics-of-trade-count-silver-in-the-far-east-considered-not.html | MECHANICS OF TRADE COUNT.; Silver in the Far East Considered Not Immune to Their Effects. | True | JACOB MARK. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful and Active -- Oils Stronger, British Funds Ease. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/horace-r-bonser-noted-trapehooter-member-of-the-olympic-team-n-1920.html | HORACE R. BONSER.'; , Noted Trapehooter, Member of the Olympic Team ;n 1920. | True | lgpeelal to TBJ NmW YORX TIMSS. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bucher-flowers-retired.html | Bucher, Flowers Retired. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/newark-arranges-loan-of-9050000-temporary-tax-anticipation-and.html | NEWARK ARRANGES LOAN OF $9,050,000; Temporary Tax Anticipation and Revenue Bonds Will Go on Sale Today. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-sadowsky-has-a-son.html | Mrs. Sadowsky Has a Son. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/billy-la-hiff-host-to-broan-di-six-blood-transfusions-fail-to-save.html | BILLY LA HIFF, HOST TO BROAN, DI; Six Blood Transfusions Fail to Save Restaurateur, Long !11 in Sanitarium. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/harry-w-fairfa-advertising-man-a-descendant-of-george-waehingtona.html | HARRY W. FAIRFA.; Advertising Man a Descendant of George Waehington'a Family, | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lavelle-honored-55-years-a-priest-clergy-and-laity-fill-the.html | LAVELLE HONORED; 55 YEARS A PRIEST; Clergy and Laity Fill the Cathedral on Anniversary of His Ordination. GETS 'SPIRITUAL BOUQUET' Later Is Guest at Luncheon, at Which the Cardinal Pays Tribute to Him. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/2-sirens-erected-in-paris-to-warn-of-air-attacks.html | 2 Sirens Erected in Paris To Warn of Air Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/cleared-in-auto-deaths.html | Cleared in Auto Deaths. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/a-new-interstate-compact.html | A NEW INTERSTATE COMPACT. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/parran-predicts-state-medicine-doom-of-individualist-doctor-near.html | PARRAN PREDICTS STATE MEDICINE; Doom of Individualist Doctor Near, Health Official Tells Cornell Medical Graduates. CITES NEEDLESS DEATHS Says Socialized Plan Could Be Paid For Easily and Would Reach All the People. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dignifying-disturbers.html | Dignifying Disturbers. | True | LAWSON PURDY. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/ringling-fails-to-bar-sale-of-jersey-land-claims-of-company-upon.html | RINGLING FAILS TO BAR SALE OF JERSEY LAND; Claims of Company Upon Him the Result of Conspiracy, His Lawyer Tells Court. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/major-ja-warner-in-hospital.html | Major J.A. Warner in Hospital. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/500-union-city-nazis-barred-from-rally-police-halt-meeting-and.html | 500 UNION CITY NAZIS BARRED FROM RALLY; Police Halt Meeting and Order Swastika Banners Removed on Hearing of Threat. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/taschereau-kin-gets-post.html | Taschereau Kin Gets Post. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/flushing-residence-sold.html | Flushing Residence Sold. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/sports-of-the-times-coming-down-to-the-ninth-hole.html | Sports of the Times; Coming Down to the Ninth Hole. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/file-for-insull-company.html | File for Insull Company. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/gen-ra-pierce-elected-cavalryman-87-is-chosen-head-of-confederate.html | GEN. R.A. PIERCE ELECTED.; Cavalryman, 87, Is Chosen Head of Confederate Veterans. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/podesta-takes-net-final.html | Podesta Takes Net Final. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/will-rogers-protests-the-buckpassing-trend.html | Will Rogers Protests The Buck-Passing Trend | True | WILL ROGERS. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mark-w-walton.html | MARK W, WALTON, | True | SDecta! to T NW Yo Ts. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/renews-store-lease-on-5th-av-corner-knox-hat-company-to-continue.html | RENEWS STORE LEASE ON 5TH AV. CORNER; Knox Hat Company to Continue 37-Year-Old Shop at 40th St. -- Other Leases Listed. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/reich-pushes-move-for-arms-equality-statement-emphasizes-refusal-to.html | REICH PUSHES MOVE FOR ARMS EQUALITY; Statement Emphasizes Refusal to Return to Parley Until Rights Are Recognized. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/silver-act-fought-by-state-chamber-pending-measure-contains-the.html | SILVER ACT FOUGHT BY STATE CHAMBER; Pending Measure Contains the 'Seeds of Bryanism,' Trade Group Resolution Says. LABOR BILL IS OPPOSED Delay Asked in Vote on Wagner Proposal -- Admiral Sellers Guest at Luncheon. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/britains-air-secretary-hurt-as-his-plane-falls.html | Britain's Air Secretary Hurt as His Plane Falls | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/laguardia-ends-dancing-at-claremont-inn-couples-step-in-evening.html | LaGuardia Ends Dancing at Claremont Inn; Couples Step in Evening Dress on Park Mall | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/schanzerwlnter.html | SchanzerWlnter. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/joseph-a-blondell.html | JOSEPH A. BLONDELL. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/us-acts-to-hold-reich-war-claims-until-we-are-paid-administration.html | U.S. ACTS TO HOLD REICH WAR CLAIMS UNTIL WE ARE PAID; Administration Backs Harrison Measure to Tie Up Millions Due Under 1928 Settlement. ROOSEVELT WOULD DECIDE He Would Have Full Power to Drop Ban When German Payments Came In. U.S. ACTS TO HOLD REICH WAR CLAIMS | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nurses-graduated-at-presbyterian-jw-davis-at-lawn-fete-urges-class.html | NURSES GRADUATED AT PRESBYTERIAN; J.W. Davis, at Lawn Fete, Urges Class Not to Strive for Material Rewards Alone. CALLS FOR INDEPENDENCE Says World Owes Nothing to Any One Except Chance to Earn -- Pins Presented to Group. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/floral-prizes-won-by-mrs-h-williams-takes-burpee-silver-cup-and.html | FLORAL PRIZES WON BY MRS. H. WILLIAMS; Takes Burpee Silver Cup and Sutton Trophy at Show on Brookville Estate. EXHIBIT CONTINUES TODAY Attractive Display of Blooms Is Seen at 29th Annual Event by Nassau County Group. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/win-tests-to-west-point-eight-new-yorkers-named-to-take-mental.html | WIN TESTS TO WEST POINT; Eight New Yorkers Named to Take Mental Examination. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/chain-store-sales-nineteen-of-twentyone-concerns-reporting-for-may.html | CHAIN STORE SALES.; Nineteen of Twenty-one Concerns Reporting for May Show Gains Over Year Ago. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/hodgldnmon-talbot.html | Hodgldnmon -- Talbot. | True | Special to T lsw roR,r Tnms. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/yale-to-play-navy-in-1935-campaign-middies-to-be-met-in-bowl.html | YALE TO PLAY NAVY IN 1935 CAMPAIGN; Middies to Be Met in Bowl -- Football Game With Penn Set for Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/james-m-fleming.html | JAMES M. FLEMING. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/norway-socialists-to-strike.html | Norway Socialists to Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/seeks-mamaroneck-bank-county-trust-in-white-plains-asks-state.html | SEEKS MAMARONECK BANK.; County Trust in White Plains Asks State Permit for Branch. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/says-nazis-here-drill-in-uniform-witness-at-house-inquiry-testifies.html | SAYS NAZIS HERE DRILL IN UNIFORM; Witness at House Inquiry Testifies Men Use Both German and Guard Rifles. SHIP LINES ARE ACCUSED Letter From 71st Regiment Sergeant Urging Steel Helmet Members to Enlist is Read. SAYS NAZIS HERE DRILL IN UNIFORM | True | Special to THE NEW YORK TIMES. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/apartment-lessee-gets-option-to-buy-house.html | Apartment Lessee Gets Option to Buy House | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/vatican-marks-lateran-pact.html | Vatican Marks Lateran Pact. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/lafayette-painting-leaves-the-city-hall-mayor-transfers-morse-work.html | LAFAYETTE PAINTING LEAVES THE CITY HALL; Mayor Transfers Morse Work to France's Representatives for Exhibition in Paris. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/full-text-of-the-new-corporate-bankruptcy-law-amending-the-national.html | Full Text of the New Corporate Bankruptcy Law Amending the National Bankruptcy Act; TEXT OF THE ACT ON BANKRUPTCIES | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/soviet-confirms-envoy-jz-suritz-ambassador-to-berlin-is-a-veteran.html | SOVIET CONFIRMS ENVOY.; J.Z. Suritz, Ambassador to Berlin, Is a Veteran Diplomat. | True | Special Cable to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/westminster-school-graduates-16-in-music-choir-concert-today-and.html | WESTMINSTER SCHOOL GRADUATES 16 IN MUSIC; Choir Concert Today and the Talbot Fete Tomorrow to Conclude Exercises. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/hoover-endorses-new-party-policy-telegram-to-fletcher-also-urges.html | HOOVER ENDORSES NEW PARTY POLICY; Telegram to Fletcher Also Urges Young Republicans Receive Full Recognition. | True | By Charles R. Michael. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/henry-w-hardon.html | HENRY W. HARDON. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/nearly-1-12-billion-repaid-to-the-rfc-5286717658-lent-to-may-31.html | NEARLY 1 1/2 BILLION REPAID TO THE RFC; $5,286,717,658 Lent to May 31 $147,287,280 of It Last Month. BANKS HEAVY BORROWERS But They Have Paid Back $967,959,623 or About 61% of Amount Received. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/norwood-four-to-play-here.html | Norwood Four to Play Here. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-l-gwallace-honored-at-party-mrs-m-w-stewart-gives-adinner-for-h.html | MRS. L. G.'WALLACE HONORED AT PARTY; Mrs. M. W. Stewart Gives a-Dinner for Her and Fiance, . Alpheus Mo.ntague Geer. THE H. H. BARNARDS HOSTS Celebrate Tenti Anniversary. of ,Their MarHage -- Mr.s. Louis Kahn Holds Luncheon. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mortgage-house-got-city-favors-flynn-as-chamberlain-put-bulk-of.html | MORTGAGE HOUSE GOT CITY FAVORS; Flynn as Chamberlain Put Bulk of Trust Funds With State Title, Inquiry Shows. LATER MADE ITS COUNSEL Buckley Continued Policy -- Virtually All These Investments Now in Default. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/daily-average-of-reserve-bank-credit-shows-a-decrease-in-week-to.html | Daily Average of Reserve Bank Credit Shows a Decrease in Week to June 6 | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/gasoline-price-war-in-chicago-widens-indiana-standard-cuts-two.html | GASOLINE PRICE WAR IN CHICAGO WIDENS; Indiana Standard Cuts Two Grades a Cent at Stations and 2c at Tank Wagons. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/arc-light-scores-over-irish-bullet-finishes-gamely-in-last-100.html | ARC LIGHT SCORES OVER IRISH BULLET; Finishes Gamely in Last 100 Yards to Win Steeplechase Handicap at Belmont. DEDUCE PREVAILS BY HEAD Runs Fastest Mile of Meeting to Beat Gay Monarch, With Star Fire Next at Wire. | True | By Bryan Field. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/honor-dowdekll-retiring-as-cotton-market-head.html | Honor Dowdekll, Retiring As Cotton Market Head | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/staub-balke.html | Staub -- Balke. | True | Special to Tz l:cw Yoa Tuques. | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/a-british-farce.html | A British Farce. | True | H.T.S. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/wins-johns-hopkins-cup-ts-stern-of-new-york-receives-prize-for.html | WINS JOHNS HOPKINS CUP.; T.S. Stern of New York Receives Prize for College Loyalty. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rains-help-crops-grain-prices-ease-downpour-in-northwest-and.html | RAINS HELP CROPS, GRAIN PRICES EASE; Downpour in Northwest and Forecast for Additional Moisture Spur Selling. ONLY CORN GOES HIGHER Wheat Drops 1 3/8 to 1 3/4c, Oats 5/8 to 7/8c, Rye 1/8c and Barley 1 to 2c. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/sapiro-in-bankruptcy-attorney-lists-181000-debts-and-14425-in.html | SAPIRO IN BANKRUPTCY.; Attorney Lists $181,000 Debts and $14,425 in Assets. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/bridge-in-westchester-t-300-women-attend-annual-fete-aiding.html | BRIDGE IN WESTCHESTER.; t, 300 Women Attend Annual Fete Aiding Grasslands Hospital. | True | Special to THI NW YOP. IC TIES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/curtis-returning-praises-fletcher-former-vice-president-says-new.html | CURTIS, RETURNING, PRAISES FLETCHER; Former Vice President Says New Republican Official Was Wisely Selected. PAULDING ALSO APPROVES Farley, Meeting Wife on Liner, Declares Democrats Should Be Pleased at Action. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/75000-race-prize-mirage-to-janitor-goes-sadly-back-to-his-broom.html | $75,000 RACE PRIZE MIRAGE TO JANITOR; Goes Sadly Back to His Broom When He Finds Nephew Owns Winning Ticket. SIXTH STREET IN TURMOIL Neighbors Split Into Warring Camps as Gloom Supplants Dream of $200 Party. $75,000 DERBY PRIZE PROVES A MIRAGE | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-william-burt.html | MRS. WILLIAM [. 'BURT. | True | Special to 'r lz' YoRx "iMzs. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/dr-jh-kimball-to-get-degree.html | Dr. J.H. Kimball to Get Degree. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/absolved-in-auto-fatality.html | Absolved in Auto Fatality. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/roosevelt-to-send-2-more-messages-congress-leaders-still-dubious-as.html | ROOSEVELT TO SEND 2 MORE MESSAGES; Congress Leaders Still Dubious as to When His Program Will End. WAGNER BILL A PROBLEM Impatient House Leaders Are Ready to Move to Adjourn June 15 or 16. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rufus-alanson-lyon-connecticut-newspaper-man-dies-at-bridgeport-at.html | RUFUS ALANSON LYON.; Connecticut Newspaper Man Dies at Bridgeport at Age of 81. | True | special to Tm 'w *goa. .. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/brokers-loans-up-82000000-in-week-rise-to-997000000-reflects.html | BROKERS' LOANS UP $82,000,000 IN WEEK; Rise to $997,000,000 Reflects Increases in Advance of Operation of Exchange Act. ENTIRE GAIN MADE HERE Figures for Out-of-Town Banks and 'Others' Unaltered -- Credit Total $107,000,000 Larger. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/hippodrome-forces-present-lohengrin-first-wagner-performance-of.html | HIPPODROME FORCES PRESENT 'LOHENGRIN'; First Wagner Performance of Company Introduces New Singer as Telramund. | True | H.T. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/reserve-ratio-off-in-bank-of-england-drop-to-4874-laid-to-gain-in.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Drop to 48.74% Laid to Gain in Note Circulation, Not to Increased Deposits. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/montreal-scores-84-beats-rochester-in-first-night-game-on-home.html | MONTREAL SCORES, 8-4.; Beats Rochester In First Night Game on Home Diamond. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/steel-institute-is-ready-to-accept-federal-board-on-relations-with.html | STEEL INSTITUTE IS READY TO ACCEPT FEDERAL BOARD ON RELATIONS WITH LABOR; NO OFFICIAL ACTION TAKEN Johnson Broached Plan Only Informally After Hostile Union Talk. TIGHE CALLED TO CAPITAL Approval of Secretary Perkins, Senator Wagner and Unions Has Yet to Be Obtained. RANK AND FILE MEN ACT Call at White House, but Fail to See President -- Wagner Bill Is Urged by Green. WILLING TO ACCEPT STEEL LABOR BOARD | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/fleet-officers-at-tea-200-juniors-with-wives-are-guests-at-american.html | FLEET OFFICERS AT TEA.; 200 Juniors With Wives Are Guests at American Women's Club. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/designated-tuberculosis-centre.html | Designated Tuberculosis Centre. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/many-flats-sold-at-auction-stands-tenements-form-bulk-of-realty.html | MANY FLATS SOLD AT AUCTION STANDS; Tenements Form Bulk of Realty Bought In at Bronx and Manhattan Sales. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/mrs-je-hathaway-bloom-show-winner-takes-three-blue-ribbons-at.html | MRS. J.E. HATHAWAY BLOOM SHOW WINNER; Takes Three Blue Ribbons at Community Event Closing at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/browns-win-in-ninth-53-top-white-sox-with-3run-drive-bonura-hits.html | BROWNS WIN IN NINTH, 5-3.; Top White Sox With 3-Run Drive -- Bonura Hits 15th Homer. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/two-brokers-seized-on-larceny-charges-officials-of-van-bremen.html | TWO BROKERS SEIZED ON LARCENY CHARGES; Officials of Van Bremen Concern Accused of Selling Securities While Insolvent. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/cubs-blank-cards-as-weaver-stars-triumph-10-pitcher-rescued-from.html | CUBS BLANK CARDS AS WEAVER STARS; Triumph, 1-0, Pitcher Rescued From Minors Allowing Only Seven Blows. LOSERS DROP TO FOURTH Series Won by Chicago, 2 Games to 1 -- Hallahan Is Losing Hurler. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/city-needy-to-see-plays-given-by-jobless-actors.html | City Needy to See Plays Given by Jobless Actors | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/luncheon-tomorrow-for-us-cup-team-tennis-players-wil-be-honored-on.html | LUNCHEON TOMORROW FOR U.s. CUP TEAM; Tennis Players Wil Be Honored on the Liner Paris Before Sailing. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/record-rayon-output-production-was-659500000-pounds-in-1933-textile.html | RECORD RAYON OUTPUT.; Production Was 659,500,000 Pounds in 1933, Textile Organ Says | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/berlin-trend-still-downward.html | Berlin Trend Still Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/grand-jury-to-sift-plumbing-graft-5-witnesses-to-testify-today-on.html | GRAND JURY TO SIFT PLUMBING GRAFT; 5 Witnesses to Testify Today on Charges Involving City Board Members. BLANSHARD ENDS HEARING Jungman and Halloran Unable to Explain Changes in Test Ratings -- Deny Wrongdoing. | True | | C1B 227903 |
| 1934-06-08 | 1934-06-08 | https://www.nytimes.com/1934/06/08/archives/rail-pool-to-pay-again-credit-agency-will-liquidate-2200000-more-on.html | RAIL POOL TO PAY AGAIN.; Credit Agency Will Liquidate $2,200,000 More on June 30. | True | | C1B 227903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/title-polo-opens-today-princetonmissouri-and-pmcyale-games-are.html | TITLE POLO OPENS TODAY.; Princeton-Missouri and P.M.C.-Yale Games Are Scheduled. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/brazil-shut-to-refugees-league-council-learns-country-will-not.html | BRAZIL SHUT TO REFUGEES.; League Council Learns Country Will Not Receive Assyrians. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gude-agreement-upheld-appellate-division-backs-lower-court-on.html | GUDE AGREEMENT UPHELD.; Appellate Division Backs Lower Court on Executor's Plea. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/canadian-ticker-in-use-service-across-dominion-gives-reports-from.html | CANADIAN TICKER IN USE.; Service Across Dominion Gives Reports From Montreal. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dance-fete-friday-for-league-cause-love-thy-neighbor-party-to-be.html | DANCE FETE FRIDAY FOR LEAGUE CAUSE; ' Love Thy Neighbor' Party to Be Given in Setting of Flags of Many Countries. PEACE FILMS ON PROGRAM Speakers Will Appear at Event Designed to Help Finance Signature Campaign. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/halcomb-springer.html | Halcomb -- Springer. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/18-hits-by-tigers-subdue-white-sox-gehringer-with-4-safeties-has.html | 18 HITS BY TIGERS SUBDUE WHITE SOX; Gehringer, With 4 Safeties, Has Another Perfect Day at Plate in 13-5 Triumph. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/denies-selling-planes-to-china.html | Denies Selling Planes to China. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/roehm-warns-foes-of-storm-troops-scouts-dreams-that-the-nazi-force.html | ROEHM WARNS FOES OF STORM TROOPS; Scouts 'Dreams' That the Nazi Force Will Not Return Intact After Summer Furlough. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sharp-price-rise-in-domestic-bonds-group-average-makes-widest.html | SHARP PRICE RISE IN DOMESTIC BONDS; Group Average Makes Widest Advance Since May 15 -Federal Issues Up. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cardinal-dougherty-orders-film-boycott-throughout-the-diocese-of.html | Cardinal Dougherty Orders Film Boycott Throughout the Diocese of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/coolidge-trees-dedicated.html | Coolidge Trees Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/australia-scores-207-in-test-play-gets-tally-for-five-wickets-as.html | AUSTRALIA SCORES 207 IN TEST PLAY; Gets Tally for Five Wickets as Cricket Series for the Historic Ashes Opens. ENGLISH BOWLERS EXCEL Farnes's Trundling Puzzling to Invading Stars -- 30,000 See Contest at Nottingham. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hearing-opened-in-boston.html | Hearing Opened in Boston. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/war-courage-held-need-of-the-nation-only-this-will-win-battle-on.html | WAR COURAGE HELD NEED OF THE NATION; Only This Will Win Battle on Depression, Gen. Harbord Tells Comrades of '17. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/seven-japanese-fliers-killed.html | Seven Japanese Fliers Killed. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/shortweight-coal-sales-divisional-code-authority-has-acted-to-curb.html | SHORT-WEIGHT COAL SALES.; Divisional Code Authority Has Acted to Curb Practice. | True | NICHOLAS L. STOKES, Chairman | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/harriman-spars-with-prosecutor-final-questioning-fails-to-change.html | HARRIMAN SPARS WITH PROSECUTOR; Final Questioning Fails to Change Story That He Never Knew of Falsified Slips. MAKES SHARP RETORTS Says Version Would Be Same 'Even if God Almighty' Testified Against Him. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/evan-b-shipman-marries-playwrights-son-weds-miss-elizabeth-gerwig.html | EVAN B. SHIPMAN MARRIES.; Playwright's Son Weds Miss Elizabeth Gerwig, Pianist. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/argentina-to-curb-press-government-control-of-radio-also-proposed.html | ARGENTINA TO CURB PRESS; Government Control of Radio Also Proposed in Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/theatrical-agents-get-warning-by-moss-failure-of-two-to-pay-75-to.html | THEATRICAL AGENTS GET WARNING BY MOSS; Failure of Two to Pay $75 to Hershfield Brings Prediction That All Will Be Licensed. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/preys-on-kips-bay-club.html | Preys on Kips Bay Club. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cruickshank-tops-field-by-3-strokes-scores-another-71-for-a-36hole.html | CRUICKSHANK TOPS FIELD BY 3 STROKES; Scores Another 71 for a 36-Hole Total of 142 in U.S. Open Golf at Merion. SARAZEN NEXT WITH 145 Cox in Third Place With 146 -Hagan and Runyan Falter -Wood Is Disqualified. | True | By William D. Richardson.special To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/army-four-routs-so-california-182-visitors-are-handicapped-by.html | ARMY FOUR ROUTS SO. CALIFORNIA, 18-2; Visitors Are Handicapped by Strange Mounts -- Estes Scores Five Times. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/children-present-play-the-stolen-prince-given-by-guild-in-church-at.html | CHILDREN PRESENT PLAY.; ' The Stolen Prince' Given by Guild in Church at Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/miss-mary-e-carroll.html | MISS MARY E. CARROLL | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ad-men-advised-to-clean-house-reform-to-avoid-more-curbs-by.html | AD MEN ADVISED TO 'CLEAN HOUSE'; Reform to Avoid More Curbs by Government, Lee Bristol Urges Club's Members. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/rail-salary-cuts-reported-to-icc-bernets-pay-by-nickel-plate.html | RAIL SALARY CUTS REPORTED TO I.C.C.; Bernet's Pay by Nickel Plate Reduced to $10,500, but He Gets $48,000 Otherwise. BIG SLASH FOR BALDWIN Missouri Pacific's Trustee Draws $36,000 a Year, Against $100,000 as President. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/book-notes.html | BOOK NOTES | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/aid-to-state-is-widened-all-parts-except-long-island-may-get-crop.html | AID TO STATE IS WIDENED.; All Parts Except Long Island May Get Crop Loans, Due to Drought. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/rainbow-scores-in-newport-race-makes-fine-showing-on-beat-to.html | RAINBOW SCORES IN NEWPORT RACE; Makes Fine Showing on Beat to Windward in Defeating Vanitie and Yankee. MARGIN IS 40 SECONDS Lambert Yacht, Second, Shines Running Before Wind During 21 1/2-Mile Contest. | True | By James Robbins.special To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/arwin-w-beck.html | ARWIN W. BECK. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/class-hears-bishop-mcauliffe.html | Class Hears Bishop McAuliffe. | True | Special to THE NEW YORK TIMES. | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/trade-spurt-noted-outside-dry-area-industrial-operations-holding.html | TRADE SPURT NOTED OUTSIDE DRY AREA; Industrial Operations Holding Dun & Bradstreet's Reports in Weekly Review. RETAIL SALES UP 5-8% But Gains Are Being Wiped Out in Drought Region -- Capital Goods Lines Rising. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun. | True | By George Greenfield. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/signing-port-bill-urged-mayor-telegraphs-to-roosevelt-stressing.html | SIGNING PORT BILL URGED.; Mayor Telegraphs to Roosevelt, Stressing Need of Haste. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/five-final-places-for-new-utrecht-champions-lead-senior-rivals-in.html | FIVE FINAL PLACES FOR NEW UTRECHT; Champions Lead Senior Rivals in Qualifying Athletes at P.S.A.L. Track Meet. | True | By Kingsley Childs. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/report-on-tugwell-ordered-by-senate-committee-instructed-to-submit.html | REPORT ON TUGWELL ORDERED BY SENATE; Committee Instructed to Submit Findings on Nomination by Noon Tuesday. SMITH IS DEBATE TARGET Admits He Sanctioned Delay Lasting Since April 24 -- Byrd Assails Nominee. SENATE ORDERS TUGWELL REPORT | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/carol-celebrates-4th-year-of-reign-reviews-parade-of-mayors-from.html | CAROL CELEBRATES 4TH YEAR OF REIGN; Reviews Parade of Mayors From All the Communities of the Country. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/johnson-attacks-republican-policy-new-social-program-is-only-a.html | JOHNSON ATTACKS REPUBLICAN POLICY; New Social Program Is Only a Disguised 'Old Deal,' He Tells the Garment Union. KIPPERED HERRING IN CAN' Speech Also Assails Fletcher and Pleads for an End of Violence in Strikes. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/city-borrows-5000000-at-record-low-interest.html | City Borrows $5,000,000 At Record Low Interest | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/oil-truce-ordered-in-mexico.html | Oil Truce Ordered in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sports-of-the-times-more-news-from-the-ninth-hole.html | Sports of the Times; More News From the Ninth Hole. | True | Reg. U.S. Pat. Off. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gunnery-to-graduate-21-dr-devane-of-yale-will-give-commencement.html | GUNNERY TO GRADUATE 21.; Dr. DeVane of Yale Will Give Commencement Address Today. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/schwab-hurt-in-fall-at-his-old-college-unable-to-deliver-his.html | SCHWAB HURT IN FALL AT HIS OLD COLLEGE; Unable to Deliver His Address at St. Francis's -- Reported Resting Comfortably. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/churchill-faces-threat.html | Churchill Faces Threat. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/french-truce-attacked-radical-socialists-tell-premier-other-parties.html | FRENCH TRUCE ATTACKED.; Radical Socialists Tell Premier Other Parties Ignore Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/miss-caroline-bird-bride-wed-to-edward-a-menuez-in-tuckahoe.html | MISS CAROLINE BIRD BRIDE; Wed to Edward A, Menuez in Tuckahoe Ceremony. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/the-ghost-in-court.html | THE GHOST IN COURT. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/langner-brings-back-script-for-2-plays-a-new-comedy-by-st-john.html | LANGNER BRINGS BACK SCRIPT FOR 2 PLAYS; A New Comedy by St. John Ervine to Be Considered by Theatre Guild. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mayor-to-attend-air-circus-today-will-fly-from-pier-11-to-the-floyd.html | MAYOR TO ATTEND AIR CIRCUS TODAY; Will Fly From Pier 11 to the Floyd Bennett Field for Opening Ceremonies. NOTED FLIERS TO COMPETE Fourteen to Take Part During Summer Drive to Help Municipal Airport. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/big-four-packers-see-strike-waning-spokesman-for-one-house-says.html | BIG FOUR' PACKERS SEE STRIKE WANING; Spokesman for One House Says Settlement Is Near -- Delay in Deliveries Denied. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cherry-time-takes-blue-grass-purse-crump-racer-defeats-gilbert.html | CHERRY TIME TAKES BLUE GRASS PURSE; Crump Racer Defeats Gilbert Elston by One Length in Latonia Feature. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mkee-toned-down-data-on-mortgage-induced-bank-to-alter-letter.html | M'KEE TONED DOWN DATA ON MORTGAGE; Induced Bank to Alter Letter Warning Certificate Holders of Foreclosure, Alger Hears. HELD CITY OFFICE AT TIME Got $25,000 Fee for Arranging RFC Loan to State Title -- Van Schaick Wins Appeal. M'KEE TONED DOWN DATA ON MORTGAGE | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dodgers-smother-braves-by-10-to-1-mungo-opens-brief-home-stand-by.html | DODGERS SMOTHER BRAVES BY 10 TO 1; Mungo Opens Brief Home Stand by Holding Visitors to 4 Scattered Safeties. | True | By Roscoe McGowen. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/germany-france-tie-in-cup-tennis-baron-von-cramm-tops-merlin-after.html | GERMANY, FRANCE TIE IN CUP TENNIS; Baron Von Cramm Tops Merlin After Boussus Triumphs - Australia, Italy Win. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/the-presidents-vision.html | THE PRESIDENT'S VISION. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/picnic-at-westminster.html | Picnic at Westminster | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/expublisher-is-jailed-ml-simon-gets-2-to-3-years-in-elizabeth-arson.html | EX-PUBLISHER IS JAILED.; M.L. Simon Gets 2 to 3 Years In Elizabeth Arson Case. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/7-die-in-mexican-air-crash.html | 7 Die in Mexican Air Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/shift-by-business-machines.html | Shift by Business Machines. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/honors-manchu-emperor-japanese-prince-bestows-medals-on-kang-teh.html | HONORS MANCHU EMPEROR; Japanese Prince Bestows Medals on Kang Teh and Empress. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/fights-fama-inquisition-protestant-defense-league-in-attack-on.html | FIGHTS FAMA 'INQUISITION.'; Protestant Defense League in Attack on Aldermanic Inquiry. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE I!w YOR/ TIIES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/crawls-through-7inch-hole.html | Crawls Through 7-Inch Hole. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/severe-quake-is-recorded.html | Severe Quake Is Recorded. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/trapped-by-bad-memory-suspect-in-job-fraud-said-to-have-approached.html | TRAPPED BY BAD MEMORY.; Suspect in Job Fraud Said to Have Approached Victim Again. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/race-horse-bites-at-rival-loses-sazerac-leading-down-the-stretch.html | RACE HORSE BITES AT RIVAL, LOSES; Sazerac, Leading Down the Stretch, Snaps at Long Shot, Which Goes On to Victory. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/a-novelist-in-trouble.html | A Novelist in Trouble. | True | A.D.S. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/another-nra-retreat.html | ANOTHER NRA RETREAT. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/troth-announced-of-alice-calqoune-plainfield-girl-to-become-the.html | TROTH ANNOUNCED -OF ALICE CAlqOUNE; Plainfield Girl to Become the Bride of Robert P. Coates of This City. BOTH OF COLONIAL STOCK First Commodore of New York Harbor Among Ancestors of the Bride-Elect. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/reds-bunch-hits-to-beat-cubs-43-hafey-comorosky-slade-lead-attack.html | REDS BUNCH HITS TO BEAT CUBS, 4-3; Hafey, Comorosky, Slade Lead Attack in 6th -- F. Herman Is Losers' Star. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/nassau-county-ends-annual-floral-show-principal-winners-on-last-day.html | NASSAU COUNTY ENDS ANNUAL FLORAL SHOW; Principal Winners on Last Day Include Albert Milbank and Mrs. Harrison Williams. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/montreal-wins-in-ninth-scores-two-runs-to-turn-back-rochester-by-7.html | MONTREAL WINS IN NINTH.; Scores Two Runs to Turn Back Rochester by 7 to 6. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/treasury-calls-funds.html | Treasury Calls Funds. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/buys-home-in-glen-cove.html | Buys Home in Glen Cove. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/admiral-hughes-at-manila.html | Admiral Hughes at Manila. | True | O.K.H. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/money-and-credit-friday-june-8-1934.html | MONEY AND CREDIT; Friday, June 8, 1934. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/french-fears-hit-dollar-rate-again-paris-insists-roosevelt-will.html | FRENCH FEARS HIT DOLLAR RATE AGAIN; Paris Insists Roosevelt Will Devalue More -- Quotation Is Down to 15.12. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/son-to-mr-and-mrs-the-losen-.html | {Son to Mr. and Mrs. The Losen. { | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/foreign-exchange-friday-5une-1934.html | FOREIGN EXCHANGE; Friday, 5une 8, 1934. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/canterbury-year-ends-19-receive-diplomas-in-exercises-at-new.html | CANTERBURY YEAR ENDS.; 19 Receive Diplomas in Exercises at New Milford. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/delay-by-westchester-title.html | Delay by Westchester Title. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/yale-announces-186-sport-awards-list-for-work-during-spring.html | YALE ANNOUNCES 186 SPORT AWARDS; List for Work During Spring Campaign, Is One of the Largest in History. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hofheimer-siccardl.html | Hofheimer -- Siccardl. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/roosevelt-host-to-prince.html | Roosevelt Host to Prince. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/34-still-missing-after-storm.html | 34 Still Missing After Storm. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/yale-kent-crews-sail-for-england-eli-150pounders-and-schoolboy.html | YALE, KENT CREWS SAIL FOR ENGLAND; Eli 150-Pounders and Schoolboy Eight Will Compete in the Henley Regatta. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/fixed-prices-stand-in-approved-codes-protests-stir-nra-johnson.html | FIXED PRICES STAND IN APPROVED CODES; PROTESTS STIR NRA; Johnson Explains New Policy as Industries Fear Loss of Their Protection. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mrs-hummel-keeps-eastern-cue-title-beats-mrs-parris-in-playoff-3524.html | MRS. HUMMEL KEEPS EASTERN CUE TITLE; Beats Mrs. Parris in Play-Off, 35-24, in 42 Innings, at the Third Annual Tourney. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/park-av-site-sold-on-2800000-bid-mutual-life-bids-in-land-once.html | PARK AV. SITE SOLD ON $2,800,000 BID; Mutual Life Bids In Land Once Occupied by the Belmont Hotel. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/woman-gets-vail-medal-highest-telephone-award-given-for-courage-in.html | WOMAN GETS VAIL MEDAL.; Highest Telephone Award Given for Courage in Jersey Storm. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/beresfordbooth.html | BeresfordBooth. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/stokowski-conducts-westminster-choir-takes-direction-of-bach-mass.html | STOKOWSKI CONDUCTS WESTMINSTER CHOIR; Takes Direction of Bach Mass When Illness of Son Calls Dr. Williamson Away. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/helen-hayes-awards-flower-show-prizes-actress-presents-sweepstakes.html | HELEN HAYES AWARDS FLOWER SHOW PRIZES; Actress Presents Sweepstakes Trophy to Mrs. Fitzpatrick at Rockland County Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/soccer-cup-at-stake-tomorrow.html | Soccer Cup at Stake Tomorrow. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/bronxville-club-displays-flowers-husbands-of-members-for-first-time.html | BRONXVILLE CLUB DISPLAYS FLOWERS; Husbands of Members for First Time Are Allowed to Enter Exhibits in Competition. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/advertising-drive-is-pushed.html | Advertising Drive Is Pushed. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/stevens-to-award-86-degrees-today-dr-jb-conant-president-of-harvard.html | STEVENS TO AWARD 86 DEGREES TODAY; Dr. J.B. Conant, President of Harvard, to Speak at the 62d Commencement. ALUMNI TO HOLD MEETING Dance and Band Concert on Castle Point Lawn to Be Held in Evening. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/licensing-plumbers.html | LICENSING PLUMBERS. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/rev-james-s-n-demarest.html | REV. JAMES S. N. DEMAREST.! | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ann-arbor-line-to-pay-interest.html | Ann Arbor Line to Pay Interest. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/restored-to-cuban-cabinet.html | Restored to Cuban Cabinet. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/todays-golf-pairings-starting-times-for-stars-in-national-open.html | TODAY'S GOLF PAIRINGS.; Starting Times for Stars in National Open Tournament. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/syracuse-scores-1310-sets-back-baltimore-with-6run-attack-in-eighth.html | SYRACUSE SCORES, 13-10.; Sets Back Baltimore With 6-Run Attack in Eighth. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/plumbing-inquiry-on-grand-jury-hears-two-witnesses-and-calls-three.html | PLUMBING INQUIRY ON.; Grand Jury Hears Two Witnesses and Calls Three Others. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/reich-offers-bond-plan-conversion-of-neubesitz-issue-of-1925-is.html | REICH OFFERS BOND PLAN.; Conversion of Neubesitz Issue of 1925 Is Proposed. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/firms-file-papers-in-albany.html | Firms File Papers in Albany. | True | Special to THE NEW YORK TIMES. | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/loser-a-victor-in-derby-muddle-janitor-drops-claim-to-75000-though.html | LOSER A VICTOR IN DERBY MUDDLE; Janitor Drops Claim to $75,000, Though He Could Collect on Nephew's Ticket. BUT GETS $20,000 'GIFT.' Man Who Shared in Chance to Receive $10,000 of This -- Legal Action Averted. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/four-get-city-hospital-posts.html | Four Get City Hospital Posts. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/debut-at-newport-for-miss-graham-daughter-of-mrs-augustine-l-humes.html | DEBUT AT NEWPORT FOR MISS GRAHAM; Daughter of Mrs. Augustine L. Humes Will Be Introduced at Dance on Aug. 18. ARMY OFFICER DEPARTING Lieut. Col. and Mrs. McCammon to Be Honored on June 23 by Farewell Dinner. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/law-class-graduated-rh-mccarter-addresses-seniors-at-mercer-beasley.html | LAW CLASS GRADUATED.; R.H. McCarter Addresses Seniors at Mercer Beasley School. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/approve-gastonias-bond-plan.html | Approve Gastonia's Bond Plan. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/woolworth-stores-reopen.html | Woolworth Stores Reopen. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/21834950-sought-by-municipalities-bonds-up-for-award-next-week.html | $21,834,950 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $18,159,172. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/aid-jewish-campaign-amusement-leaders-give-12000-for-german.html | AID JEWISH CAMPAIGN.; Amusement Leaders Give $12,000 for German Refugees. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/72010-raised-for-boy-scouts.html | $72,010 Raised for Boy Scouts. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/rutgers-to-hold-graduation-today-197-seniors-and-31-advanced.html | RUTGERS TO HOLD GRADUATION TODAY; 197 Seniors and 31 Advanced Students to Get Degrees From Dr. Clothier. SEABURY TO BE SPEAKER Baseball Game and Reception to Conclude Activities -- Many Prizes to Be Awarded. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sir-james-knott-shipowner-is-dead-former-british-m-p-began-his.html | SIR JAMES KNOTT, SHIPOWNER, IS DEAD; Former British M. P. Began His Career as Clerk--Member of Bar Since 1889. | True | Ipecial Cable to ,rl zw YoK Tre8. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/irish-court-rulings-final.html | Irish Court Rulings Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/anna-m-reynal-a-bride.html | Anna M. Reynal A Bride. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/33-in-montclair-class-dr-aw-beaven-is-speaker-at-academy.html | 33 IN MONTCLAIR CLASS.; Dr. A.W. Beaven Is Speaker at Academy Commencement. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/the-frontier-spirit.html | THE FRONTIER SPIRIT. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/holdup-nets-300-near-headquarters-lone-thug-robs-filling-station.html | HOLD-UP NETS $300 NEAR HEADQUARTERS; Lone Thug Robs Filling Station About 60 Feet From Police Building and Escapes. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/protestants-gain-30000-in-austria-catholics-are-alarmed-at-the.html | PROTESTANTS GAIN 30,000 IN AUSTRIA; Catholics Are Alarmed at the Rapid Increase Since the Clerical-Fascist Triumph. POLITICAL MOTIVE SEEN Shift Laid to Resistance of the Socialists to Effort to Draw Them Into Catholic Church. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/jacob-c-mauthi.html | JACOB C. MAUTHI='. | True | Special to TE NEW YOnK TIS. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/record-blight-in-canada-crop-estimates-are-lowest-since-statistics.html | RECORD BLIGHT IN CANADA.; Crop Estimates Are Lowest Since Statistics Were Begun. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gl-duval-willed-estate-of-944843-thirtyseven-religious-and.html | G.L. DUVAL WILLED ESTATE OF $944,843; Thirty-seven Religious and Charitable Institutions to Receive $382,754. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/book-strike-settled-by-job-agreement-eleven-employees-of-macaulay.html | BOOK STRIKE SETTLED BY JOB AGREEMENT; Eleven Employees of Macaulay Concern Return to Their Posts on Monday. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/world-gold-base-favored-by-mills-an-early-return-to-it-highly.html | WORLD GOLD BASE FAVORED BY MILLS; An Early Return to It 'Highly Desirable,' He Says, Urging Currency Stabilization. SCORES MONEY 'TINKERING' In Radio Address He Holds We Should Have No Fear of an Inadequate Gold Supply. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/miss-martin-bride-of-ro6er-mathew-dr-quaile-of-the-salisbury-school.html | MISS MARTIN BRIDE OF RO6ER MATHEWS; Dr. Quaile of the Salisbury School Performs Rites in ] St, Bartholomew's. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/standard-oil-loser-in-argentine-ruling-attorney-general-denies.html | STANDARD OIL LOSER IN ARGENTINE RULING; Attorney General Denies Right to Absorb Associated or Competitive Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/us-soccer-team-plays-tie.html | U.S. Soccer Team Plays Tie. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/teachers-demand-academic-freedom-1200-at-mass-meeting-score-the.html | TEACHERS DEMAND ACADEMIC FREEDOM; 1,200 at Mass Meeting Score the 'Reactionary' Attitude of Superintendent Campbell. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/2-amherst-students-are-killed-in-crash-dw-hewitt-of-ardsleyonhudson.html | 2 AMHERST STUDENTS ARE KILLED IN CRASH; D.W. Hewitt of Ardsley-on-Hudson and F.S. Robinson Jr., of Kew Gardens Victims. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/south-africa-balks-at-paris-air-service-but-promoters-expect-early.html | SOUTH AFRICA BALKS AT PARIS AIR SERVICE; But Promoters Expect Early Start of 3 1/2-Day Line Along the West Coast Route. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/red-sox-win-in-twelfth-ostermueller-leads-way-as-the-senators-are.html | RED SOX WIN IN TWELFTH.; Ostermueller Leads Way as the Senators Are Beaten, 3-2. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/protest-cuban-fiscal-law.html | Protest Cuban Fiscal Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dr-corson-elected-dickinson-president-methodist-superintendent-of.html | DR. CORSON ELECTED DICKINSON PRESIDENT; Methodist Superintendent of Brooklyn District Is Chosen College Head at Age of 38. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/little-change-in-wool-some-faint-signs-of-interest-by-manufacturers.html | LITTLE CHANGE IN WOOL; Some Faint Signs of Interest by Manufacturers. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/starts-new-steel-mill-youngstown-sheet-tube-begins-10000000-rolling.html | STARTS NEW STEEL MILL.; Youngstown Sheet & Tube Begins $10,000,000 Rolling Unit. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/browns-top-indians-86-victory-enables-st-louis-to-take-third-place.html | BROWNS TOP INDIANS, 8-6.; Victory Enables St. Louis to Take Third Place From Cleveland. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/fined-for-shooting-artist.html | Fined for Shooting Artist. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dr-nicholas-m-butler-sails.html | Dr. Nicholas M. Butler Sails. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/jones-hits-payoff-in-talk-to-bankers-rfc-head-at-white-sulphur.html | JONES HITS PAY-OFF IN TALK TO BANKERS; RFC Head at White Sulphur Springs Says Government Cannot Be a Fairy Godmother. URGES NEW SELF-RELIANCE He Assures Financiers There Will Be No Federal Competition in Industrial Loans. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/picaroon-leads-interclubs.html | Picaroon Leads Interclubs. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/t-o-coffin-is-dead-of-aijto-injuries-member-of-house-from-idaho.html | T. O. COFFIN IS DEAD OF AIJTO INJURIES; Member of House From Idaho Received Fatal Hurts in Front of Capitol. SERVING HIS FIRST TERM The Accident Brings Drastic Traffic Regulations in Washington. | True | pecial to T.E NIW YOE TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/newspaper-guild-votes-ethics-code-resolution-calls-for-freedom-of.html | NEWSPAPER GUILD VOTES ETHICS CODE; Resolution Calls for 'Freedom of Conscience' to Tell the Truth Accurately. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hearing-date-set-by-charter-group-committee-will-listen-to-views-on.html | HEARING DATE SET BY CHARTER GROUP; Committee Will Listen to Views on Administration Plans Next Wednesday. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/class-of-70-receive-diplomas-at-roxbury-medals-and-keys-are-awarded.html | CLASS OF 70 RECEIVE DIPLOMAS AT ROXBURY; Medals and Keys Are Awarded to 52 -- Graduates Are Addressed by Dean Mendell. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/washington-eight-in-fourmile-row-argersinger-and-moore-back-in.html | WASHINGTON EIGHT IN FOUR-MILE ROW; Argersinger and Moore Back in Shell as Varsity Goes Over Hudson Course. | True | By Robert F. Kelley. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/rehabilitation-begun.html | Rehabilitation Begun. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/since-the-war.html | Since the War. | True | A.D.S. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hungary-proffers-summer-art-tour-new-academy-is-established-in.html | HUNGARY PROFFERS SUMMER ART TOUR; New Academy Is Established in Budapest, With Course for American Students. TRIPS IN COUNTRY LISTED Leading Artists Are Directors of New Venture -- Secretary, Tibor Bartok, Now Here. | True | By Edward Alden Jewell. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/twoman-battle-looms-for-title-fans-consider-cruickshank-and-sarazen.html | TWO-MAN BATTLE LOOMS FOR TITLE; Fans Consider Cruickshank and Sarazen to Be Class of Field in the Open. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/french-to-take-up-debt-barthou-to-return-to-paris-from-geneva-today.html | FRENCH TO TAKE UP DEBT.; Barthou to Return to Paris From Geneva Today. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sir-henry-theobald-lawyer-dead-at-87-british-authority-on-wills-was.html | SIR HENRY THEOBALD, LAWYER, DEAD AT 87; British Authority on Wills Was Author of Standard Textbook on Subject. | True | Wireless to THE IEW YOR | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mrs-claribel-bacheli.html | MRS, CLARIBEL BACHELIS. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/two-sisters-leave-1000000.html | Two Sisters Leave $1,000,000. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/lafayette-victor-over-lehigh-87-scores-for-third-time-in-season-in.html | LAFAYETTE VICTOR OVER LEHIGH, 8-7; Scores for Third Time in Season in Game Featured by 3 Home Runs. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/protest-is-disallowed-cummingss-victory-in-indianapolis-auto-race.html | PROTEST IS DISALLOWED.; Cummings's Victory in Indianapolis Auto Race Upheld. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/furl-pennant-of-old-ironsides.html | Furl Pennant of 'Old Ironsides.' | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/plots-bought-in-queens.html | Plots Bought in Queens. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/4-years-for-bank-theft-two-employees-stole-125000-to-play-the.html | 4 YEARS FOR BANK THEFT.; Two Ex-Employees Stole $125,000 to 'Play the Races.' | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/heads-harvard-tau-beta-pi.html | Heads Harvard Tau Beta Pi. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/auto-code-unaffected-dealers-here-are-told-to-carry-on-under-price.html | AUTO CODE UNAFFECTED.; Dealers Here Are Told to Carry On Under Price Rules. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/willard-foresees-greater-rail-gain-baltimore-ohios-president.html | WILLARD FORESEES GREATER RAIL GAIN; Baltimore & Ohio's President Expects Earnings of 1934 to Exceed Those of 1933. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/bucknell-victor-8-to-6-tops-dickinson-to-end-home-season-peters.html | BUCKNELL VICTOR, 8 TO 6.; Tops Dickinson to End Home Season -- Peters Drives Homer. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/golf-title-taken-by-mrs-viebrock-queens-valley-player-defeats-mrs.html | GOLF TITLE TAKEN BY MRS. VIEBROCK; Queens Valley Player Defeats Mrs. Federman, 3 and 1, in Long Island Final. MATCH DECIDED AT 35TH Victor Annexes Last Three Holes After Rival Evens Score -- Championship Her First. | True | By Lincoln A. Werden.special To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/not-for-legislators-formulation-of-fishing-regulations-held-to-be.html | NOT FOR LEGISLATORS.; Formulation of Fishing Regulations Held to Be Job for Experts. | True | MEADE C. DOBSON | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/extra-dividend-by-us-trust.html | Extra Dividend by U.S. Trust. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/would-preserve-san-juan-forts.html | Would Preserve San Juan Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/walden-graduates-eight-students-give-their-views-on-a-modern-school.html | WALDEN GRADUATES EIGHT; Students Give Their Views on a Modern School. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/wallace-predicts-record-prosperity-secretary-at-minneapolis-meeting.html | WALLACE PREDICTS RECORD PROSPERITY; Secretary at Minneapolis Meeting Says People Must Fix Goal and Work for It. PLEADS FOR UNITED EFFORT He Says Drought Is Eased, but Surplus of 2,000,000 Cattle Over Feed Supply Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/four-big-concerns-apply-for-listings-two-industrial-and-two-rail.html | FOUR BIG CONCERNS APPLY FOR LISTINGS; Two Industrial and Two Rail Companies File Notices With Stock Exchange. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/drought-in-britain-broken.html | Drought in Britain Broken. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Specfa[ f.o TE NEW YORK TES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/clark-gable-myrna-loy-and-jean-hersholt-in-a-film-of-men-in-white.html | Clark Gable, Myrna Loy and Jean Hersholt in a Film of 'Men in White' -- Other Pictures. | True | By Mordaunt Hall. | |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sales-in-new-jersey-business-buildings-in-jersey-city-are.html | SALES IN NEW JERSEY.; Business Buildings in Jersey City Are Transferred. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dawson-reaches-managua-.html | Dawson Reaches Managua. , | True | Via Tropical ladio to THE NEW YOKI TI/ES | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/se-grant-ded-son-of-6eneral-last-child-of-civil-war-chief-was.html | SE GRANT DED; SON OF 6ENERAL; Last Child of Civil War Chief Was 76-- Wrote Memoirs of His Father, LONG A MINING ENGINEER Practiced Profession in Many: Parts of This Country and Mexico---Active Democrat. | True | Speela! to T NEW YOFK TIZZIES | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/church-activities-of-interest-in-city-canonization-of-don-bosco-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Canonization of Don Bosco to Be Celebrated Tomorrow at St. Patrick's Cathedral. TO ORDAIN AUSTIN BOSCH Trexler to Address Hartwick Graduates -- Sea View Synagogue to Be Dedicated. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/paper-money-not-wanted-promise-to-pay-in-gold-broken-so-none-of-it.html | PAPER MONEY NOT WANTED.; Promise to Pay in Gold Broken, So None of It Is Worth Printing. | True | NORMAN C. NORMAN | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/berlin-sought-meeting.html | Berlin Sought Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/liverpools-cotton-week-british-stocks-lower-but-imports-have.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower, but Imports Have Increased. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/newark-wins-91-gains-league-lead-larocca-limits-albany-to-six-hits.html | NEWARK WINS, 9-1, GAINS LEAGUE LEAD; Larocca Limits Albany to Six Hits, While Mates Bat Two Hurlers Freely. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/buffalo-on-top-92-toronto-suffers-third-defeat-in-row-as-kowalik.html | BUFFALO ON TOP, 9-2.; Toronto Suffers Third Defeat In Row as Kowalik Stars. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/new-deal-leading-32-in-digest-poll-latest-returns-give-370491-for.html | NEW DEAL LEADING 3-2 IN DIGEST POLL; Latest Returns Give 370,491 For and 255,429 Against -Loss in Middle West. YALE AND HARVARD BACK IT Both Colleges Supported Hoover in 1932, but Now Favor Roosevelt Policies. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/new-bond-offerings-bring-higher-prices-27500000-of-44824400-issues.html | NEW BOND OFFERINGS BRING HIGHER PRICES; $27,500,000 of $44,824,400 Issues in Week by Federal Credit Banks. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/boys-club-needs-funds.html | Boys' Club Needs Funds. | True | E. ROLAND HARRIMAN | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/astor-is-attacked-in-st-regis-suit-accused-of-seeking-to-acquire.html | ASTOR IS ATTACKED IN ST. REGIS SUIT; Accused of Seeking to Acquire Holdings Worth $10,000,000 for $5,100,000. DEFENSE MUST EXPLAIN Court, 'Suspicious' of Chattel Mortgage, Gives Week to File Photostatic Copies. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/plan-for-argentine-issue-interest-adjusted-on-province-of-santa-fe.html | PLAN FOR ARGENTINE ISSUE; Interest Adjusted on Province of Santa Fe 7s in Default. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/leviathan-ready-for-sailing-today-ships-stores-loaded-at-pier-59.html | LEVIATHAN READY FOR SAILING TODAY; Ship's Stores Loaded at Pier 59 and Final Touches in Renovation Are Made. BIG MAIL CARGO IS LOST 1,000 Sacks Transferred by Government to Slower Vessel -Cuts Revenue $5,000. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/replies-to-bridge-board-windels-denies-his-office-was-lax-in.html | REPLIES TO BRIDGE BOARD.; Windels Denies His Office Was Lax in Handling Cases, | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/william-stock-retired-sill-manufacturer-dies-in-his-66t1-year.html | WILLIAM STOCK.; Retired Sill< Manufacturer Dies in HIs 66t1 Year, | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/employers-upset-parley-remain-aloof-from-geneva-drafting-of-40hour.html | EMPLOYERS UPSET PARLEY; Remain Aloof From Geneva Drafting of 40-Hour Week Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/nathan-b-blum-dies-long-an-undertaker-served-as-the-sexton-of-two.html | NATHAN B. BLUM DIES; LONG AN UNDERTAKER; Served as the Sexton of Two Jewish CongregationsmWas Former Travel Agent. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/miss-brooks-wins-low-gross-prize-scores-an-85-to-defeat-mrs-oreilly.html | MISS BROOKS WINS LOW GROSS PRIZE; Scores an 85 to Defeat Mrs. O'Reilly by a Stroke in Westchester Hills Golf. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/chimney-corners-gains-polo-title-heads-smith-string-in-sweep-as.html | CHIMNEY CORNERS GAINS POLO TITLE; Heads Smith String in Sweep as Westchester County Horse Show Opens. CHAMIK IS HUNTER VICTOR Leads Two Groups, in One of Which Palmer and Wright Are Injured in Falls. | True | By Henry R. Ilsley.special To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/rev-dr-w-leon-tucker-evangelist-has-heart-attack-as-he-is-about-to.html | REV. DR. W. LEON TUCKER.; Evangelist Has Heart Attack as He Is About to Preach. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/two-negroes-lynched-hangings-follow-attempt-to-attack-woman-in.html | TWO NEGROES LYNCHED.; Hangings Follow Attempt to Attack Woman in Mississippi. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/giants-bow-32-to-davis-of-phils-hurler-who-beat-them-sunday-repeats.html | GIANTS BOW, 3-2, TO DAVIS OF PHILS; Hurler Who Beat Them Sunday Repeats, Allowing Only Six Scattered Hits. | True | By John Drebinger. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/lawyer-indicted-in-accident-ring-fa-bruno-and-two-others-accused-of.html | LAWYER INDICTED IN ACCIDENT RING; F.A. Bruno and Two Others Accused of Making Claim for a Fake Fall. $1,200 PAYMENT INVOLVED But Authorities Say Group Has Tried to Collect $100,000 on Prearranged Mishaps. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/queen-of-scots-staged-gordon-daviots-play-about-mary-stuart.html | QUEEN OF SCOTS' STAGED.; Gordon Daviot's Play About Mary Stuart Disclosed in London. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/plan-for-bush-terminal.html | Plan for Bush Terminal. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/roosevelt-fishing-boat-is-converted-gig-used-30footer-being.html | Roosevelt Fishing Boat Is Converted Gig, Used 30-Footer Being Reconditioned Here | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/housing-measure-swiftly-reported-presidents-plan-revised-in-home.html | HOUSING MEASURE SWIFTLY REPORTED; President's Plan, Revised in Home Owner Aid Provisions, Voted by House Committee. PASSAGE LIKELY TUESDAY Wagner Moves to Increase to $4,200,000,000 Home Loan Bond Authorization. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dorothy-dell-dies-in-an-auto-crash-film-stars-doctor-companion-is.html | DOROTHY DELL DIES IN AN AUTO CRASH; Film Star's Doctor Companion is Fatally Injured in Accident at Pasadena, | True | 8pcIaJ to T 3ro Tts, | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sanuels-halpern.html | Sanuels -- Halpern | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mrs-james-h-rand.html | MRS, JAMES H. RAND. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/s.html | S | True | pecial to T gw ro TEZ. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/little-entente-joins-soviet-in-pacts-to-encircle-reich-russia.html | Little Entente Joins Soviet In Pacts to Encircle Reich; Russia Officially Recognized, and Rumania and Poland Sign Accords With Her in Which Present Frontiers Are Guaranteed. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/two-bishops-locked-out-in-anglican-church-feud.html | Two Bishops Locked Out In Anglican Church Feud | True | By the Canadian Press. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/peter-riaris-44-noted-etcher-dies-his-works-had-been-exhibited.html | PETER r/IAR(IS, 44, NOTED ETCHER, DIES; His Works Had Been Exhibited WidelyMember of Family of Jewelers Here. WROTE BOOK ON NEW YORK Resident of Stonington, Conn., Also Won Distinction for His Paintings. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/to-retain-exchange-seats.html | To Retain Exchange Seats. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/lord-lonsdale-admits-colorado-holdup-in-70s.html | Lord Lonsdale Admits Colorado Hold-Up in '70s | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/will-rogers-finds-this-indeed-age-of-miracles.html | Will Rogers Finds This Indeed Age of Miracles | True | WILL ROGERS. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/better-late-than-never.html | BETTER LATE THAN NEVER. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/stocks-in-london-paris-and-berlin-gltedge-securities-firm-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Firm in British Market, Other Issues Dull. FURTHER RISE ON BOURSE Rentes Particularly Favored in the Advance -- Prices Recover on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/two-coast-fliers-are-killed.html | Two Coast Fliers Are Killed. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cardinal-confirms-190-is-welcomed-by-1400-children-at-mission-on.html | CARDINAL CONFIRMS 190.; Is Welcomed by 1,400 Children at Mission on Staten Island. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mendieta-grateful-for-new-us-treaty-cuban-president-and-roosevelt.html | MENDIETA GRATEFUL FOR NEW U.S. TREATY; Cuban President and Roosevelt Exchange Felicitations on Ending of Platt Amendment. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/prank-on-roof-ends-in-mans-fatal-fall-rail-gives-way-as-he-tries-to.html | PRANK ON ROOF ENDS IN MAN'S FATAL FALL; Rail Gives Way as He Tries to Rattle Tinware Before Window of Newly Married Couple. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/rain-in-drought-zone-moving-to-new-areas-high-temperatures-still.html | RAIN IN DROUGHT ZONE MOVING TO NEW AREAS; High Temperatures Still Prevail Over Wide Region -- Oil Men Lend Pumps to Get Water. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/arrested-in-murder-of-brooklyn-jailer-suspect-accused-of-giving.html | ARRESTED IN MURDER OF BROOKLYN JAILER; Suspect Accused of Giving Pistol to Woman to Take to Prisoner Husband. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ask-reorganization-of-title-company-creditors-of-new-york-mortgage.html | ASK REORGANIZATION OF TITLE COMPANY; Creditors of New York Mortgage Concern and National Surety File at Utica. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/paraguay-assails-chiles-mediation-opposes-abcp-group-effort-because.html | PARAGUAY ASSAILS CHILE'S MEDIATION; Opposes ABCP Group Effort Because Retired Officers Are TrainingBolivians. IMPARTIALITY IS DOUBTED Asuncion Demands Guarantee of Speedy League Efforts Because Delays Upset Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hoare-and-derby-held-blameless-parliamentary-group-clears-them-of.html | HOARE AND DERBY HELD BLAMELESS; Parliamentary Group Clears Them of Charge of Influencing Witnesses on India. FINDS NO INTIMIDATION Report Says Talks at Dinner Party Were Informal -- Debate Set for Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hurricane-strikes-salvador-killing-8-500-homeless-in-the-capital.html | HURRICANE STRIKES SALVADOR, KILLING 8; 500 Homeless in the Capital and Vicinity -- Property Damage at $2,000,000. MANY HOMES DEMOLISHED Martial Law Is Declared to Cope With Emergency -- Storms Also Hit Honduras. | True | By Tropical Radio To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/confederate-veterans-parade.html | Confederate Veterans Parade. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/murder-verdict-stirs-palestine-stavsky-gets-death-sentence-in-the.html | MURDER VERDICT STIRS PALESTINE; Stavsky Gets Death Sentence in the Arlosoroff Killing -- Outbreaks Feared. ROSENBLATT GOES FREE Evidence Deemed Insufficient in His Case -- Police Alert in All Chief Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/williams-instructor-wins-award-at-yale-porter-prize-is-given-to-cr.html | WILLIAMS INSTRUCTOR WINS AWARD AT YALE; Porter Prize Is Given to C.R. Keller for Essay -- Others Are Given. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/burns-and-allen.html | Burns and Allen. | True | M.H. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ban-on-inn-dancing-laid-to-high-price-mayor-says-he-objected-solely.html | BAN ON INN DANCING LAID TO HIGH PRICE; Mayor Says He Objected Solely to Setting of a Minimum Charge at Claremont. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/s-goud.html | s -- Gou/d. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/politics-in-spain-retards-recovery-labor-unrest-also-is-a-hampering.html | POLITICS IN SPAIN RETARDS RECOVERY; Labor Unrest Also Is a Hampering Factor, but Perceptible Gains Continue. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/van-schaick-upheld-appellate-division-rules-supreme-court-lacks.html | VAN SCHAICK UPHELD.; Appellate Division Rules Supreme Court Lacks Appointive Power. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hint-wagner-bill-may-be-left-over-capital-leaders-indicate-steel.html | HINT WAGNER BILL MAY BE LEFT OVER; Capital Leaders Indicate Steel Strike Settlement Will Speed Adjournment. INSURGENTS PLAN DELAY Forty in House Sign Petition to Force Action on Various Measures. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/laird-bell-sees-hitler-collapse-officer-of-bondholders-group-on.html | LAIRD BELL SEES HITLER COLLAPSE; Officer of Bondholders Group on Return From Berlin Tells of Shift in Sentiment. EXPECTS INFLATION MOVE Holds 'Very Little Hope' for the Foreign Holders of Securities Sold by Germans. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/crile-says-speed-menaces-mankind-highstrung-modern-life.html | CRILE SAYS SPEED MENACES MANKIND; High-Strung Modern Life Over-develops Brain and Heart, Surgeon Asserts. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/quintuplets-show-new-weight-gains-doctor-reports-total-now-is-10.html | QUINTUPLETS SHOW NEW WEIGHT GAINS; Doctor Reports Total Now Is 10 Pounds 4 Ounces as Mother Leaves Bed. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/drop-in-short-interest-continued-on-exchange.html | Drop in Short Interest Continued on Exchange | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/australians-lay-loss-to-us.html | Australians Lay Loss to U.S. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gain-in-canadian-carloadings.html | Gain in Canadian Carloadings. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sharp-world-drop-foreseen.html | Sharp World Drop Foreseen. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/lc-bryan-bkblker-dies-in-hotel-here-vice-president-and-cashier-of.html | L.C. BRYAN, B'kblKER,' DIES IN HOTEL HERE; Vice President and Cashier of, St. Louis Institution Victim ' 'of Heart Attack. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/held-up-for-fifth-time-grocery-store-manager-in-brooklyn-loses-108.html | HELD UP FOR FIFTH TIME.; Grocery Store Manager in Brooklyn Loses $108 to Two Thugs. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/drexel-co-vote-to-retain-banking-affiliate-of-morgan-co-in.html | DREXEL & CO. VOTE TO RETAIN BANKING; Affiliate of Morgan & Co. in Philadelphia Also Will Drop Securities Lines. REFUTE WALL ST. RUMORS Heidelbach, Ickelheimer & Co. Make Similar Decision -Kuhn, Loeb Delay Plans. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/push-traffic-light-plea-1000-parents-of-bronx-school-children-sign.html | PUSH TRAFFIC LIGHT PLEA.; 1,000 Parents of Bronx School Children Sign Petition. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/bids-mount-to-a-total-of-7442000000-for-two-security-issues-of-the.html | Bids Mount to a Total of $7,442,000,000 For Two Security Issues of the Treasury | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gold-bloc-currencies-up-sterling-off-in-exchange-market-gold-in.html | GOLD BLOC CURRENCIES UP.; Sterling Off in Exchange Market -Gold In From England and France. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/charles-gibney.html | CHARLES GIBNEY, | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/heiress-won-divorce-decree-to-eleanor-post-close-announced-by-paris.html | HEIRESS WON DIVORCE.; Decree to Eleanor Post Close Announced by Paris Court. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/double-nuptials-in-goldaihoe-son-and-daughter-of-notedn-bandmaster-.html | DOUBLE NUPTIALS IN GOLDAI.HOE; Son and Daughter of Notedn Bandmaster Principals in. Marriage Ceremony . DR. LANDMAN OFFICIATES e Rites Unite Louise and Richard to Walter Jay. Fried'and Miss t Sandra Rienzi, -' | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gay-aviation-ball-held-in-hicksville-rear-admiral-halligan-and.html | GAY AVIATION BALL HELD IN HICKSVILLE; Rear Admiral Halligan and Flying Officers Honored at North Shore Club. GUESTS ARRIVE BY PLANE Members of Society Give Many Parties Before Benefit on Long Island Estates. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mrs-elizabeth-day-wed-to-m-s-watts-judge-joseph-e-corrlgan-of.html | MRS. ELIZABETH DAY WED TO M. S. WATTS; Judge Joseph E. Corrlgan of General Sessions Performs Ceremony at Park Lane. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dr-w-l-o-lellmann.html | DR. W. L. O, LELLMANN, | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/exchange-rules-on-otis-steel-6s.html | Exchange Rules on Otis Steel 6s. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/jewish-athletes-named-nazi-sports-head-lists-five-as-german-olympic.html | JEWISH ATHLETES NAMED.; Nazi Sports Head Lists Five as German Olympic Candidates. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/federal-commission-urged-for-aviation-state-air-officials-asked-to.html | FEDERAL COMMISSION URGED FOR AVIATION; State Air Officials Asked to Study Plan for Regulation of Flight in Nation. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/state-gar-installs-new-chief.html | State G.A.R. Installs New Chief | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/roosevelt-sets-security-for-homes-jobs-old-age-as-new-deals.html | ROOSEVELT SETS SECURITY FOR HOMES, JOBS, OLD AGE AS NEW DEAL'S OBJECTIVES; CONGRESS GETS MESSAGE Present Legislation Is Tied Up With Program for Next Session. FOR HOUSING ACTION NOW Contributory Job Insurance Is Called For -- Leaning Toward British Plan Is Seen. TO END POVERTY FARMING Incentive to Private Profit Is Held Safe in Ample Scope Left to Initiative. PRESIDENT SETS UP SOCIAL OBJECTIVE | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/klnner-aye.html | ;klnner -- ][aye. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/child-to-robert-newbegins-2d.html | Child to Robert Newbegins 2d. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/soviet-dooms-six-for-taking-graft-fourteen-others-in-ukraine-get.html | SOVIET DOOMS SIX FOR TAKING GRAFT; Fourteen Others in Ukraine Get Prison Terms Ranging From Two to Ten Years. 9 JAILED FOR 12 MONTHS Convicted Men Were Officials of Kiev Municipality and of Factories in District. | True | By Harold Denny.special Cable To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/june-courses-open-monday.html | June Courses Open Monday. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/denies-nazis-use-state-guard-guns-gen-haskell-disputes-charge.html | DENIES NAZIS USE STATE GUARD GUNS; Gen. Haskell Disputes Charge Rifles Were Lent to German Group for Drills. DELAMATER BACKS HIM Commander of 71st Starts an Inquiry -- Knows of No Steel Helmets in Regiment. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/teacher-undaunted-by-four-hoodlums-sends-for-police-when-they-call.html | TEACHER UNDAUNTED BY FOUR HOODLUMS; Sends for Police When They Call to Protest at His Stopping Crap Game. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ten-years-in-business.html | Ten Years in Business. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/soviet-sees-upset-in-japan-in-a-war-russians-say-a-revolution-would.html | SOVIET SEES UPSET IN JAPAN IN A WAR; Russians Say a Revolution Would Arrive There With 'Catastrophic Speed.' GERMAN PARALLEL DRAWN Loss of National Income During First Year of World Conflict Cited to Support View. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/denial-issued-in-rome-hitler-to-confer-with-mussolini.html | Denial Issued in Rome.; HITLER TO CONFER WITH MUSSOLINI | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/anaconda-force-joins-strike.html | Anaconda Force Joins Strike. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/tremaine-returns-from-english-tour-stage-controller-finds-britain.html | TREMAINE RETURNS FROM ENGLISH TOUR; Stage Controller Finds Britain and United States Pursuing Similar Recovery Policies. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/wheat-estimate-lowest-since-1893-federal-report-for-june-1-slashes.html | WHEAT ESTIMATE LOWEST SINCE 1893; Federal Report for June 1 Slashes Figure for Crop to 500,000,000 Bushels. WINTER TOTAL 400,357,000 Spring Yield Only 'Guessed' -- Drought Also Cuts Other Prospective Harvests. WHEAT ESTIMATE LOWEST SINCE 1893 | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/decision-reserved-on-controller-vote-democrats-fight-city-plea-that.html | DECISION RESERVED ON CONTROLLER VOTE; Democrats Fight City Plea That Election Cannot Be Held Until Next Year. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/pick-manhattan-leaders-captains-and-managers-named-in-three-sports.html | PICK MANHATTAN LEADERS; Captains and Managers Named in Three Sports for 1935. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/williams-heads-norwood-four.html | Williams Heads Norwood Four. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ruth-is-injured-as-yanks-win-114-right-wrist-hurt-when-hit-by.html | RUTH IS INJURED AS YANKS WIN, 11-4; Right Wrist Hurt When Hit by Pitched Ball in Game With Athletics. GOMEZ HURLS 9TH VICTORY Southpaw Yields No Hits Until Eighth -- Gehrig Connects for 14th Homer. | True | By Louis Effrat. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/royal-dutch-gains-in-income-output-company-earned-605-on-its.html | ROYAL DUTCH GAINS IN INCOME, OUTPUT; Company Earned 6.05% on Its Ordinary Stock in 1933, Against 5.61% in 1932. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/nine-named-to-run-in-belmont-stakes-high-quest-favorite-likely-to.html | NINE NAMED TO RUN IN BELMONT STAKES; High Quest, Favorite, Likely to Start in $60,000 Race at Belmont Park Today. | True | By Bryan Field. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ed-wynn-to-be-yale-24-as-honorary-member-he-will-head-class-parade.html | ED WYNN TO BE 'YALE '24.'; As Honorary Member He Will Head Class Parade June 19. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/bridge-held-unfinished-grand-jury-found-peril-in-granite-on.html | BRIDGE HELD UNFINISHED.; Grand Jury Found Peril in Granite on Queensborough Span. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/soviet-is-praised-for-its-child-aid-mrs-lura-oak-says-we-have-much.html | SOVIET IS PRAISED FOR ITS CHILD AID; Mrs. Lura Oak Says We Have Much to Learn From the System Used There. CRECHES ARE DEFENDED Mrs. Corliss Lamont Declares Day Nurseries Aid Mothers to Enter Industry. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/give-sword-to-sellers.html | Give Sword to Sellers. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/steneck-trust-case-appealed.html | Steneck Trust Case Appealed. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hitler-to-confer-with-mussolini-will-discuss-arms-and-other-issues.html | HITLER TO CONFER WITH MUSSOLINI; Will Discuss Arms and Other Issues in Venice, Probably Next Friday or Saturday. VAST IMPORTANCE IS SEEN Germany Sought Conference as Relations With Italy Steadily Grew Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/miss-wertheim-wed-to-ralph-pomeraivce-bride-is-a-granddaughter-of.html | MISS WERTHEIM WED TO RALPH POMERAIVCE; Bride Is a Granddaughter of Henry fflorgenthau, Once Ambassador to Turkey. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/thompson-balks-on-darrow-report-refuses-to-sign-tile-review-boards.html | THOMPSON BALKS ON DARROW REPORT; Refuses to Sign tile Review Board's Second Critique of the NRA. SECOND SPLIT IN GROUP Chief Says His Aide Will Continue Work, but Latter Is Silent on His Course. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/china-seeks-silver-loan-linebarger-legal-adviser-to-try-to-get-big.html | CHINA SEEKS SILVER LOAN.; Linebarger, Legal Adviser, to Try to Get Big Sum Here. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/barge-men-return-to-work.html | Barge Men Return to Work. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/43-new-officers-to-train-at-camp-dix-seventeen-from-city-among.html | 43 NEW OFFICERS TO TRAIN AT CAMP DIX; Seventeen From City Among Reserve Lieutenants to Leave June 17. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/the-lyons-relief-plan.html | The Lyons Relief Plan. | True | H.C. LEE | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/blue-eagle-copper-at-9c-producers-file-code-notices-to-lift-price.html | BLUE EAGLE COPPER AT 9C.; Producers File Code Notices to Lift Price From 8 1/2c Today. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/a-new-statue-of-liberty-on-fifth-avenue.html | A NEW STATUE OF LIBERTY ON FIFTH AVENUE. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/jersey-city-projects-drop.html | Jersey City Projects Drop. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/troops-ready-for-camp-first-regiment-of-national-guard-will-start.html | TROOPS READY FOR CAMP.; First Regiment of National Guard Will Start Training Tomorrow. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/majority-rule-held-need-charter-commission-is-urged-to-consider.html | MAJORITY RULE HELD NEED.; Charter Commission Is Urged to Consider Alternate Vote Plan. | True | GEORGE STEWART BROWN | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/principals-chosen-for-5-city-schools-hymen-alpern-selected-by.html | PRINCIPALS CHOSEN FOR 5 CITY SCHOOLS; Hymen Alpern Selected by Superintendents to Head Evander Childs High. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/doctor-87-ends-dream-voyage-of-5000-miles-in-35foot-ketch-buffalo.html | Doctor, 87, Ends Dream Voyage Of 5,000 Miles in 35-Foot Ketch; Buffalo Physician Here After Trip to West Indies and Bermuda in Tiny Vessel -- Now He Wants 'Just One More' Such Trip Before He Goes to Davy Jones's Locker. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/a-place-for-federal-funds-further-taxation-for-relief-here-held.html | A PLACE FOR FEDERAL FUNDS.; Further Taxation for Relief Here Held Unjust in View of Conditions. | True | J.R.D. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/advance-continues-in-paris.html | Advance Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/a-farewell-reception-the-alessandro-joels-entertain-before-leaving.html | A FAREWELL RECEPTION.; The Alessandro Joels Entertain Before Leaving for Paris. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mrs-william-h-dewell.html | MRS, WILLIAM H,. DE;WELL, | True | Special to THE INs YOaE TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/oconnell-marks-jubilee-cardinal-in-tears-blesses-3000-after-mass-in.html | O'CONNELL MARKS JUBILEE; Cardinal, In Tears, Blesses 3,000 After Mass in Boston. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/milk-price-rise-upheld-by-court-federal-judges-reject-plea-state.html | MILK PRICE RISE UPHELD BY COURT; Federal Judges Reject Plea State Order Discriminates Against Big Distributer. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/sugar-process-tax-in-effect.html | Sugar Process Tax in Effect. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gherardi-defends-used-phone-sale-6000000-paid-for-old-sets-in-1926.html | GHERARDI DEFENDS USED PHONE SALE; $6,000,000 Paid for Old Sets in 1926 Was Fair Price, He Says at Rate Inquiry. 'DUMPING' BY A.T.T. DENIED Official Asserts That Only 25% of Instruments in Country Are of Hand Set Type. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/diana-marsh-a-bride-new-london-conn-girl-married-to-robert-h.html | DIANA MARSH A BRIDE.; New London, Conn., Girl Married to Robert H. Lathrop. | True | special to THE NW Yo Tss. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dr-fred-m-fling-xtsror-o__s-ar-z3-professor-at-tile-university-of.html | DR. FRED M. FLING, xtsroR? o__s Ar z3; Professor at tile University of Nebraska Since 1891--Was Major in World War. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cotton-sent-down-after-an-upturn-late-sales-laid-to-westerners.html | COTTON SENT DOWN AFTER AN UPTURN; Late Sales, Laid to Westerners, Reduce Best Prices Made Here Since April 12. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/praises-our-optimism-french-line-head-says-americans-are-meeting.html | PRAISES OUR OPTIMISM.; French Line Head Says Americans Are Meeting Crisis With Vigor. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/3-held-in-syracuse-strike-riot.html | 3 Held in Syracuse Strike Riot. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/auto-production-88-over-last-year-total-output-for-first-5-months.html | AUTO PRODUCTION 88% OVER LAST YEAR; Total Output for First 5 Months of 1934 Was 1,477,770 Cars, Against 784,978 in 1933. 11% DECLINE IN MONTH Domestic Sales at Retail by General Motors Fall From 106,349 to 95,253 in May. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/democrats-praise-plan-of-president-some-republicans-join-in-hailing.html | DEMOCRATS PRAISE PLAN OF PRESIDENT; Some Republicans Join in Hailing Message, but Others Voice Severe Criticism. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/fowl-recommended-as-weekend-bargain-prices-reported-low-also-for.html | FOWL RECOMMENDED AS WEEK-END BARGAIN; Prices Reported Low Also for Veal, Steaks and Long Island Ducks -- Fruit Plentiful. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/nyu-deans-aide-to-be-honored.html | N.Y.U. Dean's Aide to Be Honored. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/500-alumnae-join-in-vassar-reunion-three-members-of-class-of-74-and.html | 500 ALUMNAE JOIN IN VASSAR REUNION; Three Members of Class of '74 and Four of '84 Return as Commencement Begins. DAISY CHAIN RITUAL TODAY It Will Be Marked by a Change Since a Parody Will Be Given on Gertrude Stein Play. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/last-of-ullsteins-likely-to-get-out-german-publishers-believed-to.html | LAST OF ULLSTEINS LIKELY TO GET OUT; German Publishers Believed to Have Paid Heavy Price for Lifting of Ban on Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/grain-prices-rise-despite-rainfall-help-for-crops-viewed-as-too.html | GRAIN PRICES RISE DESPITE RAINFALL; Help for Crops Viewed as Too Late to Prevent a Big Drop in Harvest Returns. FOREIGN YIELDS ALSO HIT Wheat Up 3/8 to 1/2c, Corn 1/8-3/8, Oats 1/2-3/4, Rye 1-1 1/8. Barley Even to 1. GRAIN PRICES RISE DESPITE RAINFALL | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/french-general-will-go-to-poland-to-plan-pact.html | French General Will Go To Poland to Plan Pact | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/800-at-garden-fete-mrs-cr-holmes-hostess-at-charity-event-on-her.html | 800 AT GARDEN FETE; Mrs. C.R. Holmes Hostess at Charity Event on Her Estate. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/crop-curbs-stand-despite-drought-president-says-control-will-be.html | CROP CURBS STAND DESPITE DROUGHT; President Says Control Will Be Made Easier by Elimination of Surpluses. WILL SEND MESSAGE TODAY Ickes Speeds PWA Work in Region-Contracts for Processing Livestock Into Food. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/wall-st-dullness-lowers-clearings-total-for-new-york-city-in-may.html | WALL ST. DULLNESS LOWERS CLEARINGS; Total for New York City in May 10.1% Under April, Says Financial Chronicle. GAIN OUTSIDE CITY 2.7% Exchanges Here Rose 8.2% and in 12 Reserve Districts 14.5 From May, 1933. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cleared-in-duck-price-plot.html | Cleared in Duck Price Plot. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/the-presidents-message-text-of-president-roosevelts-message.html | The President's Message; Text of President Roosevelt's Message | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/two-indicted-in-escape-thief-posing-as-companion-who-had-finished.html | TWO INDICTED IN ESCAPE.; Thief, Posing as Companion Who Had Finished Term, Goes Free. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/japanese-project-plant-in-uruguay-would-manufacture-in-free-port.html | JAPANESE PROJECT PLANT IN URUGUAY; Would Manufacture in Free Port Zone for Export to Other South American Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/refund-to-sb-thorne-estate.html | Refund to S.B. Thorne Estate. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/brown-and-lester-reach-golf-final-beat-thomas-and-town-to-gain.html | BROWN AND LESTER REACH GOLF FINAL; Beat Thomas and Town to Gain Title Round in New Jersey Amateur Play. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/lafayette-hears-plea-for-open-mind-dr-hw-chase-tells-graduating.html | LAFAYETTE HEARS PLEA FOR OPEN MIND; Dr. H.W. Chase Tells Graduating Class This Is Essential in 'Changing World.' PESSIMISM 'UNJUSTIFIED' President Lewis Says Opportunities Were Never Greater -- Gen. March at Alumni Reunion. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/securities-act-was-improved-by-changes-says-counsel-to-investment.html | Securities Act Was Improved by Changes, Says Counsel to Investment House Croup | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/puerto-ricans-develop-taste-for-american-beer.html | Puerto Ricans Develop Taste for American Beer | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/endeavour-triumphs-in-40mile-contest-sopwith-receives-an-ovation-at.html | Endeavour Triumphs in 40-Mile Contest; Sopwith Receives an Ovation at Finish | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/reducing-the-interest-lower-rate-and-spread-payments-suggested-for.html | REDUCING THE INTEREST.; Lower Rate and Spread Payments Suggested for the War Debts. | True | GEORGE B. WIGHTMAN | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/miss-sharp-takes-net-title.html | Miss Sharp Takes Net Title. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/pirates-in-sampans-seize-ship.html | Pirates in Sampans Seize Ship. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/betty-h-blackman-wed.html | Betty H. Blackman Wed. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/lithuanian-cabinet-quits-after-revolt-admission-of-the-insurgent.html | LITHUANIAN CABINET QUITS AFTER REVOLT; Admission of the Insurgent Faction Is Expected in the Next Government. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/fight-over-stock-assignment.html | Fight Over Stock Assignment. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/st-louis-theatres-warned.html | St. Louis Theatres Warned. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/merriwells-life-reviewed-in-court-fiction-hero-born-in-1896.html | MERRIWELL'S LIFE REVIEWED IN COURT; Fiction Hero, Born in 1896, Appeared in Stories Sold to 137,000,000, Lawyer Says. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/wagstaff-pair-honored-bridal-party-present-at-dinner-given-in.html | WAGSTAFF PAIR HONORED.; Bridal Party Present at Dinner Given in Tuxedo Park. | True | Special to TH IKW YORK TES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/edgewood-graduates-14-dr-john-erskine-addresses-the-school-class-at.html | EDGEWOOD GRADUATES 14.; Dr. John Erskine Addresses the School Class at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/parke-h-davis-buried-many-prominent-men-at-funeral-of-football.html | PARKE H. DAVIS BURIED.; Many Prominent Men at Funeral of Football Authority, | True | Special to T NW YORK TIMES. | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/westerners-ask-republican-voice-senate-group-demands-assistant.html | WESTERNERS ASK REPUBLICAN VOICE; Senate Group Demands Assistant Chairman Equal to Fletcher in Power. TALK HAMILTON OF KANSAS McNary and Borah Press Idea and Reed Favors It to Regain Trust of West. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/improper-use-of-the-flag.html | Improper Use of the Flag. | True | J.W. DIEKMANN | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/75000-suit-filed-for-nantucket-death-daughter-of-lightship-cook.html | $75,000 SUIT FILED FOR NANTUCKET DEATH; Daughter of Lightship Cook Brings Action Against the Operators of Olympic. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/arms-parley-votes-to-continue-work-seeks-reich-entry-general.html | ARMS PARLEY VOTES TO CONTINUE WORK; SEEKS REICH ENTRY; General Session Will Adjourn Until Fall and Committees Will Try to Solve Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/class-hears-mrs-dw-morrow.html | Class Hears Mrs. D.W. Morrow. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/worcester-school-hails-100th-year-commissioner-smith-of.html | WORCESTER SCHOOL HAILS 100TH YEAR; Commissioner Smith of Massachusetts Pays Tribute to Academy's Founders. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/lehigh-honors-3-alumni-oldest-living-graduates-receive-tributes-at.html | LEHIGH HONORS 3 ALUMNI.; Oldest Living Graduates Receive Tributes at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/guard-veterans-get-colonels-portrait-picture-of-de-lamater.html | GUARD VETERANS GET COLONEL'S PORTRAIT; Picture of De Lamater Presented to 71st Regiment Group at Ceremony in Armory. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/steel-workers-assail-johnson-boo-peace-plan-done-with-you-and.html | STEEL WORKERS ASSAIL JOHNSON; BOO PEACE PLAN; ' Done With You and Institute,' Say Rank and File Men in Reply to Radio Talk. NEUTRAL BOARD OFFERED Steel Employers Meet Threat of Strike With Proposal for Settlement of Disputes. PRESIDENT FAVORS IDEA Can Create Tribunal, Whether or Not the Amalgamated Union Gives Approval. STEEL WORKERS ASSAIL JOHNSON | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/financial-markets-business-picks-up-sharply-on-stock-exchange.html | FINANCIAL MARKETS; Business Picks Up Sharply on Stock Exchange, Prices Jump -- Wheat Loses Part of Gains. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gives-diplomas-to-80-all-hallows-school-holds-its-exercises-in-town.html | GIVES DIPLOMAS TO 80.; All Hallows School Holds Its Exercises in Town Hall. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/jamaica-curbs-japans-sales.html | Jamaica Curbs Japan's Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/whenif-contract-need-not-register-ruling-exempts-it-if-statement.html | WHEN-IF CONTRACT NEED NOT REGISTER; Ruling Exempts It if Statement Has Been Filed on Security Covered. EXCEPTIONS ARE NOTED Trade Board Counsel Says Such Agreements May Themselves Become Securities. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/miss-robinson-triumphs-advances-with-mrs-hill-to-final-of.html | MISS ROBINSON TRIUMPHS.; Advances With Mrs. Hill to Final of Trans-Mississippi Golf. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/protection-for-pure-science.html | Protection for Pure Science. | True | T. SWANN HARDING | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/honduras-is-damaged.html | Honduras Is Damaged. | True | | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/indiana-trackmen-triumph.html | Indiana Trackmen Triumph. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/untermyer-fights-relief-tax-plan-tells-laguardia-104000000-should.html | UNTERMYER FIGHTS RELIEF TAX PLAN; Tells LaGuardia $104,000,000 Should Be Raised by Sale of Long-Term Bonds. HOLMES GROUP FOR LEVIES But City Affairs Committee and Women Voters Oppose Some Proposed Imposts. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/winter-heat-wave-leaves-byrds-base-in-antarctic.html | Winter Heat Wave Leaves Byrd's Base in Antarctic | True | Mackay Radio to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/cards-top-pirates-take-second-place-score-by-6-to-2-over-french-in.html | CARDS TOP PIRATES, TAKE SECOND PLACE; Score by 6 to 2 Over French in Series Opener by Early Attack. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/spanish-farm-strike-curtailed.html | Spanish Farm Strike Curtailed. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/planes-for-tennessee-project.html | Planes for Tennessee Project. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/engaged-gouple-guests-at-inner-miss-dorothy-clark-and-e-a-locke-are.html | ENGAGED GOUPLE GUESTS AT ])INNER; Miss Dorothy Clark and E. A. Locke Are Honore{{ at the Central Park Casino, i PARTY FOR MISS HOWARD Farewell Entertainment on Eve of Her Departure for England Is Given at St. Regis. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/newark-effects-big-saving-in-loans-9050000-bonds-sold-making.html | NEWARK EFFECTS BIG SAVING IN LOANS, $9,050,000 Bonds Sold, Making $9,250,000 New Money Raised This Week. RATE CUT ON $10,000,000 Maturities Renewed at 5 1/2% Instead of Previous 6% -- Credit for $5,300,000 Arranged. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/plane-amid-fog-strikes-mountain-four-are-hurt-as-air-liner-crashes.html | PLANE, AMID FOG, STRIKES MOUNTAIN; Four Are Hurt as Air Liner Crashes on Cascade Range Near Selleck, Wash. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/baer-is-found-fit-for-carnera-fight-three-doctors-examine-the.html | BAER IS FOUND FIT FOR CARNERA FIGHT; Three Doctors Examine the Boxers and Make Report at Commission Meeting. | True | By Joseph C. Nichols. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/vice-president-of-otis-co.html | Vice President of Otis & Co. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/new-traffic-rules-for-fleet-crowds-riverside-drive-and-west-end-av.html | NEW TRAFFIC RULES FOR FLEET CROWDS; Riverside Drive and West End Av. to Be One-Way Streets Today and Tomorrow. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/man-ends-his-life-after-killing-son-shoemaker-forces-wife-to-drink.html | MAN ENDS HIS LIFE AFTER KILLING SON; Shoemaker Forces Wife to Drink Lye, Stabs Boy, 10, Then Hangs Himself. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/walter-r-scott.html | WALTER R. SCOTT. | True | Special to THE I'W YOEK TES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/eder-wins-european-title.html | Eder Wins European Title. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/hawkins-schick.html | Hawkins. -- Schick. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/dimitroff-again-accused-reichstag-fire-defendant-said-to-be.html | DIMITROFF AGAIN ACCUSED; Reichstag Fire Defendant Said to Be Inciting Austrian Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/no-interest-on-deposits-for-triborough-bridge.html | No Interest on Deposits For Triborough Bridge | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/gladys-m-rlingee-wed-in-greenwich-debutante-of-1932-becomes-bride.html | GLADYS M. RLINGEE WED IN GREENWICH; Debutante of 1932 Becomes Bride of R. M. Owen Jr. in Her Mother's Home, | True | Special to THr NKV YORK TIES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/4-theft-suspects-freed-evidence-held-insufficient-in-bus.html | 4 THEFT SUSPECTS FREED.; Evidence Held Insufficient in Bus Pocket-Picking Case. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/to-build-in-coney-island-additional-units-are-projected-for-silvers.html | TO BUILD IN CONEY ISLAND; Additional Units Are Projected for Silver's Baths. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/wins-hunter-scholarship.html | Wins Hunter Scholarship. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/harnessing-of-tides-called-peril-to-fish-international-commission.html | HARNESSING OF TIDES CALLED PERIL TO FISH; International Commission Reports on Damming Project for Passamaquoddy Bay. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/commodity-markets-prices-irregularly-higher-in-moderate-volume-of.html | COMMODITY MARKETS.; Prices Irregularly Higher in Moderate Volume of Trading -- Silver Quiet -- Rubber Gains. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/asks-de-broqueville-to-remain.html | Asks de Broqueville to Remain. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/stocks-recover-in-berlin.html | Stocks Recover in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mrs-charles-g-reade.html | MRS, CHARLES G. READE. | True | Special to THE IEW YORC TSS. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/naval-men-see-hull-on-the-london-talks-admiral-leigh-and-commander.html | NAVAL MEN SEE HULL ON THE LONDON TALKS; Admiral Leigh and Commander Wilkinson Will Sail Today to Act as Advisers. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/buildings-taken-for-remodeling-investors-acquire-houses-for-which.html | BUILDINGS TAKEN FOR REMODELING; Investors Acquire Houses for Which Alterations Are Planned. FLATS IN LEROY ST. SOLD Four Structures Will Be Razed for Store Outlet -- Latest Deals in Brooklyn. | True | | C1B 228082 |
| 1934-06-09 | 1934-06-09 | https://www.nytimes.com/1934/06/09/archives/mastick-ready-to-run-state-senator-says-he-will-be-guided-by.html | MASTICK READY TO RUN.; State Senator Says He Will Be Guided by Committee. | True | Special to THE NEW YORK TIMES. | C1B 228082 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-stars-and-one-mans-life-of-watching-them-edwin-brant-frost-is.html | The Stars and One Man's Life Of Watching Them; Edwin Brant Frost Is an Astronomer Whose Autobiography Has Human Implications Deeper Than Science AN ASTRONOMER'S LIFE. BY Edwin Brant Frost. Illustrated. 300 pp. Boston: Houghton Mifflin Company. $3.50. An Astronomer's Life | True | By Florence Finch Kelly | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ellison-nan-houten.html | Ellison -- Nan Houten. | True | Special to TNW Yo T. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ills-of-gardens-many-this-year-weather-man-viewed-as-having-become.html | Ills of Gardens Many This Year; Weather Man Viewed As Having Become A Dillinger | True | HELEN S.K. WILLCOX | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-wagstaff-is-wed-to-cousin-becomes-bride-of-lieutenantm-david.html | MISS WAGSTAFF .... IS WED TO COUSIN; Becomes Bride of Lieutenantm David Wagstaff Jr. in Military Ceremony, | True | pecial to TTM 1,lEw 'ort TL,t. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/camp-at-peekskill-will-open-today-10th-infantry-and-27th-division.html | CAMP AT PEEKSKILL WILL OPEN TODAY; 10th Infantry and 27th Division Quartermaster Train Will Be First to Arrive. 107TH INFANTRY IS VICTOR Wins State Rifle Match With 3,854 Score -- Corporal Rivisto Takes Thurston Trophy. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/staten-island-boy-killed.html | Staten Island Boy Killed. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dutra-scales-230-stands-6-feet-3-is-one-of-the-most-powerful-men-in.html | DUTRA SCALES 230, STANDS 6 FEET 3; Is One of the Most Powerful Men In Pro Ranks -- Annexed P.G.A. Title in 1932. IS OF SPANISH DESCENT Tied for Seventh in 1932 Open -- Was a Member of Ryder Cup Team That Year. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fishermans-paradise-is-to-be-created-in-the-waters-of-vast-boulder.html | Fisherman's Paradise Is to Be Created In the Waters of Vast Boulder Dam Zone | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/unforgiven-debts.html | UNFORGIVEN DEBTS. | True | From The Columbia (S.C.) State. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/no-sunday-article-improvisations-at-the-eleventh-hour-to-cover-the.html | NO SUNDAY ARTICLE; Improvisations at the Eleventh Hour to Cover the Loss of the Weekly Work of Art | True | By Brooks Atkinson. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/boats-by-harriet-salt-illustrated-by-paul-ickes-14-pp-new-york.html | BOATS. By Harriet Salt. Illustrated by Paul Ickes. 14 pp. New York: Minton, Balch & Co. $2. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/directorates-here-show-many-changes-effect-of-new-federal-laws.html | DIRECTORATES HERE SHOW MANY CHANGES; Effect of New Federal Laws Reflected in Publication of List for 1934. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/papen-sees-guide-in-accord-on-saar-german-vice-chancellor-says.html | PAPEN SEES GUIDE IN ACCORD ON SAAR; German Vice Chancellor Says Peace Would Be Aided by Similar Conciliation. | True | By Franz von Papen, Vice Chancellor of Germany. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/antonio-scotti-sails-for-italy.html | Antonio Scotti Sails for Italy. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/domestic-bonds-advance-further-rail-and-industrial-lists-in-brisk.html | DOMESTIC BONDS ADVANCE FURTHER; Rail and Industrial Lists in Brisk Demand on Stock Exchange. FEDERAL GROUP UNEVEN Home Owners' 4s Are Heavily Traded -- Most German Issues Decline. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/thomas-mann-begins-a-trilogy-joseph-and-his-brothers-is-conceived.html | THOMAS MANN BEGINS A TRILOGY; " Joseph and His Brothers" Is Conceived in the Grand Manner | True | By Elmer Davis | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/drought-aid-plea-for-525000000-sent-to-congress-roosevelt-message.html | DROUGHT AID PLEA FOR $525,000,000 SENT TO CONGRESS; Roosevelt Message Proposes 7-Point Program, Including $125,000,000 for Work. $100,000,000 IN FEED LOANS Rainey Calls AAA Savior of Farmer -- Floods Menace One Area After Heavy Rains. DROUGHT AID PLEA SENT TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/belgium-takes-to-colors-school-furnishings-brightened-with-stripes.html | BELGIUM TAKES TO COLORS; School Furnishings Brightened With Stripes and Pictures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lillian-axworthy-victor-at-mineola-takes-220-trot-and-pace-to-give.html | LILLIAN AXWORTHY VICTOR AT MINEOLA; Takes 2:20 Trot and Pace to Give Harry Pownall First of Two Triumphs. CALUMET CHANDLER WINS Captures 2:13 Event to Provide Other Score for Nassau Driving Club Reinsman. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tw-dennett-to-be-honored.html | T.W. Dennett to Be Honored. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/earls-stage-holdup-described-as-a-joke-westerners-say-lonsdale-took.html | EARL'S STAGE HOLD-UP DESCRIBED AS A JOKE; Westerners Say Lonsdale Took Part in a Faked Attack to Scare British Visitors. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/legge-memorial-service-bernard-m-barueh-is-speaker-at-ceremony-near.html | LEGGE MEMORIAL SERVICE.; Bernard M. Barueh Is Speaker at Ceremony Near Chicago. | True | Special to THn NW YORK TEES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/germany-divided-on-foreign-policy-moderates-want-to-return-to.html | GERMANY DIVIDED ON FOREIGN POLICY; Moderates Want to Return to Geneva, but Hitler and His Aides Oppose 'Surrender.' MUSSOLINI TALK STRESSED Expected to Decide the Reich's Course With Regard to the League and Arms Race. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/northfield-alumnae-open-the-exercises-50th-anniversary-of.html | NORTHFIELD ALUMNAE OPEN THE EXERCISES; 50th Anniversary of Association Is Celebrated -- Commencement Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/french-cup-team-scores-in-doubles-borotra-and-brugnon-defeat-denker.html | FRENCH CUP TEAM SCORES IN DOUBLES; Borotra and Brugnon Defeat Denker and Von Cramm to Lead Germany, 2-1. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/belle-mead-sweets-receiver.html | Belle Mead Sweets Receiver. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-e-c-brown-married-greenwich-girl-bride-of-alan-_-chidsey-of.html | MISS E. C. BROWN .MARRIED; Greenwich Girl Bride of Alan ! _. Chidsey of Easton, Pa, | True | Speca to 2qz zo Ts. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/goldfish-dead-in-water-upset-display-about-evils-of-alcohol-in-wctu.html | Goldfish, Dead in Water, Upset Display About Evils of Alcohol in W.C.T.U. Booth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/roosevelt-boards-sequoia-for-weekend-takes-two-big-baskets-of.html | Roosevelt Boards Sequoia for Week-End; Takes Two Big Baskets of Papers for Work | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/longlived-reynoldses.html | Long-Lived Reynoldses. | True | W.N. REYNOLDS | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bradburylmch-.html | BradburyLmch. / | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/an-italian-nobleman-in-the-america-of-the-1830s-a-trip-to-the.html | An Italian Nobleman in the America of the 1830s; A TRIP TO THE PRAIRIES AND IN THE INTERIOR OF NORTH AMERICA (1837-38). By Count Francesco Arese. Translated from the French by Andrew Evans. 217 pp. New York: The Harbour Press. $2.50. | True | ELLEN LEW BUELL. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/french-fliers-poised-rossi-and-codes-ready-to-start-for-chicago-at.html | FRENCH FLIERS POISED.; Rossi and Codes Ready to Start for Chicago at 8 A.M. Today. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mens-wear-prices-low-summer-sales-figures-will-be-close-to-last.html | MEN'S WEAR PRICES LOW.; Summer Sales Figures Will Be Close to Last Year's Levels. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-raze-630-bungalows-park-bureau-to-begin-clearing-of-orchard.html | TO RAZE 630 BUNGALOWS.; Park Bureau to Begin Clearing of Orchard Beach Tomorrow. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/representative-bacon-ill.html | Representative Bacon Ill. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lawn-party-at-white-plains.html | Lawn Party at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/parks-penn-state-blanks-penn-10-stocker-scores-winning-run-in-6th.html | PARKS, PENN STATE, BLANKS PENN, 1-0; Stocker Scores Winning Run in 6th on Bielicki's Single -- McKechnie Honored. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/money-in-use-down-10516876-in-may-gold-stocks-up-23035645-report.html | Money in Use Down $10,516,876 in May; Gold Stocks Up $23,035,645, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ballads-and-lyrics-frontiers-a-book-of-historical-ballads-and.html | Ballads and Lyrics; FRONTIERS. A Book of Historical Ballads and Legends. And "Lyrics of Life and Earth." By Daniel Henderson. 91 pp. Boston: Bruce Humphries, Inc. $2. | True | PERCY HUTCHISON. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/special-stamp-issues-yield-profit-to-nation-with-1800000-realized.html | SPECIAL STAMP ISSUES YIELD PROFIT TO NATION; With $1,800,000 Realized From Their Sale in Present Fiscal Year, the Postoffice Plans for New Series | True | By Hal H. Smith.washington. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/north-shore-gardens-visited-by-hundreds-the-greer-iselin-cravath.html | NORTH SHORE GARDENS VISITED BY HUNDREDS; The Greer, Iselin, Cravath and Mitchell Places Viewed, in Aid of Y.W.C.A. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/torrey-is-fleet-captain-other-manhasset-bay-yacht-club-appointments.html | TORREY IS FLEET CAPTAIN.; Other Manhasset Bay Yacht Club Appointments Announced. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tests-in-teaching-listed-by-young-ability-to-make-culture.html | TESTS IN TEACHING LISTED BY YOUNG; Ability to Make Culture Attractive to Students Is First Among Criteria. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/yale-nine-downs-princeton-3-to-1-gains-100th-victory-of-series.html | YALE NINE DOWNS PRINCETON, 3 TO 1; Gains 100th Victory of Series Begun in 1868 as Parker Allows Three Hits. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/home-economics-courses-teachers-college-offers-study-of-various.html | HOME ECONOMICS COURSES.; Teachers College Offers Study of Various Phases of Subject. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/on-view-on-the-seine-being-the-latest-offerings-of-the-stages-in.html | ON VIEW ON THE SEINE; Being the Latest Offerings of the Stages In Old Paris | True | PHILIP CARR. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/helen-reynolds-a-bride-providence-girl-is-married-to-wk-murray-of.html | HELEN REYNOLDS A BRIDE.; Providence Girl Is Married to W.K. Murray of Flushing. | True | Specta] to TH ZE YORK TZMSS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/caddies-strike-delays-golfers-in-larchmont.html | Caddies' Strike Delays Golfers in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/grant-burial-tomorrow-full-military-honors-will-be-accorded.html | GRANT BURIAL TOMORROW.; Full Military Honors Will Be Accorded General's Son. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/antifascist-tide-rising-in-britain-cabinet-members-denounce-mosley.html | ANTI-FASCIST TIDE RISING IN BRITAIN; Cabinet Members Denounce Mosley as Government Gets Notice of Questioning. DICTATORS ARE ASSAILED British Liberties Held Menaced -- Government Will Be Asked to Avert Threat to Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-passport-nuisance.html | The Passport Nuisance. | True | L.F. COPLEY | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/allen-on-fort-hamilton-card.html | Allen on Fort Hamilton Card. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fewer-freight-cars-in-use.html | Fewer Freight Cars in Use. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/copper-available-at-8-12c-blue-eagle-metal-fails-to-rise-to-9c-a.html | COPPER AVAILABLE AT 8 1/2c; Blue Eagle Metal Fails to Rise to 9c a Pound, as Expected. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bottles-for-weapons-in-war-on-bootleg-liquor-dealers-seek-a-way-to.html | BOTTLES FOR WEAPONS IN WAR ON BOOTLEG; Liquor Dealers Seek a Way to Stop the Use of the Counterfeit Container | True | By Frank Ernest Hill. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/air-patrol-viewed-as-britains-need-unarmed-planes-over-neutral-zone.html | AIR PATROL VIEWED AS BRITAIN'S NEED; Unarmed Planes Over Neutral Zone Urged as Means of Protection. | True | By Augur. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/x-ennon-vanderbeck.html | X, ennon -- 'Vanderbeck. | True | special to T Nxw YORK as. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/driggs-is-winner-at-timber-point-captures-medal-with-77-and-then.html | DRIGGS IS WINNER AT TIMBER POINT; Captures Medal With 77 and Then Beats Austin, 3 and 1, to Gain Semi-Final. DURAND ALSO ADVANCES Eliminates Potter 5 and 4, While Wattles and Picoli Triumph in Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/jeanette-higgins-wed-flemlngton-girl-bride-of-cmmings-v-zuiil-of.html | JEANETTE HIGGINS WED.; Flemlngton Girl Bride of Cmmings V. Zuiil of Bermuda. | True | Spec[at to THe* lgw Yoc TrtEs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/liege-is-delighted-at-princes-title-walloons-pleased-because-it-was.html | LIEGE IS DELIGHTED AT PRINCE'S TITLE; Walloons Pleased Because It Was Conferred on Newborn Son of Belgian Sovereigns. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/latonia-feature-to-advising-anna-beats-shepherd-boy-to-wire-in-the.html | LATONIA FEATURE TO ADVISING ANNA; Beats Shepherd Boy to Wire in the Quick Step Handicap, With Likewise Third. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/terrorism-taught-to-austrian-nazis-the-use-of-pepper-and-salt-to.html | TERRORISM TAUGHT TO AUSTRIAN NAZIS; The Use of Pepper and Salt to Blind Adversaries Is Part of the Catechism. FOES MORE DETERMINED Dollfuss Supporters in Speeches Say Misery in Germany Is Not to Be Emulated. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/both-sides-on-new-deal-heartened-by-roosevelt-private-initiative.html | BOTH SIDES ON NEW DEAL HEARTENED BY ROOSEVELT; Private Initiative Pledge Cheers Foes Of Regimenting -- Welfare Program Encourages Social Idealists. NEW SPENDING TIPS BUDGET Spurt in Federal Outlay in Drought Relief Item Disturbs Those Who Saw Signs Of NRA Retreat to Firmer Ground. | True | By Arthur Krock. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/republicans.html | Republicans. | True | L.A. MARSH | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/milk-its-story-from-farm-to-town-to-reach-breakfast-tables-here-the.html | MILK: ITS STORY, FROM FARM TO TOWN; To Reach Breakfast Tables Here the Flow Meets With Many Purifying Adventures | True | By Henrietta Ripperger | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sharp-gain-is-expected-in-use-of-trade-films.html | Sharp Gain Is Expected In Use of Trade Films | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/indians-top-browns-31-regain-third-place-behind-6hit-pitching-by.html | INDIANS TOP BROWNS, 3-1.; Regain Third Place Behind 6-Hit Pitching by Pearson. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/journalism-wins-place-in-navy-life-nearly-every-large-warship-now.html | JOURNALISM WINS PLACE IN NAVY LIFE; Nearly Every Large Warship Now Has Paper Published by Officers and Men. SALTY WITH 'GOB HUMOR' News, Data on Ports to Be Visited and Even Fiction Find a Place in Columns. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/2-newark-roomers-are-slain-in-sleep-elizabeth-men-both-with-police.html | 2 NEWARK ROOMERS ARE SLAIN IN SLEEP; Elizabeth Men, Both With Police Records, Had Rented Place Only Day Before. NEIGHBORS HEARD SHOTS Thought Auto Was Backfiring -- One of Pair Was Sought in a Jersey Robbery. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/americans-at-labor-parley.html | Americans at Labor Parley. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/more-banks-reopened.html | More Banks Reopened. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/regulated-utilities.html | REGULATED UTILITIES. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/second-ace-in-2-weeks-made-in-golf-by-mccabe.html | Second Ace in 2 Weeks Made in Golf by McCabe | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/plan-late-sown-crops-in-farm-drought-area.html | Plan Late Sown Crops In Farm Drought Area | True | Special Correspondence. THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/catholic-leader-warns-capitalism-must-learn-that-good-ethics-is.html | CATHOLIC LEADER WARNS CAPITALISM; Must Learn That 'Good Ethics Is Good Business,' Mgr. Ryan Tells 1,500 Teachers. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rain-is-predicted-in-western-area-relief-is-due-today-for-five.html | RAIN IS PREDICTED IN WESTERN AREA; Relief Is Due Today for Five States in Drought-Stricken Farm Belt. MAY SAVE THE CORN CROP Spring Wheat Yield in North Dakota Is Estimated at 27 Per Cent of Normal. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/german-court-frees-accused-new-yorker-but-finds-erwin-wollstein-26.html | GERMAN COURT FREES ACCUSED NEW YORKER; But Finds Erwin Wollstein, 26, Guilty of Disparaging Chancellor Hitler. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tax-ruling-on-canadian-stock.html | Tax Ruling on Canadian Stock. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dartmouth-routs-harvard-nine-91-miller-allows-only-six-hits-and.html | DARTMOUTH ROUTS HARVARD NINE, 9-1; Miller Allows Only Six Hits and Fans 11 in an Eastern League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/special-cruises-a-big-factor-in-this-years-travel-program-more-than.html | SPECIAL CRUISES A BIG FACTOR IN THIS YEAR'S TRAVEL PROGRAM; More Than Fifty Will Leave New York This Summer, and Hobby Group Tours Are an Important Development | True | By James F. Roche. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/strike-hurts-coast-trade-but-canned-goods-and-fruits-show-some-new.html | STRIKE HURTS COAST TRADE.; But Canned Goods and Fruits Show Some New Strength. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/austrian-bombings-increased-by-nazis-railroad-bridge-and-tracks-are.html | AUSTRIAN BOMBINGS INCREASED BY NAZIS; Railroad Bridge and Tracks Are Damaged in Drive Against the Government. 2 HEIMWEHR MEN SLAIN Tear Bombs Halt Performances in Two Vienna Theatres -Stern Curb Is Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/harris-lamont.html | Harris -- Lamont. | True | Special to TH Iqzw YORK Tnags. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/supply-of-milk-dwindling.html | Supply of Milk Dwindling. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bankruptcy-law-widely-approved-credit-executives-expect-act-will.html | BANKRUPTCY LAW WIDELY APPROVED; Credit Executives Expect Act Will Result in the Salvaging of Millions Annually. WILL CUT BOOM DEBTS Mr. Montgomery Endorses Rule Binding Minority -- To Continue Present Stand on Credits. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/gold-output-of-world-gains-as-russian-production-rises.html | GOLD OUTPUT OF WORLD GAINS AS RUSSIAN PRODUCTION RISES | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/trot-to-preferred-stock-brundage-gelding-wins-class-a-event-at.html | TROT TO PREFERRED STOCK; Brundage Gelding Wins Class A Event at Carmel Track. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/african-ways-in-a-south-american-colony-of-black-men-rebel-destiny.html | African Ways in a South American Colony of Black Men; " Rebel Destiny" Is an Engrossing Study of the Free Negroes Who Live in Dutch Guiana REBEL DESTINY. Among the Bush Negroes of Dutch Guiana. By Melville J. Herskovits and Frances S. Herskovits. Illustrated. 366 pp. New York: Whittlesey House. $3. Africans in South America | True | By R.l. Duffus | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ill-w-rippey-chosen-for-federal-bench-roosevelt-names-rochester-man.html | ill. W. RIPPEY CHOSEN : FOR FEDERAL BENCH; Roosevelt Names Rochester Man for Western New York District. | True | pectal to THF, NW Yoam TriCKS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/texas-trade-holds-good-business-above-seasonal-average-failures.html | TEXAS TRADE HOLDS GOOD.; Business Above Seasonal Average -- Failures Decline. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-louise-perkins-wed-in-berkshires-church-ceremony-for-jersey.html | MISS LOUISE PERKINS WED IN BERKSHIRES; Church Ceremony for Jersey City Girl and R. H. Miller-350at Reception. | True | Special to THIZW YORK TIMu,. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-jersey-urges-sandy-hook-park-development-similar-to-jones-beach.html | NEW JERSEY URGES SANDY HOOK PARK; Development Similar to Jones Beach Will Be Considered by War Department. ARMY AUTHORITIES OBJECT Plans Already Prepared Provide for Military Use of Site in an Emergency. | True | By Sidney Wain.special Correspondence, the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/horse-show-for-roslyn-plans-for-event-made-at-dinner-given-by.html | HORSE SHOW FOR ROSLYN.; Plans for Event Made at Dinner Given by Horace J. Taylor. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/frederick-j-rymer.html | FREDERICK J. RYMER. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/great-island-wins-at-polo-by-8-to-7-rallies-to-turn-back-aiken.html | GREAT ISLAND WINS AT POLO BY 8 TO 7; Rallies to Turn Back Aiken Knights as Westbury Challenge Cup Play Opens. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/early-dean-is-honored-anniversary-celebration-recalls-old-ways-of.html | EARLY DEAN IS HONORED; Anniversary Celebration Recalls Old Ways of Governing Students | True | By Guy Emery Shipler. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-story-of-skyscrapers-by-alfred-morgan-illustrated-with.html | THE STORY OF SKYSCRAPERS. By Alfred Morgan. Illustrated With Photographs and Drawings by the Author. 218 pp. New York: Farrar & Rinehart. $2. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-order-reacts-on-dividend-taxes-revocation-of-former-ruling.html | NEW ORDER REACTS ON DIVIDEND TAXES; Revocation of Former Ruling Viewed as Factor in Any Claims for Refunds. DATES FOR LEVY CHANGED Liability Held to Begin When Distributions Are Voted by Corporations. NEW ORDER REACTS ON DIVIDEND TAXES | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/child-auto-deaths-rise.html | Child Auto Deaths Rise. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-congressman-looks-to-his-fences-soon-he-will-be-back-at-the-old.html | THE CONGRESSMAN LOOKS TO HIS FENCES; Soon He Will Be Back at the Old Job of Getting Himself Re-elected, Knowing the Mortality Rate Is Great THE CONGRESSMAN NOW LOOKS TO HIS FENCES | True | By Paul Mallonwashington | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/masters-criticize-long-bridge-duty-many-skippers-split-watches-with.html | MASTERS CRITICIZE LONG BRIDGE DUTY; Many Skippers Split Watches With Chief Officers When Fog Is Unusually Bad. PROVISION MADE IN LAWS Some Liner Captains Stay Up at Owners' Request -- Myths of Devotion Exploded. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/security-for-investment.html | SECURITY FOR INVESTMENT. | True | By James M. Landis, Administration Adviser On the Stock Exchange and Securities Laws, Speaking In Chicago. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/amherst-nine-is-upset-loses-to-massachusetts-state-53-in.html | AMHERST NINE IS UPSET.; Loses to Massachusetts State, 5-3, In Commencement Game. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/northwest-aided-by-rain-business-outlook-improves-as-plans-are-laid.html | NORTHWEST AIDED BY RAIN.; Business Outlook Improves as Plans Are Laid for New Crops. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/camera-forced-indoors-champion-boxes-five-rounds-with-two-sparring.html | CARNERA FORCED INDOORS.; Champion Boxes Five Rounds With Two Sparring Mates. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dr-pupin-considers-its-conclusion-in-radio-invention-case-is-based.html | Dr. Pupin Considers Its Conclusion in Radio Invention Case Is Based On Misunderstanding | True | MICHAEL PUPIN | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bandits-hide-in-bank-rob-it-as-it-opens-gang-members-seize-836-in.html | BANDITS HIDE IN BANK; ROB IT AS IT OPENS; Gang Members Seize $836 in Magnolia, N.C., and Fight Way Out -- 2 Citizens Wounded. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/events-of-interest-to-shipping-world-standard-vacuum-will-spend.html | EVENTS OF INTEREST TO SHIPPING WORLD; Standard Vacuum Will Spend $5,000,000 for Two Tankers and Three Barges. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/parties-organize-in-pennsylvania-republicans-burying-hatchet-plan.html | PARTIES ORGANIZE IN PENNSYLVANIA; Republicans, Burying Hatchet, Plan Campaign to 'Defend the Constitution.' PINCHOT MEN AT MEETING Democrats Unfurl Roosevelt Banner for Attack on 'Last Trenches of Toryism.' PARTIES ORGANIZE IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/news-writers-on-frolic-headliners-club-is-formed-at-atlantic-city.html | NEWS WRITERS ON FROLIC.; Headliners Club Is Formed at Atlantic City Meeting. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/watering-projects-urged.html | Watering Projects Urged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rare-coins-to-be-sold-part-of-waldo-newcomer-collection-goes-under.html | RARE COINS TO BE SOLD.; Part of Waldo Newcomer Collection Goes Under Hammer Thursday | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/exchange-restrictions.html | EXCHANGE RESTRICTIONS. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrsjane-m-mctver-wed.html | Mrs.-Jane M. Mctver Wed. | True | Special to TH I-W YORK TI.t.s. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/maps-task-for-idle-reporters.html | Maps Task for Idle Reporters. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/man-pitted-against-drought-a-vast-struggle-under-way-how-the.html | MAN PITTED AGAINST DROUGHT: A VAST STRUGGLE UNDER WAY; How the Agencies Created to Fight the Depression Have Turned To the Task of Giving Relief to Stricken Rural Communities | True | By Chester C. Davis, Administrator of the Aaa. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/californians-enter-chilean-fishing-deal-hiller-company-prepares-to.html | CALIFORNIANS ENTER CHILEAN FISHING DEAL; Hiller Company Prepares to Form $1,000,000 Company for Operations Off Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/foreign-buying-here-england-and-france-shown-to-be-increasing.html | FOREIGN BUYING HERE.; England and France Shown to Be Increasing Investments. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/argentina-seeks-pacts-plans-bilateral-trade-treaties-with-germany.html | ARGENTINA SEEKS PACTS.; Plans Bilateral Trade Treaties With Germany and Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cope-lemlngton.html | Cope -- .lemlngton, | True | 8peats.1 toT Nz*r oP, x TiES, | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/americans-at-the-art-institute-another-visit-to-the-section.html | AMERICANS AT THE ART INSTITUTE; Another Visit to the Section Containing Native Work in the Century of Progress Show -- The Season's American High Spots | True | By Edward Alden Jewell | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dr-eccles-86-ds-hit-by-street-car-brooklyn-physician-was-on-way-to.html | DR. ECCLES, 86, DS; HIT BY.' STREET CAR.; Brooklyn Physician Was on Way to Board Trolley for Daily Ride Over River. WON NOTE IN PHARMACY Made Several Discoveries in That Field -- Traveled Widely Since Retirement 25 Years Ago. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/westchester-folk-aid-music-school-tea-and-musicale-take-place-at.html | WESTCHESTER FOLK AID MUSIC SCHOOL; Tea and Musicale Take Place at Dobbs Ferry Estate of the Franklin Q. Browns. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/pmc-four-stops-yale-poloists-125-gains-semifinals-in-college-play.html | P.M.C. FOUR STOPS YALE POLOISTS, 12-5; Gains Semi-Finals in College Play at Purchase by Easy First-Round Victory. | True | By Arthur J. Daley. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrs-davies-win-bloom-show-prize-captures-sweepstakes-award-as.html | MRS. DAVIES WIN BLOOM SHOW PRIZE; Captures Sweepstakes Award as Rockland County Exhibit Closes With Dance. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/far-east-a-rival-in-world-industry-students-of-foreign-trade-note.html | FAR EAST A RIVAL IN WORLD INDUSTRY; Students of Foreign Trade Note Inroads on Markets of Western Nations. TARIFFS CALLED FUTILE Rise in Silver Price Would Revive Exports to Orient, It Is Contended. FAR EAST A RIVAL IN WORLD INDUSTRY | True | By J.h. Carmical.by J.h. Carmical. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/garber-seeks-sirovich-seat.html | Garber Seeks Sirovich Seat. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/us-track-stars-in-princeton-meet-bonthron-cunningham-venzke-to.html | U.S. TRACK STARS IN PRINCETON MEET; Bonthron, Cunningham, Venzke to Clash in Feature of Saturday's Program. HORNBOSTEL IN HALF-MILE Eastman and Sandler Will Face Ace -- Mangan, Follows, Fuqua and Many Others to Run. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/art-course-for-westchester.html | Art Course for Westchester. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dividend-meeting-deferred.html | Dividend Meeting Deferred. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/pond-plans-to-fly-tomorrow.html | Pond Plans to Fly Tomorrow. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-bickley-wed-to-dr-paul-m-read-t-daughter-of-dr-and-mrs-r-s.html | MISS BICKLEY WED TO DR. PAUL M. READ; t Daughter of Dr. and Mrs. R. S. Bickley Becomes Bride in St. Bartholomew's Chapel. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/activities-of-musicians-here-and-afield-an-appeal-for-musical.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; An Appeal for Musical Instruments to Aid Free Instruction in Welfare Work -- Other Items | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/brokers-to-charge-on-inactive-accounts-seven-exchange-firms-set.html | BROKERS TO CHARGE ON INACTIVE ACCOUNTS; Seven Exchange Firms Set Scales for Service Prices for Certain Customers. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/athletics-defeat-yankees-on-3-hits-johnsons-13th-homer-of-the-year.html | ATHLETICS DEFEAT YANKEES ON 3 HITS; Johnson's 13th Homer of the Year Spoils Broaca's Fine Effort -- Score Is 4-2. WALLOP COMES IN EIGHTH Cramer Crosses Ahead of Hitter -- Benton Limits Losers to Six Safe Drives. ATHLETICS DEFEAT YANKEES ON 3 HITS | True | By James P. Dawson.by James P. Dawson. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/money-policy-gain-found-by-sprague-washington-change-on.html | MONEY POLICY GAIN FOUND BY SPRAGUE; Washington Change on Manipulation Brings 'Happier' Situation, He Says. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/little-with-306-heads-amateurs-makes-comeback-after-firstround-83.html | LITTLE, WITH 306, HEADS AMATEURS; Makes Comeback After First-Round 83 -- Goodman Will Have to Qualify Next Year. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bowman-defeats-dunham-by-60-61-advances-to-third-round-as-new.html | BOWMAN DEFEATS DUNHAM BY 6-0, 6-1; Advances to Third Round as New Jersey Title Tennis Opens at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/aqueduct-racing-starts-tomorrow-increased-purses-and-full-barns.html | AQUEDUCT RACING STARTS TOMORROW; Increased Purses and Full Barns Enhance Outlook for Successful Meet. FOUR STAKES ARE LISTED Brooklyn and Dwyer Best Known of Tests -- Quality of Fields Expected to Be High. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/debits-increase-at-member-banks-rise-is-43-above-previous-week.html | DEBITS INCREASE AT MEMBER BANKS; Rise Is 43% Above Previous Week, Which Included Only Five Business Days. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/slavonic-languages-gain-columbia-department-developing-world.html | SLAVONIC LANGUAGES GAIN.; Columbia Department Developing World Influence, Report Shows. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ccc-members-are-cited-youths-from-new-york-area-are-on-merit-list.html | CCC MEMBERS ARE CITED.; Youths From New York Area Are on Merit List of 77. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-cinema-mock-trial.html | A CINEMA MOCK TRIAL | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/named-to-mit-faculty.html | Named to M.I.T. Faculty. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/drinking-to-excess-found-waning-here-city-beverage-board-reports.html | DRINKING TO EXCESS FOUND WANING HERE; City Beverage Board Reports Also Decrease In Use of Spirits Since Repeal. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/istalena-victor-in-class-m-sail-strawbridges-boat-finishes-ahead-of.html | ISTALENA VICTOR IN CLASS M SAIL; Strawbridge's Boat Finishes Ahead of the Windward in Race Off Manhasset. NEW SYSTEM IS SUCCESS Course Selection Idea Meets With Favor as 74 Yachts Compete in Regatta. | True | By John Rendel.special To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/beighle-snyder.html | Beighle -- Snyder. | True | I :pedal to TH NgW YOK TIAZZ. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/doctor-accused-of-fraud-arrested-after-getting-insurance-for.html | DOCTOR ACCUSED OF FRAUD; Arrested After Getting Insurance for Alleged Fake Accident. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/roosevelt-program-hailed-by-laguardia-mayor-calls-social.html | ROOSEVELT PROGRAM HAILED BY LAGUARDIA; Mayor Calls Social Legislative Plans 'Greatest Story of the Century.' | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-s-1vacgregor-architect-dead-n-deference-to-last-wishes-death-on.html | A. S. 1V[ACGREGOR, ARCHITECT, DEAD !n; Deference to Last Wishes, Death on Wednesday Only { Revealed After Funeral. ONCE ' McADOO ASSOCIATE Aided Secretary of Treasury. in Choosing Postoffice Sites -- Active in Building Here. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sceptical-of-naval-talks.html | Sceptical of Naval Talks. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/monk-who-brought-rain-to-have-memorial-church.html | Monk Who 'Brought Rain' To Have Memorial Church | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/floods-in-corn-belt-came-too-late-to-undo-more-than-a-fraction-of.html | FLOODS IN CORN BELT; Came Too Late to Undo More Than a Fraction of the Damage. | True | By Roland M. Jones. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rift-with-actress-ends-in-a-suicide-je-jenkins-husband-of-alexandra.html | RIFT WITH ACTRESS ENDS IN A SUICIDE; J.E. Jenkins, husband of Alexandra Carlisle, Shoots Himself in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/allison-captures-net-title.html | Allison Captures Net Title. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/australia-victor-4-1.html | Australia Victor, 4 -- 1. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/executives-warn-on-glib-talkers-responding-to-city-college-speech.html | EXECUTIVES WARN ON GLIB TALKERS; Responding to City College Speech Survey, They Urge a Little Less Fluency. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/textile-conquers-newtown-high-61-nicholas-limits-queens-title.html | TEXTILE CONQUERS NEWTOWN HIGH, 6-1; Nicholas Limits Queens Title Holders to 2 Safeties and Strikes Out 14. VICTORS IN P.S.A.L. FINAL Earn Right to Face Tilden for City Crown -- De Casimo Is Losers' Star. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/woman-to-woman-ducks-back-by-kate-mary-bruce-352-pp-new-york-the.html | Woman to Woman; DUCK'S BACK. By Kate Mary Bruce. 352 pp. New York: The John Day Company. $2.50. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mt-vernon-seeks-loan-banks-to-decide-tomorrow-on-1000000-advance.html | MT. VERNON SEEKS LOAN.; Banks to Decide Tomorrow on $1,000,000 Advance. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/colorful-bridal-for-miss-morrell-morristown-girl-married-to-sydney.html | COLORFUL BRIDAL FOR MISS MORRELL; Morristown Girl Married to Sydney Peyster Waud in a Church Ceremony, | True | Special to TE IEV ORK TEXS. i | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fall-price-adjustments-exemplified-in-dresses.html | Fall Price Adjustments Exemplified in Dresses | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/nazi-paper-pushes-jewish-plot-story-der-angriff-says-jews-went-into.html | NAZI PAPER PUSHES 'JEWISH PLOT' STORY; Der Angriff Says Jews Went Into Zionist Headquarters With Mysterious Box. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ms-alme--f-jeks-i-widow-of-new-york-jurist-diesi-suddenly-in.html | M.s. ALME__ F_ JE.KS. I; Widow of New York Jurist DiesI Suddenly in Greenwich. | True | [ I Special to TF, i llsw YOR: TIMZS. [ | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/activities-among-the-broadcasters-modern-airconditioned-studios.html | ACTIVITIES AMONG THE BROADCASTERS; Modern Air-Conditioned Studios Delight The Hot-Weather Performers | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/jenkins-bole.html | Jenkins -- Bole. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/russian-children-ask-action-books-2000-reply-to-gorkys-request-over.html | RUSSIAN CHILDREN ASK ACTION BOOKS; 2,000 Reply to Gorky's Request Over Radio for Views on Literary Works. GIRL LIKES MARK TWAIN She Calls for More Books Like 'Gukelberi Fin' -- Writers to Analyze the Letters. | True | By Harold Denny.special Cable To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/stocks-move-higher-on-boerse-in-berlin.html | STOCKS MOVE HIGHER ON BOERSE IN BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/nra-denies-upset-of-prices-in-codes-new-policy-will-not-be-enforced.html | NRA DENIES UPSET OF PRICES IN CODES; New Policy Will Not Be Enforced on Industry Without Negotiation, Says Johnson. APPROVED CODES TO STAND But the Administrator Hopes the Authorities Will Agree to the Non-Fixing Plan. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/trek-to-green-pastures-farmers-driving-cattle-hundreds-of-miles-to.html | TREK TO GREEN PASTURES; Farmers Driving Cattle Hundreds of Miles to Northwest. | True | By Herbert Lefkowitz. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/petition-to-grand-jury-gets-new-dog-for-home.html | Petition to Grand Jury Gets New Dog for Home | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lawrence-college-graduates-2-classes-10-get-ba-degrees-and-89.html | LAWRENCE COLLEGE GRADUATES 2 CLASSES; 10 Get B.A. Degrees and 89 Receive Diplomas From the Bronxville Institution. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/levant-fair-shows-palestines-gains-especial-emphasis-is-laid-on.html | LEVANT FAIR SHOWS PALESTINE'S GAINS; Especial Emphasis Is Laid on Industrial Progress, With 170 Factories Represented. | True | By Joseph M. Levy. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/500000000-road-bill-is-sent-to-roosevelt-both-houses-approve-report.html | $500,000,000 ROAD BILL IS SENT TO ROOSEVELT; Both Houses Approve Report on Cartwright Plan -- States Must Add $250,000,000. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/5-to-get-shorthand-medals.html | 5 to Get Shorthand Medals. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/chamik-conquers-purchase-hunters-warfield-farms-bay-gelding-takes.html | CHAMIK CONQUERS PURCHASE HUNTERS; Warfield Farms' Bay Gelding Takes Two Championships as Horse Show Closes. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrs-oscar-r-flynn-diesat-east-orange-active-in-essex-county-club.html | MRS. OSCAR R. FLYNN DIESAT EAST ORANGE; Active in Essex County Club, Music and Educational Work for Many Years. | True | Rpecla! to Tg Ngw 'oxc TuJrg. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mako-to-seek-net-crown.html | Mako to Seek Net Crown | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/western-trade-outlook-bank-of-america-reports-prospects-improving.html | WESTERN TRADE OUTLOOK.; Bank of America Reports Prospects Improving Overseas. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sir-robert-baird-very-ill-belfast-newspaper-owner-79-confined-to.html | SIR ROBERT BAIRD VERY ILL; Belfast Newspaper Owner, 79, Confined to His Bed Since February. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/seasonal-furniture-opening-will-attract-5000-buyers-here-in-two.html | Seasonal Furniture Opening Will Attract 5,000 Buyers Here in Two Weeks' Period | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/police-making-use-of-schultz-autos-two-bulletproof-sedans-seized.html | POLICE MAKING USE OF SCHULTZ AUTOS; Two Bullet-Proof Sedans, Seized From Gang, Assigned in Brooklyn and Queens. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/latinamerican-boys-beaten-at-san-pedro-attack-on-students-on-way-to.html | LATIN-AMERICAN BOYS BEATEN AT SAN PEDRO; Attack on Students on Way to Their Homes Is Attributed to Dock Strike. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/five-liners-depart-with-4326-aboard-streets-near-waterfront-are.html | FIVE LINERS DEPART WITH 4326 ABOARD; Streets Near Waterfront Are Congested by Well-Wishers and Crowds to See Fleet. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/goes-3200-miles-to-deliver-boat-cruiser-is-taken-via-barge-canal.html | GOES 3,200 MILES TO DELIVER BOAT; Cruiser Is Taken Via Barge Canal and Great Lakes on Trip to Louisville. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/boy-4-is-killed-by-mothers-car-falls-under-wheel-as-brokers-wife.html | BOY, 4, IS KILLED BY MOTHER'S CAR; Falls Under Wheel as Broker's Wife Backs Out of South Orange Garage. CHILD FATALLY HURT HERE Man Dies in East Orange Crash -- New York Woman Is Injured in Hawthorne. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrs-h-r-vredenburgh.html | MRS. H. R. VREDENBURGH. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/barthou-is-invited-to-visit-mussolini-the-french-foreign-minister.html | BARTHOU IS INVITED TO VISIT MUSSOLINI; The French Foreign Minister Is Expected to Make Trip to Italy in the Fall. HAILED ON ARRIVAL HOME He Is Praised as Having Saved the Day for France at the Arms Conference. BARTHOU IS INVITED TO VISIT MUSSOLINI | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/code-honor-for-girl-5-child-to-be-dressed-for-blue-eagle-event-by.html | CODE HONOR FOR GIRL, 5.; Child to Be Dressed for Blue Eagle Event by Governor's Wife. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rabbi-here-on-reich-ship-bought-ticket-before-hitler-regime-treated.html | RABBI HERE ON REICH SHIP.; Bought Ticket Before Hitler Regime -- 'Treated Fine,' He Says. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ireland-is-stirred-by-land-struggle-efforts-to-reduce-the-large.html | IRELAND IS STIRRED BY LAND STRUGGLE; Efforts to Reduce the Large Herds of Cattle in Favor of Tillage Bring Clash. | True | By Hugh Smith. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/knowing-ourselves.html | Knowing Ourselves. | True | LILLIE SHEEDER | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ullsteins-forced-to-quit-their-firm-family-of-founder-of-biggest.html | ULLSTEINS FORCED TO QUIT THEIR FIRM; Family of Founder of Biggest German Publishing House Surrenders Last Stock. CONTROL BY REGIME SEEN Government is Believed to Be in Back of a Mysterious Bank Consortium. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/brovllle-brib-married-to-adam-kuhn-of-that-plce-in-ceremony-in-the.html | BROVILLE BRIB; Married to Adam Kuhn of That Plce in Ceremony in the Reformed Church. , a SISTER IS MAID OF HONOR Josephine Hermanns and Mrs. Jacques Theriot Serve as Her Attendants, | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/check-on-bleeding-is-reported-found-ontario-doctor-says-he-has.html | CHECK ON BLEEDING IS REPORTED FOUND; Ontario Doctor Says He Has Discovered New Hemostatic Which Will Halt Major Flow. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/stevens-seniors-hear-dr-conant-harvard-president-emphasizes.html | STEVENS SENIORS HEAR DR. CONANT; Harvard President Emphasizes Increasing Influence of Professional Men. HE GETS HONORARY DEGREE Four Others Receive Citations at Exercises in Which a Class of 86 Is Graduated. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dance-at-greenwich-event-at-milbrook-country-club-is-attended-by.html | DANCE AT GREENWICH.; Event at Milbrook Country Club Is Attended by 150. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/camera-predicts-victory-in-title-bout-baer-sees-rival-dethroned-by.html | Camera Predicts Victory in Title Bout; Baer Sees Rival Dethroned by Knockout | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/wagner-bill-called-a-spur-to-disputes-philadelphia-board-of-trade-a.html | WAGNER BILL CALLED A SPUR TO DISPUTES; Philadelphia Board of Trade Assails Measure in a Message to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/golf-exhibition-listed-miss-hicks-to-play-at-crescent-club-on-june.html | GOLF EXHIBITION LISTED.; Miss Hicks to Play at Crescent Club on June 24. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lafayette-portrait-shipped.html | Lafayette Portrait Shipped. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/in-some-lands-despite-reform-mohammedan-women-keep-veiled.html | IN SOME LANDS, DESPITE REFORM, MOHAMMEDAN WOMEN KEEP VEILED | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/toy-pistols.html | Toy Pistols. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/paul-stagg-at-moravian.html | Paul Stagg at Moravian. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/charles-w-smith-retired-coal-operator-91-led-n-saving-betsy-ross.html | CHARLES W. SMITH.; Retired Coal Operator, 91, Led !n Saving Betsy Ross House. | True | Special to TH Nzw YORK TJTES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/richfield-deposit-extension.html | Richfield Deposit Extension. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/i-importers-to-sue-on-rug-tax.html | I Importers to Sue on Rug Tax. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tree-marks-massacre-site.html | Tree Marks Massacre Site. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/blizzard-is-raging-in-little-america-temperature-after-sinking-to.html | BLIZZARD IS RAGING IN LITTLE AMERICA; Temperature, After Sinking to 35 Below, Rises Past the Zero Mark. MAY AVERAGE 19.2 BELOW Month Warmer Than on Two Other Expeditions -- Preparations for Spring in Full Swing. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/seaboard-defense-urged-by-gen-hase-disturbed-world-conditions-make.html | SEABOARD DEFENSE URGED BY GEN. HASE; Disturbed World Conditions Make Safeguards Against Attack Vital, He Says. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bond-calls-under-recent-averages-prematurity-retirements-announced.html | BOND CALLS UNDER RECENT AVERAGES; Pre-Maturity Retirements Announced for this Month Are All Municipal. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/5178500-gold-import-reserve-bank-reports-metal-in-from-england.html | $5,178,500 GOLD IMPORT.; Reserve Bank Reports Metal In From England, India and France. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/strikes-can-be-settled.html | STRIKES CAN BE SETTLED. | True | From The St. Louis Post-Dispatch. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/neighborhood-house-appeals-for-funds-following-reorganization-it.html | NEIGHBORHOOD HOUSE APPEALS FOR FUNDS; Following Reorganization, It Seeks $25,000 to Carry On Its Work for a Year. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/eden-stresses-problems-declares-main-european-difficulties-remain.html | EDEN STRESSES PROBLEMS; Declares Main European Difficulties Remain Unsolved. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/budget-tips-holiday-high-style-at-low-cost.html | BUDGET TIPS; Holiday High Style At Low Cost | True | By Virginia Pope. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/stephen-c-wolcott-retired-gentleman-farmer-had-collection-of-old.html | STEPHEN C, WOLCOTT.; Retired Gentleman Farmer Had Collection of Old Tools, | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/r-l-g-wallice-wbd-to-a-g-rev-c-c-carder-officiates-al-marriage-in.html | R. L. G. WALLiCE WBD; TO A.. G Rev; C. C.' Carder Officiates al: Marriage in the Chapel of Riverside Church. WEDDING TRIP. ON YACHT, Couple Will Cruise on Malola of. Bride's Brother, George Groves Home in Queens. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/exchange-rules-on-rail-bonds.html | Exchange Rules on Rail Bonds. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/wild-dogs-menace-long-island-stock-pack-killing-chickens-ducks.html | WILD DOGS MENACE LONG ISLAND STOCK; Pack Killing Chickens, Ducks, Rabbits and Sheep on Farms and Estates. HIDE IN THICK WOODS Prized Setter Among Marauders Hunted by Citizens and Farmingdale Warden. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/xixon-mathias.html | X)ixon -- Mathias. | True | Special to Tm ]NEw YOK TLES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bronx-will-mark-its-20-years-as-a-county-8000000-centre-to-be.html | Bronx Will Mark Its 20 Years as a County; $8,000,000 Centre to Be Dedicated Friday | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/manhattan-to-restore-oakdale-football-camp.html | Manhattan to Restore Oakdale Football Camp | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/iowa-banking-law-upheld.html | Iowa Banking Law Upheld. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/superfluous-zeal.html | SUPERFLUOUS ZEAL. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-hold-ad-conference-500-executives-to-attend-summer-meeting-of.html | TO HOLD 'AD' CONFERENCE.; 500 Executives to Attend Summer Meeting of Store Group. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/eyes-turn-to-carriers-lexington-and-saratoga-largest-vessels-guard.html | EYES TURN TO CARRIERS; Lexington and Saratoga, Largest Vessels, Guard Secrets at Their Piers | True | By Lauren D. Lyman. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/melodrama-on-boat-periwinkle-players-will-open-the-season-at-pelham.html | MELODRAMA ON BOAT.; Periwinkle Players Will Open the Season at Pelham on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/camera-costing-15240-used-in-chartmaking.html | Camera Costing $15,240 Used in Chart-Making | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/white-sox-reject-bordagaray.html | White Sox Reject Bordagaray. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/100-relief-plans-studied-by-mayor-he-swears-in-six-members-of.html | 100 RELIEF PLANS STUDIED BY MAYOR; He Swears In Six Members of Emergency Bureau to Take Over Former CWA Duties. PALMA FOR A HOTEL TAX Citizens Union and Queens Chamber Favor Levy on Public Transportation. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cruise-emphasizes-navys-weak-points-chief-ones-are-a-shortage-of.html | CRUISE EMPHASIZES NAVY'S WEAK POINTS; Chief Ones Are a Shortage of Enlisted Men and Insufficient Sea Drill, Officers Say. WAR GAMES STANDARDIZED Fought Too Much on Paper -- Efforts Begun to Correct Faults of Past Year. CRUISE BRINGS OUT NAVY WEAK POINTS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/two-boys-admit-thefts-say-they-robbed-40-or-50-homes-to-get-cash-to.html | TWO BOYS ADMIT THEFTS.; Say They Robbed 40 or 50 Homes to Get Cash to Entertain Girls. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-lane-scores-in-trot-at-newark-takes-last-two-heats-after.html | MISS LANE SCORES IN TROT AT NEWARK; Takes Last Two Heats After Trailing Selima in First in Weequahic Event. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/german-jobless-drop-to-2525000-100000-emergency-workers-dismissed.html | GERMAN JOBLESS DROP TO 2,525,000; 100,000 Emergency Workers Dismissed in May in Shift to Aid Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/secretary-wallaces-modern-testament-of-faith-statesmanship-and.html | Secretary Wallace's Modern Testament of Faith; STATESMANSHIP AND RELIGION. By Henry A. Wallace. Frontispiece. 139 pp. New York: Round Table Press, Inc. $2. | True | FLORENCE FINCH KELLY. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/utility-contests-blue-eagles-loss-conviction-without-trial-laid-to.html | UTILITY CONTESTS BLUE EAGLE'S LOSS; Conviction Without Trial Laid to General Johnson by Milwaukee Company. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/viereck-questioned-by-dickstein-here-reputed-german-propagandist.html | VIERECK QUESTIONED BY DICKSTEIN HERE; Reputed German Propagandist Examined at Secret Hearing -- Ship Man Also Questioned. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sailor-has-his-studies-navy-requires-school-work-and-offers-many.html | SAILOR HAS HIS STUDIES; Navy Requires School Work and Offers Many Fields of Training | True | By Diana Rice. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/japanese-consul-sought-official-disappears-in-nanking-on-way-to-his.html | JAPANESE CONSUL SOUGHT; Official Disappears in Nanking on Way to His Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/continuing-decrease-in-reichsbanks-gold-weeks-loss-18696000-marks.html | CONTINUING DECREASE IN REICHSBANK'S GOLD; Week's Loss 18,696,000 Marks; 278,055,000 Since January -- Reserve Ratio 3 3/8 %. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/brisk-trade-in-arms.html | BRISK TRADE IN ARMS. | True | From The London Daily Herald. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/500-attend-rites-for-billy-la-hiff-i-cdebrities-of-broadway-join.html | 500 ATTEND RITES FOR BILLY LA HIFF; i Cdebrities of Broadway Join Mourners at Requiem Mass in St. Patrick's Cathedral. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/heads-or-tails.html | HEADS OR TAILS. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/hartman-reaches-final-in-brooklyn-columbia-net-star-surprises-again.html | HARTMAN REACHES FINAL IN BROOKLYN; Columbia Net Star Surprises Again, Beating Bowden by 6-4, 6-1, 11-9. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/davis-cup-team-off-for-europe-capt-williams-shields-wood-lott-and.html | DAVIS CUP TEAM OFF FOR EUROPE; Capt. Williams, Shields, Wood, Lott and Stoefen Leave on Tennis Expedition. OTHERS MAY JOIN SQUAD Van Ryn or Allison Likely to Sail Next Month to Play in the Doubles. | True | By Allison Danzig. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/czech-team-triumphs.html | Czech Team Triumphs. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/otts-two-homers-help-giants-score-his-13th-and-14th-drives-of.html | OTT'S TWO HOMERS HELP GIANTS SCORE; His 13th and 14th Drives of Campaign Mark 8-7 Victory Over the Phillies. OTT'S TWO HOMERS HELP GIANTS SCORE | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/northern-jersey-is-strong-for-art-local-and-state-organizations.html | NORTHERN JERSEY IS STRONG FOR ART; Local and State Organizations Encourage Appreciation of American Work. MANY EXHIBITIONS HELD Movement Is Fostered in the Schools -- Leading Artists Have Homes in the State. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrs-taubele-wins-in-mixed-doubles-pairs-with-parsont-to-defeat-miss.html | MRS. TAUBELE WINS IN MIXED DOUBLES; Pairs With Parsont to Defeat Miss Moore and West New Jersey Title Tennis. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/flag-day-parade-held-in-richmond-20-bands-and-4000-school-children.html | FLAG DAY PARADE HELD IN RICHMOND; 20 Bands and 4,000 School Children Among the 7,500 in Line of March. ONE VETERAN OF '61 THERE Army, Navy and National Guard Detachments Represented -Scout Units Take Part. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/real-estate-boom-rises-in-england-ground-rent-properties-with-good.html | REAL ESTATE BOOM RISES IN ENGLAND; Ground Rent Properties With Good Records Sought for Long-Term Investment. BUT FEW ARE AVAILABLE Demand Is Result of Cut in Interest Rates and Perils in Stocks and Bonds. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dark-tower-topples-in-london.html | DARK TOWER' TOPPLES IN LONDON | True | CHARLES MORGAN. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ogersowens.html | ogersOwens. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-england-sales-up-may-reports-show-rise-of-29-over-year-ago.html | NEW ENGLAND SALES UP.; May Reports Show Rise of 2.9% Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/argentina-facing-wheat-trade-war-advisory-commission-holds-she-has.html | ARGENTINA FACING WHEAT TRADE WAR; Advisory Commission Holds She Has Exceeded Export Quota, Breaking Pact. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/middle-states-takes-net-team-match-61-tops-eastern-players-at.html | MIDDLE STATES TAKES NET TEAM MATCH, 6-1; Tops Eastern Players at Forest Hills -- Parker Victor in Singles and Doubles. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/helen-macdougal-to-wed-on-thursday-will-be-bride-of-lieutenant.html | HELEN MACDOUGAL TO WED ON THURSDAY; Will Be Bride of Lieutenant Richard .4. Legg in Chapel at West Point Academy. | True | Specia! to TH NKr YOK TriCKS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/seven-states-sign-labor-compact-agree-to-try-to-bring-about.html | SEVEN STATES SIGN LABOR COMPACT; Agree to Try to Bring About Reasonably Uniform Standards. TO AID WOMEN, MINORS But Problem to Be Solved Requires Agreement of Many Other States. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-gains-in-southwest-1933-rate-exceeded-substantially-in.html | NEW GAINS IN SOUTHWEST.; 1933 Rate Exceeded Substantially in Merchandise Lines. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sports-of-the-times-out-of-the-traps-at-merion.html | Sports of the Times; Out of the Traps at Merion | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/film-of-little-man-what-now-excellent-work-by-cast-in-adaptation-of.html | FILM OF 'LITTLE MAN, WHAT NOW?'; Excellent Work by Cast in Adaptation of Hans Fallada's Novel -- With the Black and Tans in Dublin | True | By Mordaunt Hall. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/luke-lea-replies-from-prison.html | Luke Lea Replies From Prison. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-war-truck-the-hero-in-a-drama-of-italy-a-spectacle-put-on-by.html | A WAR TRUCK THE HERO IN A DRAMA OF ITALY; A Spectacle Put On by Fascists at Florence Shows Three Critical Periods in the Nation's History | True | By Eleanor K. M'Donnell.florence. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mary-bigelow-married-becomes-bride-of-frederick-g-crocker-at-marion.html | MARY BIGELOW MARRIED.; Becomes Bride of Frederick G. Crocker at Marion, Mass. | True | Special to THe Iqsw YORE Tnmg. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/penn-picks-tennis-squad.html | Penn Picks Tennis Squad. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/promotion-system-deplored.html | PROMOTION SYSTEM DEPLORED | True | ARMY OFFICER | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/big-river-serpent-seen-in-alberta-four-residents-vouch-for-the.html | BIG RIVER SERPENT 'SEEN' IN ALBERTA; Four Residents Vouch for the Creature, 30 Feet Long and Churning Wake Like Boat. BIG RIVER SERPENT 'SEEN' IN ALBERTA | True | By the Canadian Press. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/woman-hurt-in-collision.html | Woman Hurt in Collision. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/believe-dillinger-used-iowa-camp-owners-say-fugitive-appeared-in.html | BELIEVE DILLINGER USED IOWA CAMP; Owners Say Fugitive Appeared in April at Tourist Base Used Later by Carroll. CABINS WERE BROKEN INTO Body of the Slain Gang Member is on the Way to St. Paul for Funeral. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/elizabeth-garrett-wed-bride-in-cambridge-mase-of-werner-hartman.html | !ELIZABETH GARRETT WED.; Bride in Cambridge, Mase., of Werner Hartman, BDeclat | True | to T o T. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-ann-e-mo01-beos-brine-dobbs-ferry-girl-is-married-to-hubert.html | MISS ANN E. MO01 BEOS BRINE; Dobbs Ferry Girl Is Married to Hubert Strange Dunning in Church Ceremony. SISTER IS MAID OF HONORi John Dunning Is Best Man forI Brother -- Bride Escorted by. Cousin, E Y. Gallaher. Spect,. | True | to T,.W ,NEW YOR T'g | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-scientific-romances-of-hg-wells-even-his-fantasies-were.html | The Scientific Romances Of H.G. Wells; Even His Fantasies Were Evidently Framed With Care as Vehicles for His Criticism of Society | True | By Harold Strauss | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/consuls-to-forward-essay-prizes-home-3-nations-representatives-will.html | CONSULS TO FORWARD ESSAY PRIZES HOME; 3 Nations' Representatives Will Receive New History Society Awards at Ceremony Today. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/engine-breaks-halts-express.html | Engine Breaks, Halts Express. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/colgate-honors-six-professors-retiring-teachers-who-have-served-200.html | COLGATE HONORS SIX PROFESSORS; Retiring Teachers, Who Have Served 200 Years, Are Alumni Day Guests. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/haverford-is-told-man-grows-better-dr-rm-jones-retiring-after-41.html | HAVERFORD IS TOLD MAN GROWS BETTER; Dr. R.M. Jones, Retiring After 41 Years, Pictures to Class a World Glimpsing Future. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/legion-dedicates-memorial-square-state-and-city-leaders-join-in.html | LEGION DEDICATES MEMORIAL SQUARE; State and City Leaders Join in Ceremony at Maiden Lane and Liberty Street. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ye-f-e-bre-xnhi-t-fker.html | Ye f e bre -- XN'hi t fker. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/school-groups-named-dr-ryan-approves-five-committees-for-next.html | SCHOOL GROUPS NAMED.; Dr. Ryan Approves Five Committees for Next Academic Year. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-dramas-annual-picnic-herewith-is-presented-the-annual-menu-of.html | THE DRAMA'S ANNUAL PICNIC; Herewith Is Presented the Annual Menu of Theatrical Fare -- Both New and Old -- To Be Gobbled Up in Rural Playhouses of the East THE DRAMA AGAIN DRIFTS TO THE COUNTRY | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/snth-bullltt.html | Snth -- Bullltt. | True | Special to ri'HENE YoR. TI"E. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/travers-island-scene-of-title-track-meet.html | Travers Island Scene Of Title Track Meet | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/scenes-in-the-making-claude-rains-and-margot-acting-in-crime.html | SCENES IN THE MAKING; Claude Rains and Margot Acting in 'Crime Without Passion,' in Astoria | True | BY Andre D. Sennwald. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/carl-ewald-grunsky-exhead-of-civil-englneera-so-cletyw-79j-dies-in.html | CARL EWALD GRUNSKY.; Ex-Hcad of Civil Englneera So cletyw 79j Dies in san Francisco, | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/anchor-clubs-fix-outing-police-and-fire-department-groups-to-hold.html | ANCHOR CLUBS FIX OUTING; Police and Fire Department Groups to Hold Field Day. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/drought-brings-out-snakes.html | Drought Brings Out Snakes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dutra-played-though-ill-lost-15-pounds-during-tourney-gives-his.html | DUTRA PLAYED THOUGH ILL.; Lost 15 Pounds During Tourney -- Gives His Caddie $150. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/40000-in-awards-are-made-at-u-of-p-graduate-school-announces.html | $40,000 IN AWARDS ARE MADE AT U. OF P.; Graduate School Announces Winners of 26 Fellowships and 40 Scholarships. TWO ARE REPEAT VICTORS Thirteen States and Two Foreign Countries Are Represented in the Lists. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/crews-on-hudson-open-final-drive-eighteen-boats-to-compete-in-three.html | CREWS ON HUDSON OPEN FINAL DRIVE; Eighteen Boats to Compete in Three Races of Poughkeepsie Regatta Saturday. | True | By Robert F. Kelley. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/file-greyling-petition-creditors-in-utica-suit-ask-a-reorganization.html | FILE GREYLING PETITION.; Creditors in Utica Suit Ask a Reorganization of Concern. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/medical-session-opens-tomorrow-convention-of-american-association.html | MEDICAL SESSION OPENS TOMORROW; Convention of American Association to Gather Thousands of Profession in Cleveland. 300 PAPERS WILL BE READ Discussions and Exhibits Will Cover Range of Advances Made in Past Year. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fair-is-planned-at-east-hampton-annual-event-will-be-held-on.html | FAIR IS PLANNED AT EAST HAMPTON; Annual Event Will Be Held on Village Green on July 27 by Improvement Association. SUMMER HOMES OPENED Garden Club to Meet for First Time This Season With Mrs. J.T. Trippe Tuesday. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/decision-affects-many-wisconsin-supreme-court-ruling-seen-as-aid-to.html | DECISION AFFECTS MANY.; Wisconsin Supreme Court Ruling Seen as Aid to Bondholders. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/pool-room-owner-slain-shot-in-quarrel-over-wagers-in-bronx-suspect.html | POOL ROOM OWNER SLAIN.; Shot in Quarrel Over Wagers In Bronx -- Suspect Seized. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/frederick-gill.html | Frederick -- GilL | True | special to TE IqEW oK TEZS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/montclair-downs-crescents-in-10th-triumphs-6-to-5-on-single-by.html | MONTCLAIR DOWNS CRESCENTS IN 10TH; Triumphs, 6 to 5, on Single by Derrico Following Pass and Hit. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/gains-in-the-southeast-retail-trade-better-this-month-than-in-last.html | GAINS IN THE SOUTHEAST.; Retail Trade Better This Month Than in Last Week of May. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/interest-is-keen-in-carnera-clash-400000-gate-predicted-for.html | INTEREST IS KEEN IN CARNERA CLASH; $400,000 Gate Predicted for Heavyweight Champion's Title Defense in Bowl. | True | By James P. Dawson. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bars-dr-deans-retrial-judge-says-mississippi-high-court-must-rule.html | BARS DR. DEAN'S RETRIAL.; Judge Says Mississippi High Court Must Rule in Her Case. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rpi-to-hear-bennett-canadian-premier-will-speak-at-the-commencement.html | R.P.I. TO HEAR BENNETT.; Canadian Premier Will Speak at the Commencement Saturday. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/relief-and-labor-worry-california-southern-part-of-state-sees.html | RELIEF AND LABOR WORRY CALIFORNIA; Southern Part of State Sees Unrest Increasing in Face of Trade Gain. | True | By Chapin Hall. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/germans-honor-dr-rh-ivy.html | Germans Honor Dr. R.H. Ivy. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-drought.html | The Drought. | True | FRANCIS WYMOND | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/steward-remanded-in-trinidad.html | Steward Remanded in Trinidad. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/store-stocks-being-cut-midyear-retail-inventories-to-be-lower-than.html | STORE STOCKS BEING CUT.; Mid-Year Retail Inventories to Be Lower Than at Year-End. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/brussels-wedding-for-reine-laijdel-daughter-of-french-envoy-to.html | BRUSSELS WEDDING FOR REINE (LAIJDEL; Daughter of French Envoy to Belgium Becomes Bride of Jacques C, Paris, | True | Vlreless to THE NBW YORK T'm[zs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/crescent-cricketers-win-defeat-staten-island-by-36-runs-and-one.html | CRESCENT CRICKETERS WIN; Defeat Staten Island by 36 Runs and One Wicket. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/italy-makes-sweep.html | Italy Makes Sweep. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/opera-in-cleveland.html | OPERA IN CLEVELAND. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/arkansas-has-surfeit-of-casual-dewberries.html | Arkansas Has Surfeit Of Casual Dewberries | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/29-cadets-to-graduate-bordentown-military-institute-to-give.html | 29 CADETS TO GRADUATE.; Bordentown Military Institute to Give Diplomas Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/an-english-childhood-in-the-late-victorian-time-first-childhood-by.html | An English Childhood in the Late Victorian Time; FIRST CHILDHOOD. By Lord Berners. Illustrated. 273 pp. New York: Farrar & Rinehart. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ingenberger-chasse.html | Ingenberger -- Chasse. | True | Special to THE Ngw /ORC TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/adopt-second-child-former-lolita-armour-and-husband-obtain-girl.html | ADOPT SECOND CHILD.; Former Lolita Armour and Husband Obtain Girl Here. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-centenary-and-other-events.html | A CENTENARY AND OTHER EVENTS | True | E.A.J. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-wheat-crop.html | THE WHEAT CROP. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/south-is-pleased-as-strike-passes-sigh-of-relief-greets-decision-of.html | SOUTH IS PLEASED AS STRIKE PASSES; Sigh of Relief Greets Decision of Cotton Mill Workers Not to Walk Out. DISMAYED AS IT LOOMED Numbers Involved Would Have Been Largest of Any Strike in the Section. SOUTH IS PLEASED AS STRIKE PASSES | True | By Lenoir Chambers.editorial Correspondence, the New York Times.by Lenoir Chambers. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/liquor-code-board-attacked-in-suit-wholesale-dealer-would-halt.html | LIQUOR CODE BOARD ATTACKED IN SUIT; Wholesale Dealer Would Halt State Code Authority From Exercising Functions. CHOATE ALSO IS NAMED Election of Body Declared to Violate Recovery Act and Federal Regulations. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/wallace-made-lld-at-w-j-ceremony-secretary-predicts-a-fair-return.html | WALLACE MADE LL.D. AT W. & J. CEREMONY; Secretary Predicts a 'Fair Return' Soon for Farmer Under Crop Control. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/davis-host-to-litvinoff-american-envoy-talks-hopefully-on-arms.html | DAVIS HOST TO LITVINOFF.; American Envoy Talks Hopefully on Arms Parley to Russian. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/republicans-score-presidents-policies-illinois-committee-charges-he.html | REPUBLICANS SCORE PRESIDENT'S POLICIES; Illinois Committee Charges He Has Violated Pledges of His Party's Platform. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rochester-bells-ring-century-in-midnight-pealing-begins-celebration.html | ROCHESTER BELLS RING CENTURY IN; Midnight Pealing Begins Celebration of Centenary -- Civic Program Hails Growth. FOUNDER'S KIN A SPEAKER Helen Rochester Rogers Calls On People to Pioneer in a New Kind of World. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/perjury-rears-its-head-in-our-courts-the-giving-of-false-testimony.html | PERJURY REARS ITS HEAD IN OUR COURTS; The Giving of False Testimony Becomes a Grave Problem For Those Whose Task It Is to Administer Justice | True | By Dorothy Dunbar Bromley | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/plans-honor-to-madison-committee-is-arranging-memorial-to-fourth.html | PLANS HONOR TO MADISON; Committee Is Arranging Memorial to Fourth President. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-deal-attacks-opposed-by-macy-chairman-warns-the-republicans-not.html | NEW DEAL' ATTACKS OPPOSED BY MACY; Chairman Warns the Republicans Not to Subordinate State Issues in the Fall. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/housing-program-starts-conflict-charge-is-made-that-measure-sent-to.html | HOUSING PROGRAM STARTS CONFLICT; Charge Is Made That Measure Sent to House Seeks to Defeat Roosevelt Plans. SENATE MAY REPORT BILL Future of Whole Legislation Is Said to Depend on Help President Gives It. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/events-in-spain-stravinsky-festival-brings-madrid-ovation-new.html | EVENTS IN SPAIN; Stravinsky Festival Brings Madrid Ovation -- New Native Scores | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/seeks-wool-goods-curb-association-canvasses-industry-on-two-weeks.html | SEEKS WOOL GOODS CURB.; Association Canvasses Industry on Two Weeks' Shutdown. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/police-shot-kills-niagara-ustudent-lavey-freshman-football-star-was.html | POLICE SHOT KILLS NIAGARA U.STUDENT; Lavey, Freshman Football Star, Was at Wheel of Car 'Borrowed' for Joy Ride. NEW YORK YOUTH IS SAFE But Gets Suspended Sentence -- Bullet Victim Had Transferred From Cornell. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/back-pay-forced-by-nra-employes-get-12000-because-of-code.html | BACK PAY FORCED BY NRA.; Employes Get $12,000 Because of Code Violations in Four Weeks. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/our-ships-seek-japanese-trade-commerce-bureau-queries-importers-on.html | OUR SHIPS SEEK JAPANESE TRADE; Commerce Bureau Queries Importers on Prospect of More Silk Cargoes. VAN HORN GIVES WARNING Says Dangerous Reprisals May Result if Oriental Control of Routing Is Challenged. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/city-arranges-bond-sale-of-3000000-at-1.html | City Arranges Bond Sale Of $3,000,000 at 1% | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/harmonists-from-europe.html | HARMONISTS FROM EUROPE | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rosalie-watson-bride-married-at-southampton-l-i-to-louis-b-warren.html | ROSALIE WATSON BRIDE.; Married at SouthamPton, L, I., to Louis B. Warren, | True | SDecta.l to THE NEW 'YORK TI%lES.' | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/i-virginia-robinson-a-bride-i-gordon-w-abbott-of-new-york.html | i VIRGINIA ROBINSON A BRIDE,; I Gordon W. Abbott of New York, iGreenwich Girl Is VVed at Home to! | True | Specfal to T-u zv 'YORK TIMES. j | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/episcopal-pensions-up-66-in-17-years-reports-show-average-has-risen.html | EPISCOPAL PENSIONS UP 66% IN 17 YEARS; Reports Show Average Has Risen From $262 a Year in 1917 to $1,000. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-educate-leaders-duesseldorf-plans-courses-for-business-and-labor.html | TO EDUCATE LEADERS.; Duesseldorf Plans Courses for Business and Labor Executives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-mark-anniversary-ceremonies-will-commemorate-the-death-of.html | TO MARK ANNIVERSARY.; Ceremonies Will Commemorate the Death of Lafayette. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/chanceharpless.html | Chance-harpless. | True | special to TH NEW York TI-'s. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/2-tugs-pause-here-on-way-to-russia-15yearold-vessels-from-the-lakes.html | 2 TUGS PAUSE HERE ON WAY TO RUSSIA; 15-Year-Old Vessels From the Lakes Go to San Francisco on Next Leg of Voyage. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/iol6-brown.html | Iol6 -- Brown. | True | Special to THe. EW YO Tml. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/12-to-be-graduated-at-newman-school-cardinal-hayes-and-laymen.html | 12 TO BE GRADUATED AT NEWMAN SCHOOL; Cardinal Hayes and Laymen Expected to Attend Exercises at Lakewood Today. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dodge-and-children-sail-auto-heir-off-on-leviathan-denies-he-fears.html | DODGE AND CHILDREN SAIL.; Auto Heir, Off on Leviathan, Denies He Fears Kidnappers. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/agnes-l-pyne-is-wed-to-robert-o-bacon-jr-daughter-of-mrs-moses-t.html | AGNES L. PYNE IS WED TO ROBERT O. BACON JR.; Daughter of Mrs. Moses T. Pyne Jr. Married in Trinity Church at Princeton. | True | pecil to THE IEV ORK TIIdES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/2esbi-tfclan.html | 2'esbi 'tf;-C!lan. | True | 8pea2:to T Lr ro2c TZtg. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/princess-mdivani-sees-husband-play-she-and-prince-pose-together.html | PRINCESS MDIVANI SEES HUSBAND PLAY; She and Prince Pose Together After Polo Game in Britain -- Both Appear Happy. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ruth-p-wfdeman-new-jsey-bride-married-to-effinest-a-anderson-in.html | RUTH P. WFDEMAN NEW JSEY BRIDE; Married to Effinest A. Anderson in Ceremony Perforted by Rev. J. E. Charlton. AISLE OF RIBBON. BEARERS Mrs. Clarence E. Clark Acts as Matron of Honor and Clarence Clark !s Best Man. | True | Special to T Ns YORK TF4ES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/laguardia-plans-court-skyscraper-with-pwa-funds-17000000-project-is.html | LAGUARDIA PLANS COURT SKYSCRAPER WITH PWA FUNDS; $17,000,000 Project Is on List Sent to Capital by Mayor for Future Loans. PRISON ON UPPER FLOORS $15,000,000 Queens Civic Centre and New Brooklyn College Are Urged. LAGUARDIA PLANS COURT SKYSCRAPER | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/clubs-at-rye-hold-large-dinner-dances-miss-virginia-campbell-and.html | CLUBS AT RYE HOLD LARGE DINNER DANCES; Miss Virginia Campbell and Fiance Are Honored at the American Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/muhlenberg-routs-lehigh-nine-200-registers-20-hits-in-attack-on.html | MUHLENBERG ROUTS LEHIGH NINE, 20-0; Registers 20 Hits in Attack on Three Hurlers Before Alumni Day Crowd. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tigers-score-85-to-increase-lead-come-from-behind-tallying-5-times.html | TIGERS SCORE, 8-5, TO INCREASE LEAD; Come From Behind, Tallying 5 Times in Fifth, to Beat the White Sox. TWO HOMERS FOR LOSERS Haas and Simmons Connect in First -- Gehringer and Owen Bat Heavily. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/prohibition-repeal-lamented.html | PROHIBITION REPEAL LAMENTED | True | MAX HENRICI | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lower-liquor-taxes.html | LOWER LIQUOR TAXES. | True | From The Memphis Commercial Appeal. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/everett-carleton.html | EVERETT CARLETON. | True | Special to T Nr-' Zoa Trs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sportswear-buying-features-week-here-most-lines-however-slowed-up.html | SPORTSWEAR BUYING FEATURES WEEK HERE; Most Lines, However, Slowed Up Resident Office Says -Suits Favored for Fall. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/betty-doyle-actress-sails.html | Betty Doyle, Actress, Sails. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/beach-togs-are-built-for-action-pajamas-and-shorts-run-neck-to-neck.html | BEACH TOGS ARE BUILT FOR ACTION; Pajamas and Shorts Run Neck to Neck | True | K.C. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tammany-remains-divided-on-leader-farley-leaves-with-row-still-on.html | TAMMANY REMAINS DIVIDED ON LEADER; Farley Leaves With Row Still On -- Efforts Are Made for Settlement Next Week. RUDDY IN DARK HORSE ROLE Washington Might Accept Him, It Is Said, but Dooling Still Is Administration Candidate. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/quintuplets-yell-with-new-vigor-whimpers-yield-to-lusty-howls.html | QUINTUPLETS YELL WITH NEW VIGOR; Whimpers Yield to Lusty Howls Voicing Twelfth Day Reaction to World. WEIGH OVER TEN POUNDS Canadian Sisters Continue Gaining, With Each Protected by a Separate Incubator. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/1050-in-movie-house-disquieted-by-smoke-most-stay-in-seats-as-small.html | 1,050 IN MOVIE HOUSE DISQUIETED BY SMOKE; Most Stay in Seats as Small Basement Fire Is Put Out by Olympia Theatre Employes. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/peace-chance-31-beats-high-quest-by-5-lengths-in-rich-belmont.html | PEACE CHANCE, 3-1, BEATS HIGH QUEST BY 5 LENGTHS IN RICH BELMONT STAKES; NEW MARK FOR RACE SET | True | By Bryan Field. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/eleanor-schuyler-wed-daughter-of-late-colorado-senator-bride-of-w-b.html | ELEANOR SCHUYLER WED.; Daughter of Late Colorado Senator Bride of W. B. Bender. | True | s)ecia] to T' Nmw 3o To | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/liners-cats-and-rats-among-victims-of-slump.html | Liners' Cats and Rats Among Victims of Slump | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/oell-lmllon.html | O'el!l -- lMllon. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/esther-larzelere-of-st-davids-a-bride-wed-to-j-e-cope-morton-jr-her.html | ESTHER LARZELERE OF ST. DAVIDS A BRIDE; Wed to J. E. Cope Morton Jr. -- Her Sister Serves asMatron of Honor. | True | pecial to Tg N or Tzs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/newark-conquers-albany-16-to-14-bears-withstand-ninthinning-rally.html | NEWARK CONQUERS ALBANY, 16 TO 14; Bears Withstand Ninth-Inning Rally During Which Rivals Register 5 Runs. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/code-operations-a-topic-stores-meeting-here-on-june-20-to-consider.html | CODE OPERATIONS A TOPIC.; Stores, Meeting Here on June 20, to Consider Their Problems. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/chester-gets-decision-beats-lobianco-in-main-6round-bout-at.html | CHESTER GETS DECISION.; Beats LoBianco In Main 6-Round Bout at Ridgewood Grove. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/toronto-on-top-51-downs-buffalo-in-series-final-before-11000-crowd.html | TORONTO ON TOP, 5-1.; Downs Buffalo in Series Final Before 11,000 Crowd. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/andover-nine-scores-four-runs-in-eighth-to-turn-back-exeter-73-in.html | Andover Nine Scores Four Runs in Eighth To Turn Back Exeter, 7-3, in Annual Game; ANDOVER CONQUERS EXETER NINE, 7-3 | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/payne-is-honored-in-boyhood-scenes-colonial-atmosphere-revived-at.html | PAYNE IS HONORED IN BOYHOOD SCENES; Colonial Atmosphere Revived at East Hampton Tribute to 'Home, Sweet Home' Author. THRONGS SEE BIRTHPLACE Relics of More Than Century Ago Exhibited by Descendants of Long Island Pioneers. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/two-at-sea-12-days-in-a-15foot-boat-portuguese-rescued-by-ship.html | TWO AT SEA 12 DAYS IN A 15-FOOT BOAT; Portuguese Rescued by Ship Trying to Sail Here From Azores in Craft They Built. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-nazis-face-a-dilemma-in-the-plebiscite-of-the-saar-the-return.html | THE NAZIS FACE A DILEMMA IN THE PLEBISCITE OF THE SAAR; The Return of the Region to Germany Is a Political Necessity For Them, but It Will Create a Huge New Economic Problem | | By Harold Callender.london. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/leigh-on-way-to-london.html | Leigh on Way to London. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/29-in-georgian-class-bishop-kiley-presides-at-exercises-of-college.html | 29 IN GEORGIAN CLASS.; Bishop Kiley Presides at Exercises of College in Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/spanish-republic-honors-feminism-decoration-for-mrs-patterson-of-to.html | SPANISH REPUBLIC HONORS FEMINISM; Decoration for Mrs. Patterson of Toledo, Ohio, Is Viewed as Tribute to Women Leaders. MOVEMENT BEGUN BY GIRL Madrid Dedicates Monument to Pioneer in Struggle for University Co-Education. | True | By William P. Carney.wireless To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/victor-noonan-seized-on-swindling-charge-brother-of-film-actresses.html | VICTOR NOONAN SEIZED ON SWINDLING CHARGE; Brother of Film Actresses Held in Jersey City in $32,000 Theft From Queens Woman. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/byrd-says-tugwell-admits-usurpation-senator-reads-letter-from.html | BYRD SAYS TUGWELL ADMITS USURPATION; Senator Reads Letter From Agriculture Aide and Asserts It Confirms Charge. WON'T BACK NOMINATION Target of Attack Called for Questioning Tomorrow by Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/nyu-exercises-will-open-today-dr-barbour-to-deliver-the.html | N.Y.U. EXERCISES WILL OPEN TODAY; Dr. Barbour to Deliver the Baccalaureate Sermon at Service This Afternoon. CHASE TO CONFER DEGREES His Induction as Chancellor Will Also Take Place at Ohio Field on Wednesday. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/likes-and-dislikes-a-12000mile-tour-reveals-program-preferences-of.html | LIKES AND DISLIKES; A 12,000-Mile Tour Reveals Program Preferences of Unseen Audience | True | By Orrin E. Dunlap Jr. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/chileans-protest-fishery-monopoly-say-grant-to-americans-would-cost.html | CHILEANS PROTEST FISHERY MONOPOLY; Say Grant to Americans Would Cost Natives Jobs -- Marking of Exports Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/native-singing-talent.html | NATIVE SINGING TALENT. | True | THOMAS GERMAIO | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/congress-passes-wire-control-bill-measure-which-also-covers-radio.html | CONGRESS PASSES WIRE CONTROL BILL; Measure Which Also Covers Radio Regulation Will Go to President Monday. COMPROMISE IS ADOPTED Both Houses Also Approve Conference Report on $400,000,000 for Highways. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/scroll-is-presented-to-retiring-teacher-70-colleagues-and-friends.html | SCROLL IS PRESENTED TO RETIRING TEACHER; 70 Colleagues and Friends Honor Mrs. A.G. Crawford of Public School 27, the Bronx. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sharing-silver-profits.html | SHARING SILVER PROFITS. | True | From The Milwaukee Journal. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/auto-code-chief-fights-sales-evils-hulett-asks-publics-help-in.html | AUTO CODE CHIEF FIGHTS SALES EVILS; Hulett Asks Public's Help in Ending the Trickery of Unscrupulous Dealers. MANY VICTIMS GET AID Buyers of Second-Hand Cars Reimbursed When False Representations Are Bared. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rev-ubson-engaged-to-wed-delaware-clergyman-and-mrs-florence.html | REV. . ]). (UBSON ENGAGED TO WED; Delaware Clergyman and Mrs. Florence Trainham Jones Are Affianced, FORMER OXFORD STUDENT. Graduate of Princeton Seminary. -- Fiancee Attended Peabody Conservatory of Music. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cleveland-trade-lagging-retail-sales-however-still-are-24-per-cent.html | CLEVELAND TRADE LAGGING.; Retail Sales, However, Still Are 24 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-piccoli-and-hollywood.html | THE 'PICCOLI' AND HOLLYWOOD | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-aid-philanthropy-varied-program-will-be-given-at-century-country.html | TO AID PHILANTHROPY.; Varied Program Will Be Given at Century Country Club. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/jenny-dolly-fined-11466285-francs-dancer-failed-to-pay-french.html | JENNY DOLLY FINED 11,466,285 FRANCS; Dancer Failed to Pay French Custom on Ring on Its Return From London. PRISON TERM SUSPENDED Appeal Is Planned in the Hope of Establishing Innocence -- Dead Secretary Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-shut-dartmoor-prison-british-home-office-expected-to-announce.html | TO SHUT DARTMOOR PRISON; British Home Office Expected to Announce Drastic Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cotton-is-up-again-as-crop-fears-rise-strength-in-other-markets-is.html | COTTON IS UP AGAIN AS CROP FEARS RISE; Strength in Other Markets Is Also a Factor Besides the Abnormal Weather. GAIN ARE 8 TO 10 POINTS Staple Brought Into Sight in Week Only 25% of a Year Ago -- Exports Continue Drop. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cold-winter-failed-to-curb-mosquitoes-unusually-heavy-hatch-is.html | COLD WINTER FAILED TO CURB MOSQUITOES; Unusually Heavy 'Hatch' Is Reported by Health Bureau -- Funds Lacking for Drive. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/more-landing-fields-will-be-constructed-new-airways-program-with.html | MORE LANDING FIELDS WILL BE CONSTRUCTED; New Airways Program With Stops Every 50 Miles and Radio Beacons Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tague-nan-dyke.html | Tague -- Nan Dyke. | True | Specis. l to THI NIV7 YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/wmca-will-broadcast-service-band-concerts.html | WMCA WILL BROADCAST SERVICE BAND CONCERTS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-honor-laguardia-citizens-union-to-give-dinner-to-fusion-leaders.html | TO HONOR LAGUARDIA.; Citizens Union to Give Dinner to Fusion Leaders Tuesday. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/poetry-in-politics-stirs-mississippi-governor-and-lieutenant.html | POETRY IN POLITICS STIRS MISSISSIPPI; Governor and Lieutenant Governor Bring Out Their Shakespeare. FORMER MORE ERUDITE But Latter Rests on His Knowledge and Needs of the Masses. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/peggy-hopkins-joyce-sails.html | Peggy Hopkins Joyce Sails. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dietetics.html | Dietetics. | True | WILLIAM GILL | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/22000-raised-in-drive-westchester-united-appeal-nears-the-halfway.html | $22,000 RAISED IN DRIVE.; Westchester United Appeal Nears the Half-Way Mark. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/science-of-education-urged.html | SCIENCE OF EDUCATION URGED | True | SAMUEL SMITH | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/killed-in-east-orange-crash.html | Killed in East Orange Crash. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-frenchmans-novels-of-america.html | A Frenchman's Novels Of America | True | ANDRE MAUROIS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-fay-tennis-victor-beats-miss-rudolph-64-61-in-eastern-girls.html | MISS FAY TENNIS VICTOR.; Beats Miss Rudolph, 6-4, 6-1, in Eastern Girls' Tourney. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bank-stock-values-rise.html | Bank Stock Values Rise. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ask-copeland-be-dropped-chamber-of-commerce-group-opposes-him-for.html | ASK COPELAND BE DROPPED; Chamber of Commerce Group Opposes Him for Seaway Stand. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lillian-tretheway-engaged-to-be-wed-troth-of-huckensuck-girl-to.html | LILLIAN TRETHEWAY ENGAGED TO BE WED; Troth of Huckensuck Girl to James Frederick Mousted Announced by Parents. | True | Spt4s/to Tm Er "oR; TrMEs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/town-greets-fletcher-greencastle-pa-parades-for-the-new-republican.html | TOWN GREETS FLETCHER.; Greencastle, Pa., Parades for the New Republican Chairman. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/guidance-bureau-a-boon-to-pupils-tilden-high-school-department.html | GUIDANCE BUREAU A BOON TO PUPILS; Tilden High School Department Watched by Officials as Agent for Aiding Individuals. | True | By Richard Tompkins. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/retail-ads-up-sharply-gains-up-to-85000-lines-in-may-noted-for.html | RETAIL 'ADS' UP SHARPLY.; Gains Up to 85,000 Lines in May Noted for Eight Departments. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/airliner-missing-with-seven-aboard-is-unreported-after-leaving.html | AIRLINER MISSING WITH SEVEN ABOARD; Is Unreported After Leaving Newark at 5 P.M., Bound for Buffalo and Chicago. STATE-WIDE SEARCH BEGUN Forced Landing a Possibility, but Lack of Word From Crew of Three Puzzles Officials. AIRLINER MISSING WITH SEVEN BOARD | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/eating-clubs-ease-rules-rigid-formality-in-picking-second-year-men.html | EATING CLUBS EASE RULES.; Rigid Formality in Picking Second Year Men Is Dropped. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/for-the-navy.html | For the Navy. | True | ERWIN CLARKSON GARRETT | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/kennel-show-at-mount-kisco.html | Kennel Show at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tennessee-bares-spurious-bonds-arrests-are-predicted-soon-over.html | TENNESSEE BARES SPURIOUS BONDS; Arrests Are Predicted Soon Over $200,000 in Issues of Two Counties. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/olin-dutra-scores-293-to-win-in-us-open-golf-sarazen-a-stroke-back.html | OLIN DUTRA SCORES 293 TO WIN IN U.S. OPEN GOLF; SARAZEN A STROKE BACK; FINISH IS SPECTACULAR Coast Ace, Eight Strokes Behind, Shoots 71 and 72 to Take Title. THREE DEADLOCK AT 295 Cruickshank, Cox and Cooper Finish in Tie for Third Place at Merion Club. RESULT A GREAT UPSET Sarazen, Pace-Setter at Three-quarter Mark, Among Favorites to Falter. Olin Dutra Scores 293 to Take National Open Golf Title | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/federal-review-of-trade-holiday-influence-felt-in-week-to-june-2.html | FEDERAL REVIEW OF TRADE.; Holiday Influence Felt in Week to June 2 -- Other Change Slight. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/paris-seeks-visitors.html | Paris Seeks Visitors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ts-stribling-concludes-his-trilogy-unfinished-cathedral-by-ts.html | T.S. Stribling Concludes His Trilogy; UNFINISHED CATHEDRAL. By T.S. Stribling 383 pp. Garden City, N.Y.: Doubleday, Doran Co. $2.50. | True | J. DONALD ADAMS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mr-lippmanns-idea-of-free-collectivism-in-the-method-of-freedom-he.html | Mr. Lippmann's Idea of "Free Collectivism"; In "The Method of Freedom" He Proposes a Middle Path To "Correct Abuses and Overcome Disorders" THE METHOD OF FREEDOM. By Walter Lippman. 117 pp. New York: The Macmillan Company. $1.50. | True | By William MacDonald | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/icenna-newman.html | Ic]enna, -- Newman | True | Spec'al to TH NEW YORK Tmgs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/never-flew-but-tries-to-pilfer-guard-plane.html | Never Flew but Tries To Pilfer Guard Plane | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrshoyts-poodle-best-in-dog-show-nunsoe-duc-de-la-terrace-of.html | MRS.HOYT'S POODLE BEST IN DOG SHOW; Nunsoe Duc de la Terrace of Blakeen Victor in Mount Kisco Exhibition. | True | By Henry R. Ilsley. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/school-swim-meet-saturday.html | School Swim Meet Saturday. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/in-tudor-england-a-loyal-foe-a-tale-of-the-rival-roses-by-ivy.html | IN TUDOR ENGLAND; A LOYAL FOE: A TALE OF THE RIVAL ROSES By Ivy Bolton. With a Historical Note by Cora L. Scofield. Illustrated by Henry C. Pitz. 260 pp. New York: Longmans, Green & Co. $2. | True | By Anne T. Eaton | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/100000-visit-fleet-25000-try-in-vain-29649-visitors-are-counted-on.html | 100,000 VISIT FLEET, 25,000 TRY IN VAIN; 29,649 Visitors Are Counted on Two Carriers Alone on Ships' Eighth Crowded Day. 4 RED AGITATORS EJECTED Woman and Men With Hidden Pamphlets Barred -- New Plea Is Made for Brood Donors. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/british-admiral-sails-for-home.html | British Admiral Sails for Home. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/racing-stable-owner-seized-in-civil-suit-isidor-beeber-freed-in.html | RACING STABLE OWNER SEIZED IN CIVIL SUIT; Isidor Beeber Freed in $1,500 Bond in Connection With a $175,000 Slander Action. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/war-debts.html | War Debts. | True | JACOB I. HOROWITZ | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rain-defers-recital-of-ballet-school-250-guests-of-mr-and-mrs-felix.html | RAIN DEFERS RECITAL OF BALLET SCHOOL; 250 Guests of Mr. and Mrs. Felix M. Warburg Witness Part of Event at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-cuthbertsonto-we-in-autun-her-engagement-to-dr-r-j-kelly-of.html | MISS CUTHBERTSON'TO WE]) IN AUTUN; Her Engagement to Dr. R. J; Kelly of. This City Has Been Announced. CEREMONY IN NEW HAVEN Bride-flect a Granddaughter of. Mr. and Mrs. Bernard N Duclos of Lenox. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/grant-to-virgin-islands-called-an-atonement.html | Grant to Virgin Islands Called an 'Atonement' | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/anne-worthington-weds-becomes-bride-of-p-goldsborough-in-ceremony.html | ANNE WORTHINGTON WEDS.; Becomes Bride of P. !. Goldsborough in Ceremony at Annapolis, | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-wild-fantastic-yarn-of-the-brazilian-jungle-devilbrother-by.html | A Wild, Fantastic, Yarn of the Brazilian Jungle; DEVIL-BROTHER. By Walter Baron. Edited by H. Howard Taubman. 268 pp. New York: Minton, Balch & Co. $2.50. | True | P.H. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/subway-train-kills-employe.html | Subway Train Kills Employe. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/confectioners-to-meet-here.html | Confectioners to Meet Here. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sergeant-is-hero-at-veteran-dinner-1200-cheer-as-he-tells-joke-on.html | SERGEANT IS HERO AT VETERAN DINNER; 1,200 Cheer as He Tells Joke on General Harbord -- Victim Also Gives Him a 'Hand.' HONOR MEDALS GO TO 125 Second Division Honors Heroes on Final Day of Its Annual Convention Here. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/haedrtchmacIntosh-mpecalto.html | HaedrtchMacIntosh. mpecalto | True | Tn'e Nzw Yox T-.s. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fraser-_ucaser.html | Fraser -- ]_ucas[er. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/nazis-resurrect-tribal-assembly-revive-the-germanic-thing-as-a.html | NAZIS RESURRECT TRIBAL ASSEMBLY; Revive the Germanic 'Thing' as a Means of Satisfying the Craving for 'Circuses.' DROP LAW-MAKING ASPECT Gatherings of Local Populaces Are to Feature Folk Plays, Mass Singing and Dancing. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/canoeist-drowned-inspecting-fleet-boy-15-loses-life-as-sailors-from.html | CANOEIST DROWNED INSPECTING FLEET; Boy, 15, Loses Life as Sailors From Northampton Rescue His Companion, 16. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/kit-carsons-old-fort-is-found.html | KIT CARSON'S OLD FORT IS FOUND | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/grace-line-names-zastrow-relief-master-adler-appointed-captain-of.html | Grace Line Names Zastrow Relief Master; Adler Appointed Captain of Santa Rosa | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/famous-parisian-style-arbiter-predicts-return-to-dignity-grace-and.html | Famous Parisian Style Arbiter Predicts Return to Dignity, Grace and Elegance of Old | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/salvador-pushes-relief-measures-3000-homeless-in-the-capital-are.html | SALVADOR PUSHES RELIEF MEASURES; 3,000 Homeless in the Capital Are Sheltered in Public Buildings After Hurricane. RAISING OF PRICES BARRED Heavy Toll Also Reported in Honduras -- Many in Trees Await Rescue From Floods. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fine-chess-victor-beating-reshevsky-scores-131-for-first-place-in.html | FINE CHESS VICTOR, BEATING RESHEVSKY; Scores 13-1 for First Place in Rapid Transit Play at the Marshall Club. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/garden-trends-and-topics-planting-opportunities-a-busy-week-for.html | GARDEN TRENDS AND TOPICS; Planting Opportunities; a Busy Week for Followers Of the Late Flower Shows; Radio Talks | True | By F.f. Rockwell. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/slum-clearance.html | Slum Clearance. | True | GEORG PETERS | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/earthquake-felt-in-chile.html | Earthquake Felt in Chile. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fathers-day-promotions-start.html | Father's Day Promotions Start. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/true-vowkeepers-club-to-gather-for-wedding.html | True Vowkeepers Club To Gather for Wedding | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/student-ticket-service.html | STUDENT TICKET SERVICE. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/entente-alarmed-by-hapsburg-drive-restoration-would-speed-the.html | ENTENTE ALARMED BY HAPSBURG DRIVE; Restoration Would Speed the Anschluss and Be a War Danger, It Is Held. OTTO EXPECTED IN AUSTRIA Trip Would Be Made Incognito -- Hungarian Legitimists Feel Goemboes Can Be Won. ENTENTE ALARMED BY HAPSBURG DRIVE | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/child-lives-2-years-on-bananas-alone-thrives-on-21-a-day-after.html | CHILD LIVES 2 YEARS ON BANANAS ALONE; Thrives on 21 a Day After Illness Prevents His Assimilating Any Other Food. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/shipments-of-steel-largest-in-3-years-united-states-steel.html | SHIPMENTS OF STEEL LARGEST IN 3 YEARS; United States Steel Corporation Reports for May -- Big Gain Over April. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/state-moose-convention-closes.html | State Moose Convention Closes. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-chamber-of-antique-gems.html | A CHAMBER OF ANTIQUE GEMS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/louis-a-young.html | LOUIS A. YOUNG. | True | Special to TB"g Ng YOK Tgs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/classroom-and-campus-the-laurels-jobs-now-go-to-learned-a-new-study.html | CLASSROOM AND CAMPUS: THE LAURELS; Jobs Now Go to Learned, A New Study Reveals | True | By Eunice Barnard. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cattle-lack-feed-on-western-plains-ranchers-believe-government.html | CATTLE LACK FEED ON WESTERN PLAINS; Ranchers Believe Government Should Buy Livestock They Can't Graze. FIGHT PROCESSING TAX Criticize Wallace to His Face, but Are Told They Have Overproduced. | True | By George F. Gerling,editorial Correspondence. the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/nearby-yacht-clubs-seawanhaka-corinthian-yc.html | Near-by Yacht Clubs; SEAWANHAKA CORINTHIAN Y.C. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mulrooney-talks-of-bars-and-bootleg-the-head-of-the-state-control.html | MULROONEY TALKS OF BARS AND BOOTLEG; The Head of the State Control Board Says the Liberal New Law Can Prevent Old Evils If the Trade Wishes | True | By L.h. Robbins | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rayrerguson.html | rayrerguson. | True | pecial to Tree llzW Yonr TI3LJ. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/denies-faking-accident-lawyer-accused-with-two-others-released-in.html | DENIES FAKING ACCIDENT.; Lawyer, Accused With Two Others, Released in $3,500 Bail. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-study-of-listeners-habits.html | A STUDY OF LISTENERS' HABITS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/hm-stevens-left-estate-to-widow-contingent-bequests-made-to.html | H.M. STEVENS LEFT ESTATE TO WIDOW; Contingent Bequests Made to Archdiocese and Catholic Charities by J.F. Scanlon. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/london-cable.html | LONDON CABLE | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-york-canals-face-abandonment-western-interests-say-entire.html | NEW YORK CANALS FACE ABANDONMENT; Western Interests Say Entire Waterway System Must Be Improved. BUFFALO FACES LOSS Oswego-Tonawanda Link Is Needed for All-American Waterway Business. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/syracuse-wins-in-tenth-muellers-single-with-bases-filled-sets-back.html | SYRACUSE WINS IN TENTH.; Mueller's Single With Bases Filled Sets Back Baltimore, 8-7. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/silverman-saved-from-chair.html | Silverman Saved From Chair. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/seabury-praises-nations-progress-tells-rutgers-graduates-we-are.html | SEABURY PRAISES NATION'S PROGRESS; Tells Rutgers Graduates We Are Moving Toward Just Distribution of Wealth. 3,500 AT COMMENCEMENT New York Reformer, Dr. Dodds and Thomas J. Watson Get Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/our-era-of-imperialism-nears-its-end-the-old-doctrine-of-manifest.html | OUR ERA OF 'IMPERIALISM' NEARS ITS END; The Old Doctrine of 'Manifest Destiny' Is Giving Way to The New Policy of 'Equal Dealing' With All Nations OUR ERA OF 'IMPERIALISM' IS NEARING ITS END The Old Doctrine of 'Manifest Destiny' Is Giving Place to the New Policy of Dealing With Other Nations on a Basis of Equality | True | By Ernest Gruening | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/army-men-bought-cars-at-discount-witness-before-special-house.html | ARMY MEN BOUGHT CARS AT DISCOUNT; Witness Before Special House Committee Says Chevrolet Took 24% Off List Price. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lincoln-handball-victor-downs-commerce-41-for-title-in-psal-tourney.html | LINCOLN HANDBALL VICTOR; Downs Commerce, 4-1, for Title In P.S.A.L. Tourney. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/prizes-are-awarded-at-pawling-exercises-advantages-of-education-are.html | PRIZES ARE AWARDED AT PAWLING EXERCISES; Advantages of Education Are Stressed by Dr. F.C. Ferry in Address to Graduates. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/inalienable-rights.html | INALIENABLE RIGHTS. | True | By Harry Flood Byrd, Senator From Virginia, In An Article In the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/princeton-alumni-to-throng-campus-3000-expected-this-week-for-round.html | PRINCETON ALUMNI TO THRONG CAMPUS; 3,000 Expected This Week for Round of Fetes Connected With Commencement. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/navy-guests-honored-at-lido-club-dance-many-dinner-parties-are.html | NAVY GUESTS HONORED AT LIDO CLUB DANCE; Many Dinner Parties Are Given for Officers in Advance of Gala Program. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrs-ogden-reid-to-be-hostess.html | Mrs. Ogden Reid to Be Hostess. | True | SleCbL! to Tg Nf' Yo.z Tns. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/heavy-toll-in-honduras.html | Heavy Toll in Honduras. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/alumnae-march-at-mount-holyoke-their-leader-joins-president-woolley.html | ALUMNAE MARCH AT MOUNT HOLYOKE; Their Leader Joins President Woolley in Reviewing the 17 Classes on Parade. GIVE TOTAL OF $70,547 224 Degrees in Course Will Be Conferred at Commencement Exercises Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ancient-theatre-found-in-crete.html | Ancient Theatre Found in Crete. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/trade-off-in-10th-district-retail-decline-at-kansas-city-is-laid-to.html | TRADE OFF IN 10TH DISTRICT.; Retail Decline at Kansas City Is Laid to Drought and Season. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-york-group-shows-the-rapidly-waning-season-has-still-much-of-in.html | NEW YORK GROUP SHOWS; The Rapidly Waning Season Has Still Much of Interest to Offer in Galleries | True | E.A.J. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/church-programs-in-the-city-today-special-sermons-and-services.html | CHURCH PROGRAMS IN THE CITY TODAY; Special Sermons and Services, Pageants and Dramas Will Mark Children's Day. NAVY CHAPLAINS TO SPEAK Open-Air Sessions Will Begin -- Several Pastors Already on Their Vacations. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/millions-try-for-prizes-in-advertising-contests-schemes-devised-to.html | MILLIONS TRY FOR PRIZES IN ADVERTISING CONTESTS; Schemes Devised to Attract Interest in Particular Products Offer a Broad Variety of Rewards | True | By Bertrand R. Canfield. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/americans-tied-at-soccer.html | Americans Tied at Soccer. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/three-teams-tied-in-psal-track-new-utrecht-champion-for-10-years.html | THREE TEAMS TIED IN P.S.A.L. TRACK; New Utrecht, Champion for 10 Years, Clinton and Monroe Each Score 25 Points. PLACES MAY DECIDE TITLE Committee to Meet Tuesday -- Taylor, Jamaica Relay Four Set New Records. PESSONI WINS 2 EVENTS Captures Pole Vault and High Hurdles -- P.S. 9 and 157 Elementary Group Victors. SCENES AT THE P.S.A.L. CHAMPIONSHIP MEET IN BROOKLYN YESTERDAY. HARTMAN SCORES AT BROOKLYN NET | True | By Kingsley Childs.by Kingsley Childs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/hawaii-parley-plan-denied.html | Hawaii Parley Plan Denied. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/corblelia-de-reamer-wed-to-w-r-toeplitz-new-jersey-girl-becomes.html | CORbIELIA DE REAMER WED TO W. R. TOEPLITZ; New Jersey Girl Becomes Bride in Evening Ceremony Held in Plainfield Church. | True | Special to THE NEW YORX TJ,us. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/admiral-stanley-i-dies-on-indian-visit-brother-of-acig-viceroy-and.html | ADMIRAL STANLEY i DIES ON INDIAN VISIT; Brother of Acig Viceroy. and the Earl of Derby -- Fought at Jutland. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/swiss-hospitality-pays.html | SWISS HOSPITALITY PAYS. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/risks-death-to-aid-child-pennsylvania-mother-gave-her-flesh-in.html | RISKS DEATH TO AID CHILD.; Pennsylvania Mother Gave Her Flesh in Skin-Grafting. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-deal-called-unfair-to-women-lower-minimum-wage-scales-denounced.html | NEW DEAL CALLED UNFAIR TO WOMEN; Lower Minimum Wage Scales Denounced by Speakers at Atlantic City Parley . | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/philadelphia-trade-fair-retail-dollar-volume-exceeds-1933-figures.html | PHILADELPHIA TRADE FAIR.; Retail Dollar Volume Exceeds 1933 Figures -- Wholesalers Active. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-week-in-science-the-quintuplets-of-canada-research-and.html | THE WEEK IN SCIENCE: THE QUINTUPLETS OF CANADA; Research and Statistics Do Little to Explain the Birth and Survival of the Dionne Babies -- A New Chemical Element | True | By Waldemar Kaempffert. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/american-flier-in-crash-malsh-pilot-of-plane-in-which-seven-were.html | AMERICAN FLIER IN CRASH.; Malsh Pilot of Plane in Which Seven Were Killed in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/value-of-the-navy-put-at-2-12-billions-there-is-much-shore-property.html | VALUE OF THE NAVY PUT AT 2 1-2 BILLIONS; There Is Much Shore Property, Besides Ships That Represent $1,365,000,000 | True | By Russell Owen. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/offers-movie-curb-bill-representative-cannon-would-ban-suggestive.html | OFFERS MOVIE CURB BILL.; Representative Cannon Would Ban Suggestive Pictures. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/keeley-is-mourned-by-old-associates-prominent-chicagoans-at-the.html | KEELEY IS MOURNED BY OLD ASSOCIATES; Prominent Chicagoans at the Fzmeral of Pull,'n,,n Cornparty's Vice President. | True | Special to Tit | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/jottings-from-studios.html | JOTTINGS FROM STUDIOS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/long-island-plans-for-fair-on-friday-mrs-payne-whitneys-estate-in.html | LONG ISLAND PLANS FOR FAIR ON FRIDAY; Mrs. Payne Whitney's Estate in Manhasset to Be Scene of Benefit Bazaar. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-walkout-that-wont-cause-any-worry.html | A "WALK-OUT" THAT WON'T CAUSE ANY WORRY | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fly-to-save-child-two-new-york-doctors-take-oxygen-tent-to-rutland.html | FLY TO SAVE CHILD.; Two New York Doctors Take Oxygen Tent to Rutland, Vt. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/outdoor-concert-put-off-white-plains-event-deferred-by-action-of.html | OUTDOOR CONCERT PUT OFF; White Plains Event Deferred by Action of Musicians' Union. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/devoted-ladies-by-mj-farrell-287-pp-boston-little-brown-co-2.html | DEVOTED LADIES. By M.J. Farrell. 287 pp. Boston: Little, Brown Co. $2. | True | MARGARET WALLACE. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/recovery-and-reform.html | RECOVERY AND REFORM. | True | By President Roosevelt, in A Message To Congress Reviewing the Recovery Program and Proposing New Legislation. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/hannah-taylor-to-be-wed.html | Hannah Taylor to Be Wed. | True | Special to Tree NZW YO T'-8. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/motorists-are-warned-on-transporting-liquor.html | MOTORISTS ARE WARNED ON TRANSPORTING LIQUOR | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/600-credit-men-meet-state-union-holds-its-business-session-at-south.html | 600 CREDIT MEN MEET.; State Union Holds Its Business Session at South Fallsburg. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/market-bill-voted-by-canadian-house-liberal-leader-keeps-up-fight.html | MARKET BILL VOTED BY CANADIAN HOUSE; Liberal Leader Keeps Up Fight to Last on Measure, a Step to 'Planned Economy.' | True | By John MacCormac. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/roosevelt-as-his-secretary-sees-him-miss-le-hand-says-he-is.html | ROOSEVELT AS HIS SECRETARY SEES HIM; Miss Le Hand Says He Is Good-Natured, Never Loses His Temper, and Realizes That Humans Are Liable to Error ROOSEVELT AS SEEN BY HIS AID | True | By S.j. Woolf. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/columbia-adds-50-to-summer-staff-draws-from-many-fields-for-leaders.html | COLUMBIA ADDS 50 TO SUMMER STAFF; Draws From Many Fields for Leaders of Courses That Will Begin on July 9. SYMPOSIUM ON LITERATURE Bliven, Krutch, Pitkin, Eaton, Auslander and Scarborough to Discuss Modern Trends. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/gibrans-companion-to-the-prophet-the-garden-of-the-prophet-by.html | Gibran's Companion to "The Prophet"; THE GARDEN OF THE PROPHET. By Kahlil Gibran. 67 pp. New York: Alfred A. Knopf. $2.50. | True | STANTON A. COBLENTZ | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/homage-to-the-genius-of-ring-lardner-first-and-last-by-ring-lardner.html | Homage to the Genius of Ring Lardner; FIRST AND LAST. By Ring Lardner. 377 pp. New York: Charles Scribner's Sons. $2.50. | True | EDITH H. WALTON. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/eillyc-rr-m-t-rl-.html | ][,,eilly.-.C- rr, m T rl . | True | SpecM. l to TwR NEW YORC TZ,CS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/more-power-needed.html | More Power Needed. | True | WILL ATKINSON | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/leviathan-sails-in-row-over-mail-line-assails-government-for.html | LEVIATHAN SAILS; IN ROW OVER MAIL; Line Assails Government for Diverting 1,500 Sacks to the American Farmer and Paris. CUTS REVENUE BY $10,000 Action on Economy -- 562 Passengers Exceed Expectation -- 4,000 Visit Ship. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/hammer-man-admits-attacks-on-5-women-negro-wounded-during-chase-in.html | HAMMER MAN' ADMITS ATTACKS ON 5 WOMEN; Negro, Wounded During Chase in Brooklyn, Confesses in Hospital, Police Report. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/flaws-are-found-in-our-attitude-literature-quoted-to-show-others.html | Flaws Are Found In Our Attitude; Literature Quoted to Show Others Knew Of Liberality | True | KATHLEEN A. FISHER | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/famous-gardens-to-be-opened.html | FAMOUS GARDENS TO BE OPENED | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/2-robber-suspects-trapped-on-bridge-traffic-on-queensboro-span.html | 2 ROBBER SUSPECTS TRAPPED ON BRIDGE; Traffic on Queensboro Span Stopped as Police Seize Men Wanted in Rug Theft. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/paris-will-improve-roads-for-autoists-elaborate-plans-for-highways.html | PARIS WILL IMPROVE ROADS FOR AUTOISTS; Elaborate Plans for Highways to Relieve Congestion Have Been Sent to Cabinet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/westchester-society-attends-horse-show-blind-brook-turf-and-polo.html | WESTCHESTER SOCIETY ATTENDS HORSE SHOW; Blind Brook Turf and Polo Club at Port Chester Is Scene of Notable Assemblage. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/us-brief-defends-gold-payment-ban-department-of-justice-and-the-rfc.html | U.S. BRIEF DEFENDS GOLD PAYMENT BAN; Department of Justice and the RFC Join in Upholding Congress's Monetary Rights. ACT IN IRON MOUNTAIN SUIT Gold Clause Contracts in the Nation Total 100 Billions, the Government Declares. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/university-seeks-funds-pittsburgh-wants-to-finish-its-42story.html | UNIVERSITY SEEKS FUNDS.; Pittsburgh Wants to Finish Its 42-Story Cathedral of Learning. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sees-need-for-400000-000-monthly-to-speed-recovery-british.html | Sees Need for $400,000, 000 Monthly to Speed Recovery; British Economist Holds Government Must Carry Load Until Business Regains Its Normal Confidence. | True | By John Maynard Keynes. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/sometimes-insurance-may-cover-minor-drivers-away-from-home.html | SOMETIMES INSURANCE MAY COVER MINOR DRIVERS AWAY FROM HOME | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/free-trade-for-peace.html | Free Trade for Peace. | True | HENRY WARE ALLEN | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/4day-bloom-show-for-westchester-county-floral-exhibit-to-open.html | 4-DAY BLOOM SHOW FOR WESTCHESTER; County Floral Exhibit to Open Thursday and End Sunday at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bus-kills-child-in-bronx.html | Bus Kills Child in Bronx. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lehman-vacation-to-end-this-week-call-for-extra-senate-session-june.html | LEHMAN VACATION TO END THIS WEEK; Call for Extra Senate Session June 19 on Thayer Case to Be an Early Act. ACTION ON COUNTIES NEAR Special Legislative Sitting on Reforms Expected to Be Set for About July 10. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/relief-measured-in-westchester-county-figures-up-benefits-derived.html | RELIEF MEASURED IN WESTCHESTER; County Figures Up Benefits Derived From $5,000,000 Expended There. MUCH GOOD WORK DONE About 15% of Funds Went to Aid White-Collar Folk in Worth-While Projects. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/simon-released-on-bail-new-jersey-publisher-convicted-of-arson-gets.html | SIMON RELEASED ON BAIL.; New Jersey Publisher Convicted of Arson Gets Writ of Error. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/opposition-forces.html | OPPOSITION FORCES. | True | By Ex-President Hoover, In A Message To the Newly Elected Chairman of the Republican National Committee. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/price-rule-pleases-purchasing-agents-renard-predicts-other-abuses.html | PRICE RULE PLEASES PURCHASING AGENTS; Renard Predicts Other Abuses in Codes Will Be Curbed by Later Rulings. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/emblems-won-by-12-in-lifesaving-course-teacher-50-in-class.html | EMBLEMS WON BY 12 IN LIFE-SAVING COURSE; Teacher, 50, in Class Finishing Strenuous Training at Heckscher Hobby House. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/forth-coming-features.html | FORTH COMING FEATURES | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/clinton-keeps-net-title-defeats-far-rockaway-high-41-in-city-psal.html | CLINTON KEEPS NET TITLE.; Defeats Far Rockaway High, 4-1, In City P.S.A.L. Final. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/brain-trust-work.html | BRAIN TRUST WORK. | True | By Owen D. Young, Chairman General Electric, In A Commencement Day Address At the University of Nebraska. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/berlin-suspends-payment-2-weeks-on-french-trade-reichsbank-also.html | BERLIN SUSPENDS PAYMENT 2 WEEKS ON FRENCH TRADE; Reichsbank Also Holds Up Sums Owed to Other Countries in Commercial Transactions. PARIS FEARS THE WORST Ready to Pay Exporters From the Proceeds of German Imports if Need Be. SURPRISE IS CAUSED HERE But Belief Is Prevalent That Monetary Crisis Is in the Offing in Germany. BERLIN SUSPENDS TRADE PAYMENTS | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/birth-control-forces-the-closing-of-a-church.html | Birth Control Forces The Closing of a Church | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ship-tieup-widens-in-coast-dock-strike-150-overseas-vessels-idle-in.html | SHIP TIE-UP WIDENS IN COAST DOCK STRIKE; 150 Overseas Vessels Idle in San Francisco -- Bridge Work Faces Delay. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/armour-shares-when-issued-back-on-curb-on-federal-trade-commissions.html | Armour Shares, When Issued, Back on Curb On Federal Trade Commission's Sanction | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-dels-services-today.html | Miss De!!'s Services Today. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/reform-of-ad-copy-will-start-at-once-consumer-resentment-forces.html | REFORM OF AD COPY WILL START AT ONCE; Consumer Resentment Forces Cleanup, Which Campaigns in Fall Will Reflect. | True | By William J. Enright. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/53-milk-stations-are-set-up-by-city-8cent-product-will-be-sold-from.html | 53 MILK STATIONS ARE SET UP BY CITY; 8-Cent Product Will Be Sold From 7 to 9 A.M. Daily, Beginning Tomorrow. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/iessersmtth-ll.html | !iessersmtth -- ll. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/greek-premiers-check-stirs-literary-fervor.html | Greek Premier's Check Stirs Literary Fervor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-stage-as-a-world-the-ancestor-by-elissa-landi-310-pp-new-york.html | The Stage as a World; THE ANCESTOR. By Elissa Landi. 310 pp. New York: Doubleday. Doran & Co. $2.50. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/though-the-world-changes-the-june-bride-is-eternal-her-outlook-and.html | THOUGH THE WORLD CHANGES, THE JUNE BRIDE IS ETERNAL; Her Outlook and Manners Are Not Those of Her Grandmother, but in White Satin and Veil She Still Walks Down the Aisle for Better or for Worse A JUNE BRIDE OF TODAY THE BRIDE IS ETERNAL IN A CHANGING WORLD Her Outlook and Manners Are Not Those of Her Grandmother, but In White Satin and Veil She Walks the Aisle for Better or Worse | True | By Mildred Adams | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/taft-faculty-triumphs-downs-hotchkiss-faculty-nine-139-in-annual.html | TAFT FACULTY TRIUMPHS.; Downs Hotchkiss Faculty Nine, 13-9, in Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/easts-net-team-wins-captures-sears-cup-by-defeating-middle-states.html | EAST'S NET TEAM WINS.; Captures Sears Cup by Defeating Middle States Squad, 7 to 2. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/picture-of-a-regimented-land-in-view-of-the-talk-of-regimentation.html | PICTURE OF A REGIMENTED LAND; In View of the Talk of Regimentation in the United States, the Vast Process of Regulating the Lives of the Russian People, and Fitting Them All Into a Common Mold, Is Described PICTURE OF A REGIMENTED LAND | True | By Walter Duranty | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/commissioner-collier-explains-why-legislation-now-pending-in.html | Commissioner Collier Explains Why Legislation Now Pending in Congress Is Needed | True | JOHN COLLIER, Commissioner of Indian Affairs | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/union-nine-ties-alumni-varsity-team-is-outbatted-but-evens-score-in.html | UNION NINE TIES ALUMNI.; Varsity Team Is Outbatted, but Evens Score in Ninth, 5-5. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-season-of-hope.html | THE SEASON OF HOPE. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/gross-margin-rise-aided-store-in-33-cut-loss-to-15-for-retailers-in.html | GROSS MARGIN RISE AIDED STORE IN '33; Cut Loss to 1.5% for Retailers in $5,000,000 to $10,000,000 Group, Report Shows. MANY LINES PROFITABLE But Losses in Home Furnishings Raise Very Serious Problem, Mr. Kleinhaus Says. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/soviet-may-keep-italy-in-league-russian-entry-likely-to-make.html | SOVIET MAY KEEP ITALY IN LEAGUE; Russian Entry Likely to Make Mussolini Give Geneva One More Chance. BUT FEELINGS ARE MIXED Moscow Would Come In Under Aegis of France, Opposed to League Reform. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/opera-in-london-sir-thomas-beecham-conducts-wagner-and-beethoven-in.html | OPERA IN LONDON; Sir Thomas Beecham Conducts Wagner And Beethoven in Covent Garden | True | By F. Bonavia. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/henry-g-barker.html | HENRY G. BARKER. | True | Special to T.tIE NEar YORJEi | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/striker-accuses-police-of-torture-says-he-was-beaten-burned-and-his.html | STRIKER ACCUSES POLICE OF TORTURE; Says He Was Beaten, Burned and His Hair Pulled Out in 10-Hour Third Degree. AN INQUIRY IS PROMISED Leader of Walkout at Coney Island Hot-Dog Stand Had Been Accused In Stabbing. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tomatoes-fed-to-cattle.html | Tomatoes Fed to Cattle. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-chicago-store-gains-special-sales-events-and-price-cutting-draw.html | NEW CHICAGO STORE GAINS.; Special Sales Events and Price Cutting Draw Crowds. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/expect-retail-gain-to-hold-for-year-betterment-shown-by-reports-to.html | EXPECT RETAIL GAIN TO HOLD FOR YEAR; Betterment Shown by Reports to Be Maintained Unless Gross Margin Is Cut. THREE FACTORS WATCHED These Comprise Lower Mark-Ups, Increase in Mark-Downs, and Average Sale Drop. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrs-hill-annexes-title-golf-final-defeats-miss-robinson-by-1-up-to.html | MRS. HILL ANNEXES TITLE GOLF FINAL; Defeats Miss Robinson by 1 Up to Take Trans-Mississippi Crown for Fourth Time. MATCH GOES TO 37TH HOLE Loser Squares Contest on 36th Only to Falter on Extra Green at Kansas City. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bulbs-for-late-bloom-gardeners-planting-now-to-provide-color-in.html | BULBS FOR LATE BLOOM; Gardeners Planting Now To Provide Color in Summer and Fall | True | By Elizabeth Rawlinson, Chairman For New Plant Material, Garden Club of Virginia. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/china-vague-on-tibet-lacks-definite-policy-for-regaining-control.html | CHINA VAGUE ON TIBET.; Lacks Definite Policy for Regaining Control Over Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/finds-education-costly.html | Finds Education Costly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/disabled-freighter-is-in-tow.html | Disabled Freighter Is in Tow. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/wilson-moses-brown-picked.html | Wilson, Moses Brown, Picked. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/robert-gravess-story-of-a-flagrant-age-in-rome-i-claudius-is-a.html | Robert Graves's Story of a Flagrant Age in Rome; " I, Claudius" Is a Brilliant Picture of Rome During the Reigns of Augustus, Tiberius and Caligula I, CLAUDIUS. From the Autobiography of Tiberius Claudius. By Robert Graves. 494 pp. New York: Harrison Smith and Robert Haas. $3. | True | By Peter Monro Jack | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/trade-steady-in-canada-exports-offset-uncertain-crop-prospects-sh.html | TRADE STEADY IN CANADA.; Exports Offset Uncertain Crop Prospects, S.H. Logan Reports. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-dance-cwa-project-research-work-begun-by-unemployed-dancers.html | THE DANCE: CWA PROJECT; Research Work Begun by Unemployed Dancers -- Larger Program Hoped For | True | By John Martin. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/our-spirit-praised-by-thomas-mann-novelist-sailing-for-home-in.html | OUR SPIRIT PRAISED BY THOMAS MANN; Novelist, Sailing for Home in Switzerland, Finds Us Calm and Intelligent. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/synod-house-aid-urged-bishop-manning-asks-funds-for-relief-of.html | SYNOD HOUSE AID URGED.; Bishop Manning Asks Funds for Relief of Church Jobless. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/steel-union-bars-institute-offer-writes-roosevelt-letter-asks-him.html | STEEL UNION BARS INSTITUTE OFFER; WRITES ROOSEVELT; Letter Asks Him to Throw Employers' Proposal Into the Waste Basket. | True | By Louis Stark. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/hobsons-heroic-exploit-in-sinking-the-merrimac-the-captain.html | HOBSON'S HEROIC EXPLOIT IN SINKING THE MERRIMAC; The Captain, Reinstated in the Navy and Retired as a Rear Admiral, Sealed the Doom of Cervera's Fleet | True | By Franklin Clarkin. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cecil-sharp-patron-of-folksongs-a-biography-which-gives-an.html | Cecil Sharp, Patron of Folksongs; A Biography Which Gives an Admirable Portrait of the Man and a Lucid Account of His Work CECIL SHARP. By A.H. Fox Strangways in Collaboration With Maud Karpeles. 233 pp. New York: Oxford University Press. $3. | True | By Richard Aldrich | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/killed-fleeing-holdup.html | Killed Fleeing Hold-Up. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/president-signs-flour-code.html | President Signs Flour Code. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/books-and-authors.html | Books and Authors | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/knit-goods-dispute-settled.html | Knit Goods Dispute Settled. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/berkshire-gives-prizes-rh-eggleston-jr-of-new-york-wins-3-special.html | BERKSHIRE GIVES PRIZES.; R.H. Eggleston Jr. of New York Wins 3 Special Awards. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/janeway-ibounsl.html | Janeway -- Ibounsl'. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/providence-nine-victor-registers-triumph-over-holy-cross-by-score.html | PROVIDENCE NINE VICTOR.; Registers Triumph Over Holy Cross by Score of 13-7. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ratifications-exchanged.html | Ratifications Exchanged. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/folksong-festival-today.html | Folksong Festival Today. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/strain-bzow.html | Strain -- B/zoW. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/heads-masonic-league-louis-walter-of-new-york-named-to-succeed-rw.html | HEADS MASONIC LEAGUE.; Louis Walter of New York Named to Succeed R.W. Price. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dickinson-prevails-84-halts-bucknell-in-final-game-played-in-rain.html | DICKINSON PREVAILS, 8-4.; Halts Bucknell in Final Game, Played in Rain. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/germany-bans-american-film.html | Germany Bans American Film. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/praises-young-jews-in-reich.html | Praises Young Jews in Reich. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/6000mile-air-trip-won-by-queens-youth-ra-norden-16-captures-first.html | 6,000-MILE AIR TRIP WON BY QUEENS YOUTH; R.A. Norden, 16, Captures First Prize in Contest for Scale Models of Airplanes. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/brown-vanquishes-lester-for-crown-takes-his-second-jersey-golf.html | BROWN VANQUISHES LESTER FOR CROWN; Takes His Second Jersey Golf Championship by Victory on 38th Green. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/soviet-again-cuts-the-ogpus-power-secret-police-function-of-trying.html | SOVIET AGAIN CUTS THE OGPU'S POWER; Secret Police Function of Trying and Punishing Traitors Is Given to Courts. LIQUIDATION OF UNIT SEEN New Law Provides That Even Those Living With Betrayers Shall Be Responsible. | True | By Harold Denny.special Cable To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ask-reorganizing-of-associated-gas-five-creditors-under-new.html | ASK REORGANIZING OF ASSOCIATED GAS; Five Creditors, Under New Bankruptcy Act, Would Submit Plan. BOOK VALUE IS ATTACKED Suit in Federal Court at Utica Charges Property Inflation of $350,000,000. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/meeting-may-draw-1250000-catholics-buenos-aires-hopes-to-exceed.html | MEETING MAY DRAW 1,250,000 CATHOLICS; Buenos Aires Hopes to Exceed Dublin Record at October Eucharistic Congress. ALL HOTEL ROOMS SOLD Clergy and Laity From Many Countries Will Discuss Leading Problems. By JOHN W. WHITE. Special Correspondence, THE NEW YORK TIMES. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/foreign-exchange-saturday-june-9-1934.html | FOREIGN EXCHANGE; Saturday, June 9, 1934. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dr-rafael-velez.html | DR, RAFAEL VELEZ' | True | Special Cable to Tn IIZW YORIC Ti:iE. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/tufts-tops-brown-31-woodworth-allows-two-hits-and-blanks-rivals.html | TUFTS TOPS BROWN, 3-1.; Woodworth Allows Two Hits and Blanks Rivals Until 9th. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/muchnamed-man-drops-eight-to-become-citizen.html | Much-Named Man Drops Eight to Become Citizen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/litvinoff-forges-chain-of-alliances-mutual-guarantee-compacts-he.html | LITVINOFF FORGES CHAIN OF ALLIANCES; Mutual Guarantee Compacts He Originated Gain New Popularity in Europe. REICH IS BEING ISOLATED When This Is Completed Soviet Is Expected to Seek to Put a Ring Around Japan. LITVINOFF FORGES CHAIN OF ALLIANCES | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/prairie-anchorage-by-marjorie-medary-illustrated-by-john-gincano.html | PRAIRIE ANCHORAGE. By Marjorie Medary. Illustrated by John Gincano. 278 pp. New York: Longmans, Green & Co. $2. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/trade-recession-mainly-seasonal-general-conditions-in-most-sections.html | TRADE RECESSION MAINLY SEASONAL; General Conditions in Most Sections of the Country Are Satisfactory. WIDE DAMAGE BY DROUGHT But Estimates Indicate Grains Will Be Sufficient -- Reports From Reserve Bank Areas. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/harvardyale-regatta-a-popular-rendezvous.html | Harvard-Yale Regatta a Popular Rendezvous | True | By Clarence E. Lovejoy. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/paris-to-revive-summer-gayety-daily-events-planned-for-next-month.html | PARIS TO REVIVE SUMMER GAYETY; Daily Events Planned for Next Month to Draw Visitors From All Parts of Nation. RAILROADS TO COOPERATE Round-Trip Tickets to Capital at Price of One-Way Fare Are on Sale Everywhere. | True | By P.j. Philip.wireless To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-russian-mickey.html | A RUSSIAN MICKEY | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/must-pay-back-bank-funds.html | Must Pay Back Bank Funds. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/diphtheria-drive-pressed-50000-of-215000-children-under-6-have.html | DIPHTHERIA DRIVE PRESSED; 50,000 of 215,000 Children Under 6 Have Received Treatment. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/oklahoma-primary-draws-record-field-representatives-in-congress.html | OKLAHOMA PRIMARY DRAWS RECORD FIELD; Representatives in Congress Face Fight of Their Careers -- 19 Oppose Rogers. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/political-defeatists.html | POLITICAL DEFEATISTS. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/em-forster-on-lowes-dickinson-a-fine-memoir-of-the-brilliant.html | E.M. Forster on Lowes Dickinson; A Fine Memoir of the Brilliant Publicist, Poet, Humanitarian, Wit and Teacher of King's College, Cambridge GOLDSWORTHY LOWES DICKINSON. By E.M. Forster. 241 pp. New York: Harcourt, Brace & Co. $3. | True | By Percy Hutchison | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bankrupt-act-held-spur-to-recovery-sponsors-expect-it-to-help.html | BANKRUPT ACT HELD SPUR TO RECOVERY; Sponsors Expect It to Help Troubled Concerns Get on Paying Basis. END OF DELAYS IS SEEN Officials Say Law Prevents the Blocking of Reorganizations by Minority Groups. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/twostory-fall-kills-woman.html | Two-Story Fall Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/textile-men-ready-to-strike-in-mexico-10000-expected-to-walk-out-in.html | TEXTILE MEN READY TO STRIKE IN MEXICO; 10,000 Expected to Walk Out in Puebla -- 5,000 Oil Workers Back on Job. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/heavy-seas-delay-squadron-cruise-several-yachts-forced-to-spend.html | HEAVY SEAS DELAY SQUADRON CRUISE; Several Yachts Forced to Spend Extra Time at Huntington Y.C. Anchorage. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/boston-college-on-top-downs-new-hampshire-nine-65-in-tenth-boehner.html | BOSTON COLLEGE ON TOP.; Downs New Hampshire Nine, 6-5, In Tenth -- Boehner Stars. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bertha-h-coe-bride-of-sumner-foster-many-relatives-and-friends-of.html | BERTHA H. COE BRIDE OF SUMNER FOSTER; Many Relatives and Friends of Beth Families Are Present at Hewlett Wedding. | True | Special to TF-z /E' '/oRx TS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/a-south-african-fable-beware-the-hawks-by-kenneth-bradley-289-pp.html | A South African Fable; BEWARE! THE HAWKS! By Kenneth Bradley. 289 pp. New York: Frederick A. Stokes. Company. $2. | True | FRED T. MARSH. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/academic-freedom.html | ACADEMIC FREEDOM. | True | By James Bryant Conant, President of Harvard, Speaking At Columbia University. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/nyac-nine-is-beaten-bows-to-college-point-club-97-as-victors-get-6.html | N.Y.A.C. NINE IS BEATEN.; Bows to College Point Club, 9-7, as Victors Get 6 in Eighth. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/exporters-stress-exchange-as-issue-survey-by-credit-association.html | EXPORTERS STRESS EXCHANGE AS ISSUE; Survey by Credit Association Shows Sentiment Favoring Action on Problem. FOREIGN ORDERS BLOCKED Sellers Here Hesitate to Take Business From Countries Enforcing Restrictions. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-aid-jewish-children-organization-chartered-to-look-after-german.html | TO AID JEWISH CHILDREN.; Organization Chartered to Look After German Immigrants. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ttunyon-best.html | ttunyon -- Best. | True | peeial to T IW YORK TIES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/baer-clowns-way-through-workout-keeps-up-steady-banter-with.html | BAER CLOWNS WAY THROUGH WORKOUT; Keeps Up Steady Banter With Spectators as He Engages in Nine-Round Drill. APPEARS IN TRIM SHAPE Crowd Is Entertained, Especially When Challenger and Brother Stage a Wrestling Act. | True | By Joseph C. Nichols.special To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/soy-bean-acreage-in-canada-rises-crop-is-now-on-a-commercial-basis.html | SOY BEAN 'ACREAGE IN CANADA RISES: CROP IS NOW ON A COMMERCIAL BASIS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/recreation-facilities-show-an-increase-gain-in-use-attributed-to.html | Recreation Facilities Show an Increase; Gain in Use Attributed to Depression | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/af-of-l-reports-confidence-fails-letdown-in-may-is-linked-to.html | A.F. OF L. REPORTS CONFIDENCE FAILS; Let-Down in May Is Linked to Business Men's Seeing No Chance for Big Profit. LABOR QUESTION A FACTOR Survey Lays Manufacturers' Hesitation to Lack of Machinery to Deal With Workers. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/chicago-gangdom-takes-to-politics-rising-tide-of-caponeism-is.html | CHICAGO GANGDOM TAKES TO POLITICS; Rising Tide of Caponeism Is Threatening the State Legislature. VOTES SOLD FOR 25 CENTS Court Has Ordered Recount of Sample Ballot Boxes in Case Where Odd Things Occurred. CHICAGO GANGDOM TAKES TO POLITICS | True | By S.j. Duncan-Clark.special To the New York Times.by S.j. Duncan-Clark. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-gayety-of-charles-iis-reign-old-rowley-a-private-life-of.html | The Gayety of Charles II's Reign; " OLD ROWLEY"; A PRIVATE LIFE OF CHARLES II. By Dennis Wheatley. Illustrated by Frank C. Pape. 201 pp. New York: E.P. Dutton & Co., Inc. $2.75. | True | PETER MONRO JACK. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/reich-debt-linked-to-our-exports-germany-says-we-must-choose.html | REICH DEBT LINKED TO OUR EXPORTS; Germany Says We Must Choose Between Aiding Holders of Bonds or Traders. FURTHER GOLD DRAIN SEEN Dr. Katona Holds Six-Month Transfer Respite Will Be Insufficient. REICH DEBT LINKED TO OUR EXPORTS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/young-mens-council-backs-americanism-new-groups-members-must-be.html | YOUNG MEN'S COUNCIL BACKS AMERICANISM; New Group's Members Must Be Native-Born -- To Fight Insidious Propaganda. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/plan-suits-on-tariff-bill-producers-are-preparing-to-test-legality.html | PLAN SUITS ON TARIFF BILL.; Producers Are Preparing to Test Legality of New Measure. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-julia-sparks-wed.html | Miss Julia Sparks Wed. | True | Special to THP. NW ORK T[MK;. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/frances-births-in-1933-40000-below-1932-total.html | France's Births in 1933 40,000 Below 1932 Total | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/confidence-lacking.html | CONFIDENCE LACKING. | True | By Malcolm P. McNair, Director of Research, Harvard School of Business, Speaking In Chicago. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bonus-by-singer-manufacturing.html | Bonus by Singer Manufacturing | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/battles-of-the-streets.html | BATTLES OF THE STREETS. | True | From The Lincoln (Neb.) State Journal. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/menace-of-armed-reich-dominates-all-europe-with-germany-outside.html | MENACE OF ARMED REICH DOMINATES ALL EUROPE; With Germany Outside League, Other Countries Negotiate Protective Treaties Against Her. GENEVA DOOR IS HELD OPEN French and Allies Vote to Prolong Geneva Conference for Concerted Effort to Bring Berlin Into Agreement. | True | By Edwin L. James. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mrs-charles-b-smith.html | MRS. CHARLES B. SMITH, | True | Special to THg Isw YORK TEstES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/strong-wind-rips-cup-yachts-sails-canvas-is-torn-from-yankee-and.html | STRONG WIND RIPS CUP YACHTS' SAILS; Canvas Is Torn From Yankee and Rainbow by Heavy Southwester in Race. BOATS MASTS STRAINED Both Recover Mainsails, With No Injuries Reported -- Vanitie Withstands Blow. STRONG WIND RIPS CUP YACHTS' SAILS | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/shoot-at-mineola-goes-to-cauchois-defeats-marano-in-4th-extra.html | SHOOT AT MINEOLA GOES TO CAUCHOIS; Defeats Marano In 4th Extra String, 25-23, to Triumph in Nassau Club Event. SCHWALB'S 46 PREVAILS Annexes Scratch Honors at the Bergen Beach Traps -- Schad Captures Handicap Cup. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/western-railroad-criticized-by-rfc-chicago-eastern-illinois-in-bad.html | WESTERN RAILROAD CRITICIZED BY RFC; Chicago & Eastern Illinois in Bad Condition Before Bankruptcy, Examiners Declare. DISAGREES WITH WALL ST. Report, Citing Overcapitalization, Suggests Coordination or Merger With N.Y. Central. WESTERN RAILROAD CRITICIZED BY RFC | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/modern-orchestration-composers-are-more-sparing-in-new-symphonies.html | MODERN ORCHESTRATION; Composers Are More Sparing in New Symphonies -- Jumboism Out of Fashion | True | By Olin Downes. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/code-work-under-way-many-local-complaints-adjusted-public-is-asked.html | CODE WORK UNDER WAY; Many Local Complaints Adjusted -- Public Is Asked to Help | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cruisermen-eager-for-more-events-yacht-clubs-in-metropolitan-area.html | CRUISERMEN EAGER FOR MORE EVENTS; Yacht Clubs in Metropolitan Area Enlarge Number of Powerboat Races. | True | By Clarence E. Lovejoy. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/reds-top-cubs-52-for-second-in-row-freitas-scatters-losers-hits.html | REDS TOP CUBS, 5-2, FOR SECOND IN ROW; Freitas Scatters Losers' Hits -- Koenig and Lombardi Lead the Attack. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/what-we-like-in-architecture-grows-important.html | WHAT WE LIKE IN ARCHITECTURE GROWS IMPORTANT | True | By Elisabeth Luther Cary. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/10000-see-leaper-killed-at-air-show-gust-of-wind-hurls-parachute.html | 10,000 SEE LEAPER KILLED AT AIR SHOW; Gust of Wind Hurls Parachute Jumper to Ground After He Finishes 11,000-Foot Drop. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/when-thomas-carlyle-made-london-his-home-centenary-of-authors.html | WHEN THOMAS CARLYLE MADE LONDON HIS HOME; Centenary of Author's Arrival From Scotland Recalled by Program Today at House in Chelsea | True | By Marion Berry.london. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/petition-in-philadelphia-three-concerns-ask-relief-under-new.html | PETITION IN PHILADELPHIA.; Three Concerns Ask Relief Under New Bankruptcy Law. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/australian-team-leads-at-cricket-enjoys-margin-of-246-runs-on-total.html | AUSTRALIAN TEAM LEADS AT CRICKET; Enjoys Margin of 246 Runs on Total of 374 in the First Innings of Test Match. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/summer-concerts-at-weston.html | SUMMER CONCERTS AT WESTON | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-celebrate-nicolet-arrival.html | To Celebrate Nicolet Arrival. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-school-wanderers-more-vocational-aid-is-urged-for-transient-army.html | TO SCHOOL WANDERERS; More Vocational Aid Is Urged for Transient Army of Jobless | True | By J.c. Wright. Assistant Commissioner For Vocational Education, U.s. Office of Education. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/festival-group-to-sail-aug-15.html | Festival Group to Sail Aug. 15. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/gets-navy-oil-contract-sinclair-refining-company-wins-order-for.html | GETS NAVY OIL CONTRACT.; Sinclair Refining Company Wins Order for Fourth Successive Year. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/pageantry-marks-armys-juneweek-athletic-review-regimental-dress.html | PAGEANTRY MARKS ARMY'S JUNE-WEEK; Athletic Review, Regimental Dress Parade and Football Game on Program. LEADERS RECEIVE AWARDS Jablonsky, Retiring Captain of the Eleven, Gets Major Honors From Major Gen. Connor. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/deputy-wants-properly-directed-press-to-serve-best-ends-of-salvador.html | Deputy Wants 'Properly Directed' Press To Serve 'Best Ends' of Salvador Regime | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/open-bids-on-monticello-job.html | Open Bids on Monticello Job. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/commodity-markets-most-futures-end-higher-as-rubber-recedes-only.html | COMMODITY MARKETS.; Most Futures End Higher as Rubber Recedes -- Only Corn and Lard Off in Cash Trading. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rally-by-senators-downs-red-sox-81-washingtons-six-doubles-in-one.html | RALLY BY SENATORS DOWNS RED SOX, 8-1; Washington's Six Doubles in One Inning Set Modern Big League Record. GROVE ROUTED IN EIGHTH Boston Southpaw Yields Eight Runs in Single Frame -- Weaver Triumphs. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/another-diana-pursued-three-men-and-diana-by-kathleen-norris-b4-pp.html | Another Diana Pursued; THREE MEN AND DIANA. By Kathleen Norris B4 pp. Garden City, N.Y.: Doubleday, Doran Co., Inc. $2. | True | BEATRICE SHERMAN. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/murder-and-suicide-end-row-over-fence-man-shoots-neighbor-and.html | MURDER AND SUICIDE END ROW OVER FENCE; Man Shoots Neighbor and Himself in Dispute in Back Yard Following Business Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/imargaret-a-c-aldrlch-bec6mes-bride-of-christopher-t-e-randiat-re.html | IMargaret A: C. Aldrleh Bec6mes Bride Of Christopher T. E Randiat Re Hook | True | pects.! to Ta'm NEW YORK TrES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/newell-to-run-for-state-senate.html | Newell to Run for State Senate. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/the-grim-prospect-of-war-to-come-in-the-sky-the-air-menace-and-the.html | The Grim Prospect of War to Come in the Sky; THE AIR MENACE AND THE ANSWER. By Elvira K. Fradkin. New York: The Macmillan Company. $3. | True | By Hoffman Nickerson | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/bankers-to-weigh-new-deals-effect-members-of-state-association-will.html | BANKERS TO WEIGH NEW DEAL'S EFFECT; Members of State Association Will Convene Tomorrow in Upper Saranac. LEO T. CROWLEY TO SPEAK Carlisle, McLaughlin, Knowlton, Ransom and Graves Will Also Make Addresses. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/hunter-seniors-to-frolic-week-of-festivities-planned-commencement.html | HUNTER SENIORS TO FROLIC; Week of Festivities Planned -- Commencement Wednesday. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/blood-donors-are-sought-to-fight-malta-fever.html | Blood Donors Are Sought To Fight Malta Fever | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/gravedigger-is-buried-in-first-grave-he-dug.html | Gravedigger Is Buried In First Grave He Dug | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/miss-mary-p-gibson-wed-to-gale-mlean-washington-church-marrage-is.html | MISS MARY P. GIBSON WED TO GALE M'LEAN; Washington Church Marr/age Is Followed by Reception at Grasslands Country Club. | True | Special to THE NEW YORK TIMES | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/5604-relief-cases-added-report-for-may-shows-116971-families-and.html | $5,604 RELIEF CASES ADDED.; Report for May Shows 116,971 Families and Individuals on Rolls. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/british-observers-now-are-fully-satisfied-with-endeavour-as-cup.html | British Observers Now Are Fully Satisfied With Endeavour as Cup Yacht Wins Again; ENDEAVOUR'S WORK SATISFIES BRITISH | True | By Thurston MacAuley.SPECIAL Cable To the New York Times.by Thurston MacAuley. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/gives-argentine-position.html | Gives Argentine Position. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/japanese-minister-denies-war-looms-admiral-saito-tells-french.html | JAPANESE MINISTER DENIES WAR LOOMS; Admiral Saito Tells French Editor It Must Not Be Permitted. HIROTA SEES IMPROVEMENT Both Russia and China, He Holds, Can Profit From Expansion of Manchukuo. | True | By Jules Sauerwein. Foreign Editor of Paris Soir.special Correspondence, the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/larson-ifuchemore.html | Larson -- ifuchemore. | True | pecIal to T NEW YORK TaJrfs. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/france-has-new-medal.html | France Has New Medal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/text-of-the-house-conferees-statement-on-the-communications-bill.html | Text of the House Conferees' Statement on the Communications Bill | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/financial-markets-weekend-profittaking-holds-stocks-in-check-wheat.html | FINANCIAL MARKETS; Week-End Profit-Taking Holds Stocks in Check -- Wheat and Cotton Close Higher. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/greed-in-exchange-laid-to-argentina-deputy-charges-government-has.html | GREED IN EXCHANGE LAID TO ARGENTINA; Deputy Charges Government Has Made 90,000,000 Pesos in Its Operations. SEES IMPORTERS FLEECED Holds U.S. Articles Discriminated Against -- Minister Admits 'Boom' in Bond Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/naf_her-bro-oks.html | naf_.her -- Bro oks. | True | Special to THE NEW YORK TIMES | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dodgers-win-83-after-losing-86-herring-pitches-effectively-in.html | DODGERS WIN, 8-3, AFTER LOSING, 8-6; Herring Pitches Effectively in Nightcap to Conquer the Braves Before 12,000. OPENER SEE-SAW CONTEST Finishing Punch Gives Boston Victory -- Frederick Hits Pinch Homer With Two On. | True | By Roscoe McGowen. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/high-roads-over-range-cascade-mountain-scene-of-extensive-work.html | HIGH ROADS OVER RANGE; Cascade Mountain Scene Of Extensive Work -- Panoramic Routes | True | By Charles F.a. Mann.tacoma. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/to-film-lloyd-george-memoirs.html | To Film Lloyd George Memoirs. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/crop-report-fails-to-support-grains-prices-soar-early-on-most.html | CROP REPORT FAILS TO SUPPORT GRAINS; Prices Soar Early on Most Sensational Estimates of the Last Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/signora-sarfatti-sails-mussolinis-biographer-to-write-book-on.html | SIGNORA SARFATTI SAILS.; Mussolini's Biographer to Write Book on American Trip. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/california-fights-infantile-paralysis-as-14-new-cases-bring-the.html | California Fights Infantile Paralysis As 14 New Cases Bring the Total to 565 | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/awards-in-studies-won-by-ccny-athletes.html | Awards in Studies Won By C.C.N.Y. Athletes | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/woodring-scores-in-shoot.html | Woodring Scores in Shoot. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/jill-rn-8lesr.html | ]Jll rn 8.Lesr. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/wall-st-puzzled-by-securities-act-lawyers-for-brokers-trying-to.html | WALL ST. PUZZLED BY SECURITIES ACT; Lawyers for Brokers Trying to Clarify Points Which Are Viewed as Obscure. NO 'TEETH' SEEN IN LAW Only Theories of What Brokerage Business Should Be, Is Opinion of Many Persons. WALL ST. PUZZLED BY SECURITIES ACT | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/senate-puts-limit-on-silver-debate-fifteenminute-rule-for-bill-and.html | SENATE PUTS LIMIT ON SILVER DEBATE; Fifteen-Minute Rule for Bill and Amendments Will Begin Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/acquire-own-shares-companies-listed-on-curb-report-on-their.html | ACQUIRE OWN SHARES.; Companies Listed on Curb Report on Their Holdings. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/skidmore-graduates-to-hear-dr-graves-107-will-receive-degrees-at.html | SKIDMORE GRADUATES TO HEAR DR. GRAVES; 107 Will Receive Degrees at Exercises Tomorrow -- Traditional Ivy Is Planted. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/flahertys-new-film.html | FLAHERTY'S NEW FILM | True | By Ernest Marshall.london. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/random-screen-notes.html | RANDOM SCREEN NOTES | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/composers-and-birds.html | Composers and Birds. | True | JOHN N. BROWN | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/indiana-conquers-rutgers-nine-64-bakers-circuit-hit-in-eighth.html | INDIANA CONQUERS RUTGERS NINE, 6-4; Baker's Circuit Hit in Eighth Decides Game -- Last-Inning Rally by Losers Fails. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/massachusetts-gop-denounces-new-deal-republican-platform-calls-it.html | MASSACHUSETTS G.O.P. DENOUNCES NEW DEAL; Republican Platform Calls It 'Octopus of Bureaucracy' -- Bacon for Governor. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/straus-to-continue-fight-for-fair-prices-nra-statement-of-june-7.html | STRAUS TO CONTINUE FIGHT FOR FAIR PRICES; NRA Statement of June 7 Does Not Alter Provisions of Existing Codes, He Says. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/speakers-at-union-see-college-crisis-tax-drain-on-wealthy.html | SPEAKERS AT UNION SEE COLLEGE CRISIS; Tax Drain on Wealthy Supporters Endangers Private Institutions, Alumni Are Told. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cuba-celebrates-her-new-freedom-salute-by-havana-fortresss-guns.html | CUBA CELEBRATES HER NEW FREEDOM; Salute by Havana Fortress's Guns Marks Abrogation of Platt Amendment. THREE-DAY FETE STARTS Havana Students Force Faculty Members to Quit Offices in Mendieta Government. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/on-post-8-to-1-wins-handicap-in-england.html | On Post, 8 to 1, Wins Handicap in England | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/club-at-greenwich-celebrates.html | Club at Greenwich Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/farm-relief-in-advance.html | FARM RELIEF IN ADVANCE. | True | From The Omaha World-Herald. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/business-improved-credit-group-finds-more-companies-reported-sales.html | BUSINESS IMPROVED, CREDIT GROUP FINDS; More Companies Reported Sales Gains in Week -- Collections Make Good Showing. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/lafayette-defeats-temples-nine-63-registers-twelfth-victory-as.html | LAFAYETTE DEFEATS TEMPLE'S NINE, 6-3; Registers Twelfth Victory as Season Closes -- Dumont Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/james-pappin.html | JAMES PAPPIN. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/fred-leder-disbarred-lawyer-linked-to-klein-case-loses-right-to.html | FRED LEDER DISBARRED.; Lawyer Linked to Klein Case Loses Right to Practice. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/retail-trade-brisk-here-but-wholesale-lines-are-affected-by.html | RETAIL TRADE BRISK HERE.; But Wholesale Lines Are Affected by Seasonal Recession. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/shoemaker-in-belgrade-gets-bequest-in-arizona.html | Shoemaker in Belgrade Gets Bequest in Arizona | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/pageant-at-runnymede-pictures-english-history.html | Pageant at Runnymede Pictures English History | True | Special Cable to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/refrigerator-sales-up-estimates-place-may-volume-above-300000-units.html | REFRIGERATOR SALES UP.; Estimates Place May Volume Above 300,000 Units. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/urges-permanent-nra-store-executive-calls-on-business-to-be-loyal.html | URGES PERMANENT NRA.; Store Executive Calls on Business to Be Loyal to Codes. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/3300-singers-unite-in-talbot-festival-westminster-choirs-3day.html | 3,300 SINGERS UNITE IN TALBOT FESTIVAL; Westminster Choir's 3-Day Program Concludes With Massed Concert. 48 CHORUSES PARTICIPATE Silver Cups Awarded to Grand Rapids and Green Ridge Church Organizations. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/nazi-limits-task-of-writer-guests-hanfstaengel-assails-foreign.html | NAZI LIMITS TASK OF WRITER GUESTS; Hanfstaengel Assails Foreign Correspondents Whose 'Chief Job' Is Espionage. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-models-in-shrubs-lately-introduced-species-improved-varieties.html | NEW MODELS IN SHRUBS; Lately Introduced Species, Improved Varieties, Offer Fresh Opportunities to Keen Gardeners | True | By J. Horace McFarland. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/girl-beats-off-intruder-radcliffe-student-fights-with-fists-till-he.html | GIRL BEATS OFF INTRUDER.; Radcliffe Student Fights With Fists Till He Flees. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/alumni-top-union-ten-rally-in-second-half-to-take-lacrosse-match-95.html | ALUMNI TOP UNION TEN.; Rally in Second Half to Take Lacrosse Match, 9-5. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/blue-eagles-withheld-several-oil-concerns-held-to-violate-code-at.html | BLUE EAGLES WITHHELD.; Several Oil Concerns Held to Violate Code at Capital. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/dog-leads-blind-master-to-degree-at-rutgers.html | Dog Leads Blind Master To Degree at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/for-flower-show-at-larohmont.html | For Flower Show at Larohmont. | True | Spectal"to TH Nv Yoi: TXMS. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/curb-on-production-defended-by-sloan-cotton-goods-head-says-check.html | CURB ON PRODUCTION DEFENDED BY SLOAN; Cotton Goods Head Says Check on Output Is a Logical Move When Demand Drops. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/held-in-prison-killing-michelagnoli-arraigned-for-giving-pistol-to.html | HELD IN PRISON KILLING.; Michelagnoli Arraigned for Giving Pistol to McCormick's Wife. | True |  | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/signposts-for-the-road-to-writing-becoming-a-writer-by-dorothea.html | Signposts for the Road to Writing. BECOMING A WRITER. By Dorothea Brande. 145 pp. New York: Harcourt, Brace & Co. $2. THE WRITING OF FICTION. By Arthur Sullivan Hoffman. 442 pp. New York: W.W. Norton &Co. $3. | True | DOROTHY SCARBOROUGH. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/minnesota-settlers-offer-drought-aid-ask-farmers-in-stricken-areas.html | MINNESOTA SETTLERS OFFER DROUGHT AID; Ask Farmers in Stricken Areas to Use Their Pasture in Return for Help in 1918. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/igabelle-aldrioh-in-nayal-bridal-s-married-to-lieutenant-a-hill-u-s.html | IgABELLE ALDRIOH IN NAYAL BRIDAL; !s Married to Lieutenant A. $. Hill, U. S. N., in Grace Church Chantry. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/vassar-is-urged-to-guard-equality-professor-he-mills-cites-to.html | VASSAR IS URGED TO GUARD EQUALITY; Professor H.E. Mills Cites to Alumnae Women's Status in Russia, Italy and Germany. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/shortwave-trails-new-summer-schedules-are-now-effective-at-european.html | SHORT-WAVE TRAILS; New Summer Schedules Are Now Effective at European Stations | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ren-t-i-bilbiqin-missionary-dies-oldest-princeton-alumnus-90.html | REN. T. I. BILBIqIN, MISSIONARY, DIES; Oldest Princeton Alumnus, 90, Succumbs to Heart Attack in Home of Niece. IN TURKEY MANY YEARS hortstop on First Baseball ,Team at Princeton -- Member of Pioneer Family. Special to TE ;KW YOF. TZ3ES. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/new-woolworth-attack-windows-of-cologne-stores-broken-managers-face.html | NEW WOOLWORTH ATTACK.; Windows of Cologne Stores Broken - Manager's Face Slapped. | True | Wireless to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/urges-more-facts-on-nra-operations-wc-moore-asserts-that-90-of-code.html | URGES MORE FACTS ON NRA OPERATIONS; W.C. Moore Asserts That 90% of Code Officials Are Only Guessing at Results. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/big-airship-to-carry-50-lz129-nears-completion-as-dr-eckener-plans.html | BIG AIRSHIP TO CARRY 50; LZ-129 Nears Completion As Dr. Eckener Plans World Routes | True | By Otto D. Tolischus. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/camellias-in-russia-meyerhold-adds-the-famous-play-of-dumas-fils-to.html | CAMELLIAS IN RUSSIA; Meyerhold Adds the Famous Play of Dumas Fils to His Repertory | True | BELLA KASHIN. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/envoy-to-belgium-here-morris-suffering-from-lumbago-going-to-maine.html | ENVOY TO BELGIUM HERE; Morris, Suffering From Lumbago Going to Maine Resort. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/cadet-problems.html | CADET PROBLEMS | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/simplicity-for-the-summer-home-oldtype-furnishings-modernized-bring.html | SIMPLICITY FOR THE SUMMER HOME; Old-Type Furnishings, Modernized, Bring Back the Mood of Pioneer Times | True | By Walter Rendell Storey | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/congress-leaves-vast-issues-to-roosevelt-in-the-session-nearing-its.html | CONGRESS LEAVES VAST ISSUES TO ROOSEVELT; In the Session Nearing Its End, the President's Discretionary Powers Have Been Further Increased to Speed Recovery | True | By Charles Merz. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/little-change-in-st-louis-rains-ease-drought-scare-somewhat-in-the.html | LITTLE CHANGE IN ST. LOUIS.; Rains Ease Drought Scare Somewhat in the Eighth District. | True | Special to THE NEW YORK TIMES. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/county-government-again-challenged-reform-of-the-old-system-is.html | COUNTY GOVERNMENT AGAIN CHALLENGED; Reform of the Old System Is Sought in Relation to City Charter Revision | True | By R.l. Duffus. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/perreaulb-ebauer-eclal.html | Perreaulb -- 'ebauer. eclal | True | to T zw Yo TI.S. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/boxing-on-travers-island.html | Boxing on Travers Island. | True | | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/mckechnie-kirkham.html | McKechnie -- Kirkham. | True | peclal to THe- la' YORI TIMe'S. | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229030,C1B 229031 |
| 1934-06-10 | 1934-06-10 | https://www.nytimes.com/1934/06/10/archives/round-town-with-new-york-visitors-they-are-interested-in-everything.html | ROUND TOWN WITH NEW YORK VISITORS; They Are Interested in Everything From Hotel Kitchens To the Aquarium, and They Find What They Look For ' ROUND THE TOWN WITH NEW YORK'S VISITORS They Are Interested in Everything From Hotel Kitchens to the Aquarium, and With Help They Find What They Look For | True | By Catherine MacKenzie | C1B 229025,C1B 229026,C1B 229027,C1B 229028,C1B 229029,C1B 229031 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/art-museum-gets-rare-silver-group-takes-title-under-will-of-judge.html | ART MUSEUM GETS RARE SILVER GROUP; Takes Title Under Will of Judge A.T. Clearwater, Who Collected the Items. PIECES MOSTLY AMERICAN Jurist Spent Years Gathering Them -- Three Former Ryan Sculptures Put on View. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/uxjustice-doerfler.html | uX-JUSTICE DOERFLER. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/providence-nine-victor-defeats-boston-college-16-to-1-burdge-is.html | PROVIDENCE NINE VICTOR.; Defeats Boston College, 16 to 1 -- Burdge Is Winning Hurler. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/will-confer-on-strike-grady-flying-to-washington-with-new-peace.html | WILL CONFER ON STRIKE.; Grady Flying to Washington With New Peace Plan in Coast Walkout. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/simmons-is-told-to-study-history-the-rev-boynton-merrill-says-in.html | SIMMONS IS TOLD TO STUDY HISTORY; The Rev. Boynton Merrill Says in Baccalaureate That Past Is a Source of Courage. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/polish-jews-elect-benjamin-winter-again-named-president-at-asbury.html | POLISH JEWS ELECT.; Benjamin Winter Again Named President at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/to-honor-miss-nisbet-friends-will-give-parties-this-week-for.html | TO HONOR MISS NISBET.; Friends Will Give Parties This Week for Bride-Elect. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/john-3adwaler-attorhey-60-dead-member-of-old-philadelphia-family.html | JOHN (3ADWALER, ATTORHEY, 60, DEAD; Member of Old Philadelphia Family III Three Weeks of Sleeping Sickness. ACTIVE IN PUBLIC CAUSES Officer of Historical Society Descendant of Duelist. Who Upheld Washington. | True | Special to THZ NW YOR Tns. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/lehman-orders-troopers-to-search-for-plane.html | Lehman Orders Troopers To Search for Plane | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/slur-on-hitlers-troops-ground-for-loss-of-job.html | Slur on Hitler's Troops Ground for Loss of Job | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/fence-relief.html | FENCE RELIEF. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gallatin-fund-gets-450.html | Gallatin Fund Gets $450. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/nazi-bishop-defies-evangelical-foes-mueller-at-mass-meeting-near.html | NAZI BISHOP DEFIES EVANGELICAL FOES; Mueller at Mass Meeting Near Berlin Backs Slogan for Unified Religion. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/3hara-d-ohur3h-4iontclair-bride-married-to-francis-f-phillips-of.html | (3HARA D. OHUR(3H ]'4IONTCLAIR BRIDE; Married to Francis F. Phillips of Bloomfield by Dr. L. M. White in St. Luke's Chapel. !SHE STUDIED IN PARIS Attended Kimberley School and Skidmore College -- Graduate of Wykeham Rise School. | True | Special to TH' NKW YORK TIIES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/iewisbeverley.html | I,ewisBeverley. | True | _peca' to THD NEW YORX TLES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/17500000-issues-filed-with-board-largest-federal-registration-is.html | $17,500,000 ISSUES FILED WITH BOARD; Largest Federal Registration Is for $11,220,000 Investment Trust in New York. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hundreds-killed-in-salvador-storm-reports-reaching-capital-tell-of.html | HUNDREDS KILLED IN SALVADOR STORM; Reports Reaching Capital Tell of Deaths in Interior From Floods and Landslides. SEAPORT ALSO SUFFERS La Libertad Harbor Is Filled With Debris -- New Storm in Gulf of Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/camels-conquer-aknusti-at-polo-phippss-goal-in-third-extra-period.html | CAMELS CONQUER AKNUSTI AT POLO; Phipps's Goal in Third Extra Period Decides Westbury Cup Match, 9-8. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/jail-break-thwarted-three-new-haven-prisoners-overpower-guards-but.html | JAIL BREAK THWARTED.; Three New Haven Prisoners Overpower Guards, but Fail to Get Oue. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/oats-market-erratic-low-prices-bring-outside-buying-in-chicago-rye.html | OATS MARKET ERRATIC; Low Prices Bring Outside Buying in Chicago - Rye Trading Increases | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/opposes-reich-trade-curb.html | Opposes Reich Trade Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mans-life-is-workshop-of-god.html | Man's Life Is 'Workshop of God.' | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/exchange-funds-active-in-london-operations-by-britain-and-the.html | EXCHANGE FUNDS ACTIVE IN LONDON; Operations by Britain and the United States Check Wide Fluctuations. OUR EXPORTS AID DOLLAR Mark Recovers on Official Reassurances Concerning Devaluation Reports. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/ballet-school-gives-2-world-premieres-recital-at-estate-of-the.html | BALLET SCHOOL GIVES 2 WORLD PREMIERES; Recital at Estate of the Felix M. Warburgs Is First Outside of Studio. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/206-in-mt-holyoke-class-seniors-hear-baccalaureate-sermon-by-dr.html | 206 IN MT. HOLYOKE CLASS; Seniors Hear Baccalaureate Sermon by Dr. Bradford. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/cuba-nears-sugar-limit-crop-of-2250000-long-tons-will-soon-have.html | CUBA NEARS SUGAR LIMIT.; Crop of 2,250,000 Long Tons Will Soon Have Been Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | pecial [o TH I1EW 'OKK TI-ES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/thomas-edward-hughes.html | THOMAS EDWARD HUGHES. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/golfers-in-westchester-toil-as-caddies-strike.html | Golfers in Westchester Toil as Caddies Strike | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/commodity-prices-steady-in-britain-the-economists-fortnightly-index.html | COMMODITY PRICES STEADY IN BRITAIN; The Economist's Fortnightly Index at 65.4 Is Unchanged From 2 and 4 Weeks Before. MINERALS LEAD AT 77.7 But Number Is Off From 78 on May 23 -- Highest Recent General Level on Feb. 14. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mfrs-william-a-8waby.html | MFRS. WILLIAM A. 8WABY. | True | special to T NEW Yom Tus. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/st-marys-celtics-score.html | St. Mary's Celtics Score. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/brig-gen-gnt72-ill-3-months-dies-former-commander-of-the-13th.html | BRIG. GEN. GNT,72, ILL 3 MONTHS, DIES; Former Commander of the 13th Regiment, N, Y, N, G,, Succumbs in Home in Brooklyn, CAME UP FROM RANKS !Was in Charge of Coast Defense of Southern New YorkWon Honors in France Later. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/shapiro-srebnik.html | Shapiro -- Srebnik.' | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/cotton-up-in-new-orleans-weeks-buying-increased-by-reports-of.html | COTTON UP IN NEW ORLEANS.; Week's Buying Increased by Reports of Damage to Growing Crops. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/size-o-shoes-for-quintuplets.html | Size O Shoes for Quintuplets. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/tieup-of-citys-meat-supply-threatened-as-union-calls-12000-more-so.html | Tie-Up of City's Meat Supply Threatened As Union Calls 12,000 More so Strike Today | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/h-currie-dies-a-noted-engiier-after-serving-before-mast-rose-to.html | H./. CURRIE DIES; A NOTED ENGIIER; After Serving Before Mast Rose to High Post in Electrical Staff of N. Y, Central. PLANNED WEST SIDE WORK i Obtained Technical Education in Cooper Union at Night While Holding Job in Day. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/would-aid-charter-group-city-fusion-party-offers-smith-help-in.html | WOULD AID CHARTER GROUP; City Fusion Party Offers Smith Help in Mapping Changes. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/title-to-miss-pedersen-gains-new-jersey-girls-tennis-crown-beating.html | TITLE TO MISS PEDERSEN.; Gains New Jersey Girls' Tennis Crown, Beating Miss Cumming. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/folksong-festival-attended-by-5000-governor-and-mrs-laffoon-of.html | FOLKSONG FESTIVAL ATTENDED BY 5,000; Governor and Mrs. Laffoon of Kentucky Hear Ballads of Early American Life. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/labor-bill-likely-to-hold-congress-president-may-act-adjournment-on.html | LABOR BILL LIKELY TO HOLD CONGRESS; PRESIDENT MAY ACT; Adjournment on June 16 'Possible, but Not Probable,' Says Speaker Rainey. MEASURE MAY BE REVISED Long Senate Debate Certain on Wagner Plan if Roosevelt Demands Its Passage. LABOR BILL LIKELY TO HOLD CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gustave-mayer-newspaper-publisher-66-was-germanamerican-leader.html | GUSTAVE MAYER.; Newspaper Publisher, 66, Was German-American Leader. | True | Special to T NEW '!rox TrMgl | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/soccer-americans-annex-cup-series-subdue-brookhattan-41-in-second.html | SOCCER AMERICANS ANNEX CUP SERIES; Subdue Brookhattan, 4-1, in Second and Final Contest for Simpson Award. COLLINS STAR ON ATTACK Tallies Twice in Last Period -- Kuntner and Schwarcz Also Aid Victors. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/48-are-graduated-at-loyola.html | 48 Are Graduated at Loyola. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/liyers-rosensteln.html | Ilyers -- Rosensteln. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/fordham-sermon-stresses-ideals-father-barry-urges-loyalty-to-christ.html | FORDHAM SERMON STRESSES IDEALS; Father Barry Urges Loyalty to Christ in Baccalaureate Address to 400 Graduates. ROOSEVELT WORK PRAISED His Efforts Called 'Practical Application of Principles of Our Saviour.' | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/richmond-hill-house-sold.html | Richmond Hill House Sold. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/x-lpetz-rubin.html | X, lpetz -- Rubin. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/new-york-unit-at-sea-girt.html | New York Unit at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/banking-act-points-will-be-clarified-reserve-board-and-controller.html | BANKING ACT POINTS WILL BE CLARIFIED; Reserve Board and Controller to Issue Interpretations if Legislation Fails. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/nazis-to-disband-stahlhelm-force-remnant-of-excombatants-doomed-to.html | NAZIS TO DISBAND STAHLHELM FORCE; Remnant of Ex-Combatants Doomed to Disappear, Statement Reveals. MANY JOIN STORM TROOPS 800,000 Have Enrolled in Past Year, It Is Claimed -- Rest Criticized for Their 'Conduct.' | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/eoore-leuison.html | !E[oore -- lEUison. | True | special to THE Nzw YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/princeton-poloist-hurt-rivinus-freshman-captain-injured-in-game-at.html | PRINCETON POLOIST HURT.; Rivinus, Freshman Captain, Injured in Game at Penllyn. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/denver-rail-dream-a-reality-at-last-opening-of-dotsero-cutoff.html | DENVER RAIL DREAM A REALITY AT LAST; Opening of Dotsero Cut-Off Saturday Will Put City on Transcontinental Route. VISIONED 3 DECADES AGO David H. Moffat Spent His Millions and Died Still Hoping to Complete the Project. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/exkaiser-willing-if-reich-beckons-he-says-his-family-would-do-its.html | EX-KAISER WILLING IF REICH BECKONS; He Says His Family Would Do Its 'Duty' if Germany Called Him to Throne. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-margaret-harris-mother-of-builder-of-important-structures-in.html | MRS. MARGARET HARRIS; Mother of Builder of Important Structures in Chicago. | True | special to T NEW NOK TS. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/midland-united-gets-right-to-reorganize-holding-company-for-former.html | MIDLAND UNITED GETS RIGHT TO REORGANIZE; Holding Company for Former Insull Utility Units Acts in Delaware. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/katherine-miver-engaged-to-wed-new-york-girl-will-become-the-bride.html | KATHERINE M'IVER ENGAGED TO WED; New York Girl Will Become the Bride of Gordon Wherry Bullock of This City. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/266-bronx-babies-3-asleep-compete-first-infant-contest-of-the.html | 266 BRONX BABIES, 3 ASLEEP, COMPETE; First Infant Contest of the Season Is Held on Lawn of Maternity Hospital. 7 SETS OF TWINS ENTERED Beauty Crown Goes to a Girl, Prize for Health to a Boy, Both 2 Years Old. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bloom-prizes-awarded-mrs-don-slobohm-winner-of-pleasantville.html | BLOOM PRIZES AWARDED.; Mrs. Don Slobohm Winner of Pleasantville Sweepstake. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/price-of-gold-soars-in-london-market-united-states-exchange-fund.html | PRICE OF GOLD SOARS IN LONDON MARKET; United States Exchange Fund Buys Big Supply Against Sales of Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bears-break-even-hold-league-lead-defeated-6-to-3-by-montreal-in.html | BEARS BREAK EVEN; HOLD LEAGUE LEAD; Defeated, 6 to 3, by Montreal in Opener, but Are Victors in Nightcap, 5 to 1. SALVESON IS EFFECTIVE Registers 5th Triumph in Row -- Tamulis Holds Royals to Two Hits in Second Game. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/orphans-get-prizes-at-asylum-exercises-60th-annual-distribution-of.html | ORPHANS GET PRIZES AT ASYLUM EXERCISES; 60th Annual Distribution of Bruhl Awards Is Made at Hebrew Institution. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/blind-obedience-to-god-held-best-dr-erdman-says-faith-means-doing.html | BLIND OBEDIENCE TO GOD HELD BEST; Dr. Erdman Says Faith Means Doing Many Things That Are a Mystery to Us. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/work-of-carnera-impresses-brown-commissioner-finds-champion-in.html | WORK OF CARNERA IMPRESSES BROWN; Commissioner Finds Champion in Superb Condition for Title Bout With Baer. BACKED BY OTHER EXPERTS Italian Boxes Five Rounds at Camp and Constantly Spurs Rivals to More Speed. | True | By Joseph C. Nichols.special To the New York Times. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/seiler-in-taylor-firm.html | Seiler in Taylor Firm. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/new-saint-hailed-for-aid-to-youth-bishop-duffy-lauds-don-bosco-as.html | NEW SAINT HAILED FOR AID TO YOUTH; Bishop Duffy Lauds Don Bosco as Character Builder at Services at St. Patrick's. CARDINAL HAYES PRESIDES Italian Envoy Among Notables at Mass Commemorating the Canonization. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/europe-is-facing-peril-in-arms-parley-fiasco-with-basic-discord.html | EUROPE IS FACING PERIL IN ARMS PARLEY FIASCO WITH BASIC DISCORD RIFE; GENEVA OUTLOOK GLOOMY | True | By Frederick T. Birchall. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/suffield-exercises-today-56-students-in-the-graduating-class-of.html | SUFFIELD EXERCISES TODAY; 56 Students in the Graduating Class of Connecticut School. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/jersey-woman-beaten-miss-natalie-lyon-of-east-orange-attacked-by.html | JERSEY WOMAN BEATEN.; Miss Natalie Lyon of East Orange Attacked by Negro in Home. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/depression-is-laid-to-manmade-laws-national-womans-party-told-women.html | DEPRESSION IS LAID TO MAN-MADE LAWS; National Woman's Party Told Women Must Take a More Active Part in Affairs. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/yale-divinity-school-will-graduate-36-annual-exercises-are-to-be.html | YALE DIVINITY SCHOOL WILL GRADUATE 36; Annual Exercises Are to Be Held Today -- Dr. Angell to Announce Honors and Prizes. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/greentree-rides-to-a-126-victory-hitchcock-returns-to-action-and.html | GREENTREE RIDES TO A 12-6 VICTORY; Hitchcock Returns to Action and Stars as Old Westbury Quartet Is Beaten. | True | By Daniel C. McCarthy. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/proposes-worship-in-many-tongues-dr-treder-advises-church-on-east.html | PROPOSES WORSHIP IN MANY TONGUES; Dr. Treder Advises Church on East Side to Meet Needs of Neighborhood Groups. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/cavan-prevails-in-gaelic-football-irish-champions-rout-selected-new.html | CAVAN PREVAILS IN GAELIC FOOTBALL; Irish Champions Rout Selected New York-Massachusetts Team, 11 to 0. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/policy-on-the-mark-is-awaited-in-berlin-devaluation-expected-if.html | POLICY ON THE MARK IS AWAITED IN BERLIN; Devaluation Expected if Creditor Nations Adopt Exchange Clearing System. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/party-for-miss-lb-scott.html | Party for Miss L.B. Scott. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/montreal-releases-fisher.html | Montreal Releases Fisher. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/miss-mary-a-knapp-dies-at-age-of-108-mansion-in-which-washington.html | MISS MARY A. KNAPP DIES AT AGE OF 108; Mansion in Which Washington Took Shelter After Battle Her Home for 99 Years. | True | Ipedal to THg NseW YORK TIllgst. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/4000-at-kiwanis-convention.html | 4,000 at Kiwanis Convention. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/leane-ltehffeld.html | I)eane -- L/tehffeld. | True | Special to THX IL'W YORK Tnms. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/steel-rate-facing-seasonal-decline-decrease-in-consumption-is.html | STEEL RATE FACING SEASONAL DECLINE; Decrease in Consumption Is Predicted, With Output Off to 30 or 40% in July. LABOR TROUBLE DOUBTED Trade Expects Upturn in August, With Present Production Resumed in September. STEEL RATE FACING SEASONAL DECLINE | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/2-die-in-fray-at-spanish-resort.html | 2 Die in Fray at Spanish Resort. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hoover-cheers-sick-friend.html | Hoover Cheers Sick Friend. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/baers-punches-jar-two-sparring-mates-but-third-opponent-outboxes.html | BAER'S PUNCHES JAR TWO SPARRING MATES; But Third Opponent Outboxes Challenger, Whose Condition Satisfies His Supporters. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/dutch-tax-threats-yield-10500000-guilders.html | Dutch Tax Threats Yield 10,500,000 Guilders | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/praises-missions-in-south-america-rev-dr-ww-rugh-tells-how.html | PRAISES MISSIONS IN SOUTH AMERICA; Rev. Dr. W.W. Rugh Tells How Evangelization Drive Is Spreading Faith. MEDICAL WORK HELPING Often Is Means of Approach, He Says -- Services Are Held in Homes, Offices, Theatres. | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/new-journalism-scholarship.html | New Journalism Scholarship. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/manhattan-class-urged-to-aid-faith-fitzpatrick-in-baccalaureate.html | MANHATTAN CLASS URGED TO AID FAITH; Fitzpatrick, in Baccalaureate, Warns Graduates of Peril in 'Pagan' Spirit. CLASS DAY PROGRAM TODAY Cardinal Hayes to Preside at Commencement Exercises on Campus Tomorrow. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/roslyn-is-polo-victor-rallies-in-last-two-chukkers-to-beat-central.html | ROSLYN IS POLO VICTOR.; Rallies In Last Two Chukkers to Beat Central Park. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/air-liner-seeks-record-averages-217-miles-an-hour-on-trip-here-with.html | AIR LINER SEEKS RECORD.; Averages 217 Miles an Hour on Trip Here With 14 Passengers. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/wallace-foresees-a-boon-in-drought-he-forecasts-system-of-storing.html | WALLACE FORESEES A BOON IN DROUGHT; He Forecasts System of Storing Produce in Boom Years to Avert Future Scarcities. LOANS WOULD BAR GOUGING Ending Tour of West, Secretary Tells of 'Terrible' Suffering in Stricken Areas. FARM SCENES IN THE DROUGHT-STRICKEN WEST. WALLACE PREDICTS A BOON IN DROUGHT | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/french-rail-income-off-receipts-in-five-months-show-large-decrease.html | FRENCH RAIL INCOME OFF.; Receipts in Five Months Show Large Decrease From 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/miss-phoebe-c-rapelye.html | MISS PHOEBE C. RAPELYE, | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/new-jersey-youth-victim.html | New Jersey Youth Victim. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/named-campus-rabbi-louis-katzoff-of-brooklyn-gets-post-at-u-of-p.html | NAMED CAMPUS RABBI.; Louis Katzoff of Brooklyn Gets Post at U. of P. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/sioux-indian-chief-stricken.html | Sioux Indian Chief Stricken. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/paris-awaits-move-here-development-of-roosevelts-plans-still.html | PARIS AWAITS MOVE HERE.; Development of Roosevelt's Plans Still Considered Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/long-island-conference.html | Long Island Conference. | True | (Rev.) CARL H. HIRZEL. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/brooklyn-boy-rescued.html | Brooklyn Boy Rescued. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/giants-launch-20hit-barrage-and-rout-the-phillies-18-to-7-ott.html | Giants Launch 20-Hit Barrage And Rout the Phillies, 18 to 7; Ott Smashes 15th Homer, Ryan Also Connects in Attack Against Four Rival Hurlers -- Hubbell Retires After Injury to Pitching Hand, but Is Credited With Victory. | True | By John Drebinger. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/maggie-cline-in-relapse-lapses-into-coma-of-several-hours-at-jersey.html | MAGGIE CLINE IN RELAPSE.; Lapses Into Coma of Several Hours at Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bell-takes-final-in-trophy-tennis-triumphs-over-hartman-by-60-75.html | BELL TAKES FINAL IN TROPHY TENNIS; Triumphs Over Hartman by 6-0, 7-5 and 8-6, to Capture Brooklyn Challenge Bowl. | True | By Allison Danzig. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/commodity-average-higher-last-week-fractional-rise-to-highest-of.html | COMMODITY AVERAGE HIGHER LAST WEEK; Fractional Rise to Highest of 1934 to Date -- British Index Also Up. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/new-recognitions-hailed-by-moscow-press-stresses-peril-of-little.html | NEW RECOGNITIONS HAILED BY MOSCOW; Press Stresses Peril of Little Entente Amid Threats of War in Europe. GERMANS ACCUSE FRENCH See Anti-Reich 'Machinations' in Barthou's Interest in Allies' Links to Russia. | True | By Harold Denny.special Cable To the New York Times. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/trade-in-chicago-holding-up-well-weeks-volume-shows-fairly-large.html | TRADE IN CHICAGO HOLDING UP WELL; Week's Volume Shows Fairly Large Excess Over That of a Year Ago. STEEL OPERATIONS GAIN Continuance of High Rate Is Uncertain, However, Because of Labor's Demands. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/staten-island-is-winner-turns-back-visco-cricketers-by-85-runs-and.html | STATEN ISLAND IS WINNER.; Turns Back Visco Cricketers by 85 Runs and Six Wickets. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gain-at-staten-island-net.html | Gain at Staten Island Net. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/graduation-at-ridgefield-the-rev-dr-sidney-lovett-yale-chaplain.html | GRADUATION AT RIDGEFIELD; The Rev. Dr. Sidney Lovett, Yale Chaplain, Speaks at School. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/musical-chairs-to-come-here.html | Musical Chairs' to Come Here. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/daughter-to-mrs-b-a-gillies.html | Daughter to Mrs. B. A. Gillies. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/jubilee-defeats-star-class-boats-leads-sunny-and-12-other-rivals-in.html | JUBILEE DEFEATS STAR CLASS BOATS; Leads Sunny and 12 Other Rivals in Six-Mile Race on Manhasset Bay. REVEILLE GAINS TRIUMPH Clark's Victory Class Yacht Beats Nike to Finish, With Blue Jacket Third. | True | By John Rendel.special To the New York Times. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/leviathan-at-sea-without-a-cat-and-the-waterfront-is-worried.html | Leviathan at Sea Without a Cat And the Waterfront Is Worried; Superstitious Sea Dogs Shake Their Heads at Omen -- Liner Used to Have More Than Enough of These Mascots, but They All Left Her in Hoboken. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/canoeing-title-to-pendleton-cc-led-by-riedel-new-york-club-scores.html | CANOEING TITLE TO PENDLETON C.C.; Led by Riedel, New York Club Scores 60 Points, Taking 11 of 14 Events. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/clarkzland.html | ClarkZl[and. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/4469561-raised-for-family-relief-337389-here-contributed-in.html | $4,469,561 RAISED FOR FAMILY RELIEF; 337,389 Here Contributed in Citizens' Welfare Campaign that Ended Last Fall. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/3-lost-in-lake-george-when-boat-capsizes-two-others-are-rescued-off.html | 3 LOST IN LAKE GEORGE WHEN BOAT CAPSIZES; Two Others Are Rescued Off Pilot Knob, N.Y., by Comstock Prison Aides. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/robert-e-small.html | ROBERT E. SMALL. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bridge-to-aid-charity-fund.html | Bridge to Aid Charity Fund. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/the-despondent-farmer.html | The Despondent Farmer. | True | HOMER M. GREEN | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/nazi-promises-jobs-for-all-in-germany-undersecretary-of-economics.html | NAZI PROMISES JOBS FOR ALL IN GERMANY; Under-Secretary of Economics Ministry Also Pledges Lower Interest and Tax Reform's. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/12-to-receive-diplomas.html | 12 to Receive Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/fleets-in-dance-to-be-last-in-club-event-wednesday-on-columbia.html | ' FLEET'S IN' DANCE TO BE LAST IN CLUB; Event Wednesday on Columbia Yacht Floor to Aid Boys Brotherhood Republic. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/new-insull-plea-due-today.html | New Insull Plea Due Today. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/union-glass-urged-to-exalt-the-mind-dr-ellery-president-of-college.html | UNION GLASS URGED TO EXALT THE MIND; Dr. Ellery, President of College, Preaches Baccalaureate Before Seniors. GRADUATION COMES TODAY Dr. Langmuir Will Speak at Exercises on 'Science as a Guide to Life.' | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/tugwell-to-undergo-questioning-today-senate-committee-will-seek-his.html | TUGWELL TO UNDERGO QUESTIONING TODAY; Senate Committee Will Seek His Views in Examination for Agriculture Post. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/would-rebuild-slums-speakers-urge-modernization-of-houses-in-radio.html | WOULD REBUILD SLUMS; Speakers Urge Modernization of Houses in Radio Talks. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/south-shore-four-bows-loses-to-first-division-b-team-76-at-hazard.html | SOUTH SHORE FOUR BOWS; Loses to First Division B Team, 7-6, at Hazard Field. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/homer-by-collins-stops-pirates-32-cardinals-hitter-drives-13th-of.html | HOMER BY COLLINS STOPS PIRATES, 3-2; Cardinals' Hitter Drives 13th of Season to Decide Game of Fine Fielding. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/2-new-yorkers-drown.html | 2 New Yorker's Drown. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/day-school-anniversary-princeton-country-institution-to-hold.html | DAY SCHOOL ANNIVERSARY.; Princeton Country Institution to Hold Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/nannes-advances-at-montclair-net-rutgers-coach-downs-geller-of-nyu.html | NANNES ADVANCES AT MONTCLAIR NET; Rutgers Coach Downs Geller of N.Y.U., 7-5, 5-7, 8-6, in New Jersey Play. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/clergy-hold-faith-is-key-to-success-counsel-college-students-that.html | CLERGY HOLD FAITH IS KEY TO SUCCESS; Counsel College Students That by This Alone Can They Achieve a Full Life. FOR 'HE-MAN' RELIGION Pastors of Many Denominations Contribute Advice to the Choose-a-Career Survey. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/drowned-in-gulf-squall-rail-official-and-son-of-road-head-lost-as.html | DROWNED IN GULF SQUALL; Rail Official and Son of Road Head Lost as Boat Capsizes. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/state-employe-dies-here-albany-man-found-in-cot-at-28th-street.html | STATE EMPLOYE DIES HERE; Albany Man Found in Cot at 28th Street Baths, | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/humid-heat-of-85-jams-the-beaches-scores-rescued-along-ocean-front.html | HUMID HEAT OF 85 JAMS THE BEACHES; Scores Rescued Along Ocean Front as Strong Undertow Imperils Bathers. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/sports-of-the-times-bob-jones-on-baseball-in-the-rough.html | Sports of the Times; Bob Jones on Baseball in the Rough. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/driggs-again-wins-timber-point-golf-takes-invitation-final-for.html | DRIGGS AGAIN WINS TIMBER POINT GOLF; Takes Invitation Final for Second Year in a Row by Beating Picoli, 6 and 5. AT THE PEAK OF HIS GAME Victor, State Amateur Champion, Enjoys Commanding Lead of 5 Up at Turn. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/orchestra-leader-buys-house.html | Orchestra Leader Buys House. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/wave-of-criticism-stirs-hollywood-federal-censorship-is-feared-as.html | WAVE OF CRITICISM STIRS HOLLYWOOD; Federal Censorship is Feared as Aftermath of Attacks on Indecent Pictures. HOUSECLEANING TO START Hays Office Is Leading Way, but Is Often Balked by Producers' Committee. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/credit-easy-in-berlin-but-seasonal-rise-in-rates-later-this-month.html | CREDIT EASY IN BERLIN.; But Seasonal Rise in Rates Later This Month Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/barbour-at-nyu-hails-peace-trend-notes-eager-interest-of-our.html | BARBOUR AT N.Y.U. HAILS PEACE TREND; Notes Eager Interest of Our Students in 'War Against War' in Baccalaureate. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/test-for-our-bonds-seen-london-views-recent-issue-as-preparation.html | TEST FOR OUR BONDS SEEN; London Views Recent Issue as Preparation for Refunding. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-john-e-holden.html | MRS. JOHN E, HOLDEN. | True | Special to T=r NZW Yo.x Trvv.s. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/queens-girl-missing-3-weeks.html | Queens Girl Missing 3 Weeks. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/club-plans-varieties-spanish-fete-to-be-held-at-sands-point-on.html | CLUB PLANS 'VARIETIES.'; Spanish Fete to Be Held at Sands Point on Wednesday. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/religion-in-business-its-application-in-commerce-is-essential-says.html | RELIGION IN BUSINESS.; Its Application in Commerce Is Essential, Says Dr. Davis. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/torohill-trader-wins-best-in-show-bucks-cocker-spaniel-takes.html | TOROHILL TRADER WINS BEST IN SHOW; Buck's Cocker Spaniel Takes Premier Award at Longshore Kennel Club Exhibition. | True | By Henry R. Ilsley. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/tea-to-aid-crippled-children.html | Tea to Aid Crippled Children. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/socialists-on-screen-detroit-convention-scenes-shown-in-embassy.html | SOCIALISTS ON SCREEN.; Detroit Convention Scenes Shown in Embassy Newsreels. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/kellogg-scouts-war-talk-pleased-that-munitions-makers-are-to-be.html | KELLOGG SCOUTS WAR TALK; Pleased That Munitions Makers Are to Be Investigated. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/state-death-rate-increased-in-april-health-department-reports.html | STATE DEATH RATE INCREASED IN APRIL; Health Department Reports Mortality 12.1 Per 1,000 -- New Cancer Maximum. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/two-jews-killed-in-warsaw-riots-one-slain-and-30-wounded-as.html | TWO JEWS KILLED IN WARSAW RIOTS; One Slain and 30 Wounded as Anti-Semitic Gang Invades Library. DEFENSE LEADER VICTIM Polish Nazis Beat Him to Death -- Jewish Corps Mobilizes and Patrols Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/jews-confer-in-chicago-310-from-27-states-discuss-reaction-of.html | JEWS CONFER IN CHICAGO.; 310 From 27 States Discuss Reaction of America to Hitlerism. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/dr-cutten-holds-adversity-an-aid-in-colgate-baccalaureate-he-says.html | DR. CUTTEN HOLDS ADVERSITY AN AID; In Colgate Baccalaureate He Says Graduates in Depression Meet Test That Steels. RECALLS HISTORY OF MAN Races Grow Flabby in Ease, While Hardships Develop the Strong, He Points Out. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/jewish-clubs-end-conference.html | Jewish Clubs End Conference. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/german-debt-plan-remains-in-doubt-only-result-of-conference-so-far.html | GERMAN DEBT PLAN REMAINS IN DOUBT; Only Result of Conference So Far Is Avoidance of Formal Rupture. ATTITUDE HERE A FACTOR Discrimination Seen in Plan for Exchange Clearings by Some Creditor Groups. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/phone-line-partly-restored.html | Phone Line Partly Restored. | True | By Pan American Airways Radio. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gehrig-gets-no-15-as-yanks-score-73-homer-with-bases-filled-in.html | GEHRIG GETS NO. 15 AS YANKS SCORE, 7-3; Homer With Bases Filled in First Defeats Athletics Before 20,000. | True | By James P. Dawson. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hannon-sets-speed-mark-sends-car-over-cressona-track-in-027-25-wins.html | HANNON SETS SPEED MARK.; Sends Car Over Cressona Track in 0:27 2-5 -- Wins Two Races. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/susan-leads-interclubs-mosbachers-boat-beats-eileen-home-in.html | SUSAN LEADS INTERCLUBS.; Mosbacher's Boat Beats Eileen Home in Nine-Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/youth-held-in-store-robbery.html | Youth Held in Store Robbery. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/buffalo-wins-two-games-tops-baltimore-by-61-and-30-orioles-release.html | BUFFALO WINS TWO GAMES; Tops Baltimore by 6-1 and 3-0 -- Orioles Release Dudley. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/british-stocks-lower-in-week.html | British Stocks Lower in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/two-young-sailors-stray-far-from-port-put-in-same-pen-make-trouble.html | Two Young Sailors Stray Far From Port; Put in Same Pen, Make Trouble for Police | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/deer-kills-woman-in-car-leaps-into-windshield-in-connecticut.html | DEER KILLS WOMAN IN CAR.; Leaps Into Windshield in Connecticut -- Passenger, 92, Dies of Shock. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/first-division-tops-norwood-poloists-3000-at-fort-hamilton-see.html | FIRST DIVISION TOPS NORWOOD POLOISTS; 3,000 at Fort Hamilton See Major Lyman Lead Attack in 9-5 Triumph. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/marin-scores-at-traps-triumphs-in-two-events-at-the-radburn-skeet.html | MARIN SCORES AT TRAPS.; Triumphs In Two Events at the Radburn Skeet Club. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/city-begins-sale-of-milk-at-8c-at-53-places-today.html | City Begins Sale of Milk At 8c at 53 Places Today | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/federal-loans-success-fails-to-impress-french.html | Federal Loan's Success Fails to Impress French | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/livestock-prices-drop-with-quality-arrival-of-cattle-and-hogs-at.html | LIVESTOCK PRICES DROP WITH QUALITY; Arrival of Cattle and Hogs at Chicago in Poor Condition Affects the Market. STEERS AVERAGE 5C LESS But Figure Is $1.10 More Than Year Ago -- Dressed Meat Off Slightly in Week. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/baccalaureate-mass-said-st-peters-college-graduates-hear-sermon-by.html | BACCALAUREATE MASS SAID; St. Peter's College Graduates Hear Sermon by Mgr. W.A. Griffin. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/surgeons-back-health-insurance-vote-to-lead-national-movement.html | Surgeons Back Health Insurance; Vote to Lead National Movement; Regents Adopt Program for System of Voluntary Prepayments for Hospitalization and Medical Care to Aid Persons of Moderate Means. SURGEONS ENDORSE HEALTH INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/light-speculation-bars-rise-in-grains-lack-of-heavy-buying-combines.html | LIGHT SPECULATION BARS RISE IN GRAINS; Lack of Heavy Buying Combines With Federal Regulations to Offset Bullish Crop News. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/cubs-fast-defense-stops-reds-7-to-4-warneke-allows-11-blows-but.html | CUBS FAST DEFENSE STOPS REDS, 7 TO 4; Warneke Allows 11 Blows, but Scores Seventh Victory -- Lombardi Gets Homer. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/triumph-of-dutra-is-unique-in-golf-his-march-past-17-players-on.html | TRIUMPH OF DUTRA IS UNIQUE IN GOLF; His March Past 17 Players on Final Day in U.S. Open Called Unparalleled. | True | By William D. Richardson. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/passamaquoddy.html | PASSAMAQUODDY. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/vice-consul-slain-japan-now-believes-nationals-may-be-removed-from.html | VICE CONSUL SLAIN, JAPAN NOW BELIEVES; Nationals May Be Removed From Nanking if Official Is Found to Have Been Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bailey-phelps.html | Bailey -- Phelps. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/54-sports-awards-made-at-manhattan-members-of-spring-squads-are.html | 54 SPORTS AWARDS MADE AT MANHATTAN; Members of Spring Squads Are Honored -- Major Letters Go to Varsity Oarsmen. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-james-d-sasse.html | MRS. JAMES D. SASSE. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/george-b-kirk-dies-was-indian-fighter-veteran-also-of-war-with.html | GEORGE B. KIRK DIES; WAS INDIAN FIGHTER; Veteran Also of War With Spain Succumbs at 77 to PReumoRgao | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/strive-for-peace-youth-is-urged-the-rev-wt-clemens-tells-sunday.html | STRIVE FOR PEACE, YOUTH IS URGED; The Rev. W.T. Clemens Tells Sunday School Group to Imitate Jesus' Pacifism. STRESSES COST OF WAR Think of the Good That Could Be Done With Money Spent for Armaments, He Exclaims. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hackley-to-graduate-21-commencement-exercises-at-the-school-to-be.html | HACKLEY TO GRADUATE 21.; Commencement Exercises at the School to Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/kinder-gets-holeinone.html | Kinder Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/park-police-to-give-ball.html | Park Police to Give Ball. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/cotton-deals-rise-to-2-months-peak-volume-on-exchange-here-last.html | COTTON DEALS RISE TO 2 MONTHS PEAK; Volume on Exchange Here Last Week Biggest Since April as Weather Lifts Prices. ACTIVE CONTRACTS UP Gain of 30 to 32 Points Puts Them 135 to 145 Above Recent Lows -- Crop Uncertain. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/coney-island-races-off.html | Coney Island Races Off. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/back-mayor-on-ordinance-veto.html | Back Mayor on Ordinance Veto. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/trade-gains-slacken-in-reich.html | Trade Gains Slacken in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/navy-and-cornell-join-college-fleet-annapolis-varsity-and-jayvee.html | NAVY AND CORNELL JOIN COLLEGE FLEET; Annapolis Varsity and Jayvee Eights Reach Poughkeepsie to Train for Regatta. | True | By Robert F. Kelley | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/killed-when-car-overturns.html | Killed When Car Overturns. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/deals-in-manhattan-sumner-gerard-adds-to-midtown-holdings.html | DEALS IN MANHATTAN.; Sumner Gerard Adds to Midtown Holdings. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/italys-policy-a-departure.html | Italy's Policy a Departure. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/stanton-locl.html | Stanton -- locl/. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/st-josephs-exercises-bishop-of-diocese-of-trenton-to-preside-at.html | ST. JOSEPH'S EXERCISES.; Bishop of Diocese of Trenton to Preside at College Today. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/son-to-mrs-charles-a-perera.html | Son to Mrs. Charles A. Perera. | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-n-p-hallowell.html | MRS. N. P. HALLOWELL, | True | Special to TH iIEW YORK Tz[us. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/newman-students-get-medals.html | Newman Students Get Medals. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/arms-issue-aired-in-film-president-roosevelt-heard-on-subject-at.html | ARMS ISSUE AIRED IN FILM.; President Roosevelt Heard on Subject at Trans-Lux. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/lisa-lindstrom-in-crash-olympic-swimmer-and-father-are-hurt-near.html | LISA LINDSTROM IN CRASH; Olympic Swimmer and Father Are Hurt Near Ithaca. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-frank-m-miller.html | MRS. FRANK M. MILLER, | True | Special to T NEW yor T.S. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/quadruplets-healthy-iowa-babies-born-last-night-reported-to-be.html | QUADRUPLETS HEALTHY.; Iowa Babies Born Last Night Reported to Be 'Doing Well.' | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/light-coats-are-permitted-all-police-on-office-duty.html | Light Coats Are Permitted All Police on Office Duty | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/150000-visit-fleet-on-its-biggest-day-hot-sun-fells-80-sightseers.html | 150,000 VISIT FLEET ON ITS BIGGEST DAY; HOT SUN FELLS 80; Sightseers, Afoot, in Cars and in Boats, Jam Shore and the Hudson Itself. 30,000 LINE UP IN VAIN Woman Drowns, Sailors Save 3 When Canoe Upsets -- Heat Drives Throngs to Beaches. 150,000 VISIT FLEET ON ITS BIGGEST DAY | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mayor-wants-city-to-buy-bmt-first-quasipublic-corporation-could-the.html | MAYOR WANTS CITY TO BUY B.M.T. FIRST; Quasi-Public Corporation Could Then Be Set Up and Acquire Other Lines. FORMULA IS BEING SOUGHT Seabury and Berle Studying the Legal and Financial Aspects of the Question. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/farley-heartens-canisius-seniors-postmaster-general-receiving.html | FARLEY HEARTENS CANISIUS SENIORS; Postmaster General, Receiving Degree, Tells Youths of Conquest of Depression. MESSAGE TO ROOSEVELT Vicar of Buffalo Diocese Says 'Tell Him We Are With Him and Praying for Him.' | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/aqueduct-racing-will-start-today-carter-handicap-the-inaugural.html | AQUEDUCT RACING WILL START TODAY; Carter Handicap, the Inaugural Feature, Attracts Seven Leading Sprinters. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/aid-for-tuberculosis-patients.html | Aid for Tuberculosis Patients. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/navy-club-auxiliary-holds-ball-tonight-women-would-place-facilities.html | NAVY CLUB AUXILIARY HOLDS BALL TONIGHT; Women Would Place Facilities and Recreation Rooms at Disposal of Fleet. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/ellis-pierce.html | Ellis -- Pierce. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/brazils-exports-gain-24.html | Brazil's Exports Gain 24%. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/reich-curbs-payments-50-marks-monthly-per-person-allowed-for.html | REICH CURBS PAYMENTS.; 50 Marks Monthly Per Person Allowed for Foreign Trade. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/soviet-crops-98-sown-228328000-acres-planted-biggest-area-ever.html | SOVIET CROPS 98% SOWN.; 228,328,000 Acres Planted, Biggest Area Ever Cultivated. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/air-service-is-renewed.html | Air Service Is Renewed. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gar-memorial-held.html | G.A.R. Memorial Held. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/corn-sentiment-changes-less-bullish-as-rains-fall-receipts-up-for.html | CORN SENTIMENT CHANGES; Less Bullish as Rains Fall -- Receipts Up for Week in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/rothschild-predicts-war-banker-in-chicago-calls-germany-menace-to.html | ROTHSCHILD PREDICTS WAR; Banker, In Chicago, Calls Germany Menace to Peace. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hesitancy-marks-stocks-in-london-market-unsettled-in-part-by-some.html | HESITANCY MARKS STOCKS IN LONDON; Market Unsettled in Part by Some Reactionary Signs in Business | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mixed-issues.html | MIXED ISSUES. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/planetary-rocket-remains-on-earth-mars-and-all-other-possible-goals.html | PLANETARY ROCKET REMAINS ON EARTH; Mars and All Other Possible Goals Unmolested When it Proves to Be a 'Dud.' | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-maria-de-acosta.html | MRS. MARIA DE ACOSTA. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/fine-held-to-draw-at-chess.html | Fine Held to Draw at Chess. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/honor-3rittner.html | Honor -- 3Rittner. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/crescent-game-postponed.html | Crescent Game Postponed. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/fort-jay-nine-triumphs-95.html | Fort Jay Nine Triumphs, 9-5. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/plot-to-control-building-charged-federal-board-names-materials.html | PLOT TO CONTROL BUILDING CHARGED; Federal Board Names Materials Dealers of Pittsburgh-Cleveland District. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/ends-life-at-reunion-father-a-suicide-as-son-returns-with-wife.html | ENDS LIFE AT REUNION.; Father a Suicide as Son Returns With Wife Parent Barred. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/portuguese-flier-killed-captain-dabreu-dies-in-crash-at-vincennes.html | PORTUGUESE FLIER KILLED; Captain Dabreu Dies in Crash at Vincennes Air Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/commodity-markets-futures-trend-upward-here-for-week-silver-in.html | COMMODITY MARKETS.; Futures Trend Upward Here for Week -- Silver in Recovery, Hides Buoyant -- Cash Prices Mixed. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/ecelreo-gersteh.html | [ecelreo -- GersteH. | True | Special to l'w ow,r Tm&ES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/state-guard-units-at-training-areas-tenth-infantry-and-the-27th.html | STATE GUARD UNITS AT TRAINING AREAS; Tenth Infantry and the 27th Division Quartermaster Train Open Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/nassau-county-gaining-reduction-of-floating-debt-and-other-changes.html | NASSAU COUNTY GAINING.; Reduction of Floating Debt and Other Changes Reported. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/upholds-new-soviet-law-moscow-paper-says-stern-measure-is-needed-to.html | UPHOLDS NEW SOVIET LAW; Moscow Paper Says Stern Measure Is Needed to Fight Foes. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/alma-white-college-exercises.html | Alma White College Exercises. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/book-notes.html | BOOK NOTES | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/building-awards-rose-during-may-gain-of-74-over-year-ago-and-2-over.html | BUILDING AWARDS ROSE DURING MAY; Gain of 74% Over Year Ago and 2% Over April Reported by Dodge Corporation. TOTAL AT $134,445,700 Of This, $62,887,200 Was for Privately Financed Work, a 12% Increase for Month. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/interest-in-quintuplets-laid-to-superstition.html | Interest in Quintuplets Laid to Superstition | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/many-homes-sold-in-jersey-trading-housing-properties-comprise-bulk.html | MANY HOMES SOLD IN JERSEY TRADING; Housing Properties Comprise Bulk of Activity in Two Counties. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/marks-3-anniversaries-mamaroneck-church-started-its-services-230.html | MARKS 3 ANNIVERSARIES.; Mamaroneck Church Started Its Services 230 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/miss-kaplan-wed-to-dr-eisehstein-bride-s-the-daughter-of-rev-dr-m-m.html | MISS KAPLAN WED TO DR. EISEHSTEIN; Bride !s the Daughter of Rev. Dr. M. M. Kaplan, Homi. ietics Professor. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/legitimists-call-starhemberg-foe-hungarian-group-believes-he.html | LEGITIMISTS CALL STARHEMBERG FOE; Hungarian Group Believes He Visited Budapest to Head Off Restoration. AMBITIONS LAID TO HIM Germany and Little Entente Cooperate in Fighting Return of the Hapsburgs. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bernard-rogers-marries-composer-and-miss-anne-thacher-wed-in-south.html | BERNARD ROGERS MARRIES; Composer and Miss Anne Thacher Wed in South Orange. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/statement-from-mr-mkee-he-contends-moreland-act-inquiry-testimony.html | STATEMENT FROM MR. M'KEE.; He Contends Moreland Act Inquiry Testimony Was Misleading. | True | JOSEPH V. M'KEE | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/i-george-obriens-infant-son-dies.html | I George O'Brien's Infant Son Dies | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/german-steel-trade-quiet.html | German Steel Trade Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/cardinal-oconnell-urges-patriotism-addressing-30000-at-his-jubilee.html | CARDINAL O'CONNELL URGES PATRIOTISM; Addressing 30,000 at His Jubilee Climax, He Calls for Loyalty to Country. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/5-die-on-schooner-sunk-by-steamer-all-aboard-newfoundland-fishing.html | 5 DIE ON SCHOONER SUNK BY STEAMER; All Aboard Newfoundland Fishing Vessel Are Lost Off Cape St. Francis. RAMMED BY SILVER CITY Captain of Steamer Weeps as He Tells of Vain Cries for Help From Victims. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/lehigh-nine-picks-budura.html | Lehigh Nine Picks Budura. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/steel-union-sends-convention-call-tighe-says-pittsburgh-session.html | STEEL UNION SENDS CONVENTION CALL; Tighe Says Pittsburgh Session Thursday Is to Adopt 'Rules' for Program. TO SETTLE STRIKE ISSUE Johnson Is Invited -- Rank and File Members Push Fight on Peace Proposal. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/blood-tests-will-decide-mother-of-disputed-baby.html | Blood Tests Will Decide Mother of Disputed Baby | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/green-charges-labor-is-ignored-warns-senators-and-representatives.html | GREEN CHARGES LABOR IS IGNORED; Warns Senators and Representatives Who Will Be Seeking Votes This Fall. URGES HOUSING PROGRAM Leader Says Bill Reported to the House Is Not in Line With President's Views. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-ep-prentice-gives-a-musicale-entertains-100-guests-at-her-home.html | MRS. E.P. PRENTICE GIVES A MUSICALE; Entertains 100 Guests at Her Home in Berkshire Hills -- Has a House Party. R.S. JARVISES HAVE DINNER 70 Guests Present at Wyantenuck Country Club -- Miss Julie L. Brown and Fiance Honored. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/nyac-nine-triumphs-downs-manhattan-specials-106-with-rally-in.html | N.Y.A.C. NINE TRIUMPHS.; Downs Manhattan Specials, 10-6, With Rally in Seventh. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/banker-buys-rye-lot.html | Banker Buys Rye Lot. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/catholics-are-urged-to-work-to-end-wars-father-jj-oconnor-suggests.html | CATHOLICS ARE URGED TO WORK TO END WARS; Father J.J. O'Connor Suggests Laws Against Propaganda and Munitions Profits. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/says-we-must-stop-thinking-of-self-luccock-urges-cultivating-others.html | SAYS WE MUST STOP THINKING OF SELF; Luccock Urges Cultivating Others in Connecticut College Baccalaureate. 118 WILL GET DEGREES Dr. Blunt Will Preside at the Graduation Exercises to Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/british-columbia-sets-gold-record-output-in-1933-up-226-to-6955716.html | BRITISH COLUMBIA SETS GOLD RECORD; Output in 1933, Up 22.6% to $6,955,716, Was Largest in History of Province. MINING COMPANIES GAIN Dome Reports $32,000 Increase in Revenue in May -- Sylvanite Shows Big Rise for Year. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/golden-wedding-today-mr-and-mrs-jh-mahoney-to-receive-popes.html | GOLDEN WEDDING TODAY.; Mr. and Mrs. J.H. Mahoney to Receive Pope's Benediction. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/foreign-auto-sales-up-general-motors-total-23994-units-in-may.html | FOREIGN AUTO SALES UP.; General Motors Total 23,994 Units in May, Record Since 1929. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/panama-nine-in-nicaragua.html | Panama Nine in Nicaragua. | True | Via Tropical adio to THE EW YORK TIMES | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/4000-negroes-hail-cardinal-in-harlem-church-filled-to-overflowing.html | 4,000 NEGROES HAIL CARDINAL IN HARLEM; Church Filled to Overflowing and Traffic Halted as He Confirms Class of 500. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/yale-crews-reach-training-quarters-squad-is-at-gales-ferry-with.html | YALE CREWS REACH TRAINING QUARTERS; Squad Is at Gales Ferry, With First Workout on Thames Scheduled Today. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/stock-list-active-on-boerse-in-berlin-market-ends-the-week-strong.html | STOCK LIST ACTIVE ON BOERSE IN BERLIN; Market Ends the Week Strong After Reaction -- Bonds Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/no-monetary-magic.html | NO MONETARY MAGIC. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gain-for-electricity-sales-up-171-in-april-revenue-52-from-year.html | GAIN FOR ELECTRICITY.; Sales Up 17.1% in April, Revenue 5.2% From Year Before. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/puerto-rican-party-split-group-walks-out-of-union-republican.html | PUERTO RICAN PARTY SPLIT; Group Walks Out of Union Republican Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/4-seized-in-holdup-bride-is-questioned-accused-of-a-4000-payroll.html | 4 SEIZED IN HOLD-UP; BRIDE IS QUESTIONED; Accused of a $4,000 Payroll Robbery While on Parole -- Suspected of Other Crimes. | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/society-turns-out-for-a-mutt-show-princess-xenia-lady-sparks-among.html | SOCIETY TURNS OUT FOR A 'MUTT SHOW'; Princess Xenia, Lady Sparks Among Judges at Syosset for Ten Classes of Pets. GOATS STIR CAT'S IRE But Snarling Feline Gets a Prize Nevertheless -- Black Pig Sleeps Undisturbed. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/duplex-151-captures-french-racing-classic.html | Duplex, 15-1, Captures French Racing Classic | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mayors-to-meet-at-jamestown.html | Mayors to Meet at Jamestown. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bucknell-seniors-urged-to-idealism-dr-rainey-in-baccalaureate-warns.html | BUCKNELL SENIORS URGED TO IDEALISM; Dr. Rainey, in Baccalaureate, Warns of 'Disintegration of Cherished Institutions.' 200 TO GET DEGREES TODAY Professor's Wife, Mother of Four Children, Is a Member of the Graduating Class. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/colleges-are-criticized-on-neglecting-religion.html | Colleges Are Criticized On Neglecting Religion | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/2-in-auto-killed-in-bridge-crash-two-others-injured-when-car.html | 2 IN AUTO KILLED IN BRIDGE CRASH; Two Others Injured When Car Strikes Rail Abutment on George Washington Span. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/what-government-cant-do.html | WHAT GOVERNMENT CAN'T DO. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hollywood-mourns-for-dorothy-dell-ruth-ettlng-childhood-idol-of.html | HOLLYWOOD MOURNS FOR DOROTHY DELL; Ruth Ettlng, Childhood Idol of Young Actress, Sings at Funeral Service. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/german-crops-backward-report-for-june-1-shows-more-deterioration.html | GERMAN CROPS BACKWARD; Report for June 1 Shows More Deterioration From Drought. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/griffin-wins-tennis-final.html | Griffin Wins Tennis Final. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/johnson-to-give-party-on-nras-anniversary.html | Johnson to Give Party On NRA's Anniversary | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/nanking-envoy-seeks-to-pacify-cantonese-interior-minister-arrives.html | NANKING ENVOY SEEKS TO PACIFY CANTONESE; Interior Minister Arrives at Hongkong to Give Assurances of Peaceful Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/trinity-club-pair-gains-alexander-goldstein-advance-in-aau-handball.html | TRINITY CLUB PAIR GAINS.; Alexander, Goldstein Advance in A.A.U. Handball Tourney. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/money-plentiful-in-paris-big-gold-acquisition-by-bank-of-france.html | MONEY PLENTIFUL IN PARIS; Big Gold Acquisition by Bank of France Causes Heavy Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/foreign-capital-pours-into-paris-city-serves-as-refuge-from.html | FOREIGN CAPITAL POURS INTO PARIS; City Serves as Refuge From Instability of Exchanges in Other Nations. MORE GOLD HOARDS FREED French Observers Doubt That Germany Will Decide to Devalue Mark. | True | By Ferdinand Maroniwireless To the New York Times. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/private-relief-still-held-vital-childrens-aid-society-report-shows.html | PRIVATE RELIEF STILL HELD VITAL; Children's Aid Society Report Shows Greater Need for Assistance for Juveniles. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/fama-row-minimized-dr-reisner-asks-what-difference-doctors-religion.html | FAMA ROW MINIMIZED.; Dr. Reisner Asks What Difference Doctor's Religion Makes. | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/politician-seized-in-bronx-slaying-phil-bernstein-boxing-manager.html | POLITICIAN SEIZED IN BRONX SLAYING; Phil Bernstein, Boxing Manager, Accused of Shooting in Democratic Club. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/labor-board-aided-1500000-workers-has-returned-them-to-or-kept-them.html | LABOR BOARD AIDED 1,500,000 WORKERS; Has Returned Them to or Kept Them on Jobs by Settling Disputes, Says Wagner. SECTION 7A MAIN ISSUE Collective Bargaining Law Involved in 2,655 of 3,755 Cases -- 497 Strikes Averted. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/advice-on-monotony-dr-macleod-urges-true-sense-of-values-to-avoid.html | ADVICE ON MONOTONY.; Dr. MacLeod Urges True Sense of Values to Avoid Weariness. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/wide-hunt-nets-no-trace-of-plane-with-7-aboard-feared-smashed-on.html | WIDE HUNT NETS NO TRACE OF PLANE WITH 7 ABOARD; FEARED SMASHED ON PEAK; FLIERS SEARCH CATSKILLS 'Distress Signal,' Seen on High Mountain, Revives Hope. MISSING NEARLY 36 HOURS Airliner on Way From Newark to Syracuse Last Sighted in Trouble in Clouds. STORMS HAMPER QUEST But Posses Scour the Wooded Slopes as Pilots Plan New Effort Today. TYPE OF LOST PLANE AND REGION WHERE SEARCH CENTRES. WIDE SEARCH FAILS TO TRACE AIRLINER | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/protests-congress-end-dewey-committee-asks-roosevelt-to-push-relief.html | PROTESTS CONGRESS END.; Dewey Committee Asks Roosevelt to Push Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/summer-theatres-plan-4-openings-white-plains-hempstead-sea-cliff.html | SUMMER THEATRES PLAN 4 OPENINGS; White Plains, Hempstead, Sea Cliff and Clinton Hollow Will Have New Bills. SEASON RAPIDLY EXPANDS Rural Communities Along Coast From New York to Maine to See Recent Successes. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/prison-group-backs-court-building-plan-mayors-proposal-for-a-new.html | PRISON GROUP BACKS COURT BUILDING PLAN; Mayor's Proposal for a New Centre on Tombs Site Is Endorsed by Officer. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/heads-shakespeare-society.html | Heads Shakespeare Society. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/headliners-end-frolic.html | Headliners End Frolic. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-george-s-derby.html | MRS, GEORGE S, DERBY. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/thomas-h-rhodes.html | THOMAS H. RHODES. | True | Special 'o TE3 NW YORX TrS. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/charles-h-day.html | CHARLES H, DAY. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hits-arms-embargo-plan-fish-says-proposal-to-punish-aggressors-is.html | HITS ARMS EMBARGO PLAN.; Fish Says Proposal to Punish 'Aggressors' Is Act of War. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/two-injured-by-baseballs.html | Two Injured by Baseballs. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/germans-see-french-plot.html | Germans See French Plot. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/rambler-four-in-front-defeats-valley-stream-6-to-5-in-extrachukker.html | RAMBLER FOUR IN FRONT.; Defeats Valley Stream, 6 to 5, in Extra-Chukker Match. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/financial-markets-a-week-of-mixed-influences-crop-report-industrial.html | FINANCIAL MARKETS; A Week of Mixed Influences -- Crop Report, Industrial Results, and Government Bond Subscription. | True | By Aleaxnder D. Noyes. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/john-p-upham-ends-life-broker-in-st-paul-was-member-of-stock.html | JOHN P. UPHAM ENDS LIFE.; Broker In St. Paul Was Member of Stock Exchange Here. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/flying-doctors-save-child.html | Flying Doctors Save Child. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/will-rogers-is-prepared-to-make-best-of-things.html | Will Rogers Is Prepared To Make Best of Things | True | WILL ROGERS. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/french-reds-stone-police-and-troops-50-hurt-as-communists-are.html | FRENCH REDS STONE POLICE AND TROOPS; 50 Hurt as Communists Are Driven From Barricaded Church at Grenoble. RIOTS FLARE ELSEWHERE Doumergue Warns Against Political Rows, Threatening to Dissolve Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/auburn-ny-plans-for-200000-loan-city-asks-bids-on-issue-of.html | AUBURN, N.Y., PLANS FOR $200,000 LOAN; City Asks Bids on Issue of Emergency Relief Bonds to Mature Serially. AWARD BY NEW LONDON Hartford Bankers Obtain Tax-Anticipation Notes -- Payment by Youngstown, Ohio. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bigger-budget-for-japan.html | Bigger Budget for Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/art.html | ART | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/opening-of-eyes-is-text-at-vassar-seeing-all-things-clearly-comes.html | OPENING OF EYES IS TEXT AT VASSAR; Seeing 'All Things Clearly' Comes With Courage, the Rev. C.L. Glenn Tells Seniors. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/4000-calm-in-church-fire.html | 4,000 Calm in Church Fire. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gov-lehman-calls-senate-to-meet-june-19-to-decide-on-issue-of.html | Gov. Lehman Calls Senate To Meet June 19 To Decide on Issue of Unseating Thayer | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/peace-plea-made-to-wells-seniors-president-macmillan-urges-support.html | PEACE PLEA MADE TO WELLS SENIORS; President Macmillan Urges Support of Roosevelt at Home and Abroad. 48 IN GRADUATING CLASS Dean Wickes of Princeton Will Speak at Exercises Today -- Prizes to Be Given. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/toronto-triumphs-51-downs-syracuse-as-hollingsworth-scores-eighth.html | TORONTO TRIUMPHS, 5-1.; Downs Syracuse as Hollingsworth Scores Eighth Victory. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/rules-out-expediency-chaplain-extols-selfsacrifice-in-west-point.html | RULES OUT EXPEDIENCY.; Chaplain Extols Self-Sacrifice In West Point Baccalaureate. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/profit-by-glanzstoff-german-concern-shifts-from-big-losses-in-two.html | PROFIT BY GLANZSTOFF.; German Concern Shifts From Big Losses in Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/tribute-by-stage-to-bertha-kalich-associates-give-a-benefit-for-the.html | TRIBUTE BY STAGE TO BERTHA KALICH; Associates Give a Benefit for the Star Before a House Filled With Friends. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/business-on-the-exchange.html | BUSINESS ON THE EXCHANGE. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/dr-saul-steiner-specialist-had-headed-clinics-at-several-hospitals.html | DR. SAUL STEINER.; Specialist Had Headed Clinics at Several Hospitals, | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/resident-offices-report-on-trade-retail-volume-well-maintained-but.html | RESIDENT OFFICES REPORT ON TRADE; Retail Volume Well Maintained, but the Demand for Goods Slackens in Markets. LOWER PRICES SOUGHT Sportswear and Cotton Styles Among Active Items -- Millinery Call Spurts Sharply. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/emily-trapnells-bridal-plans.html | Emily Trapnell's Bridal Plans. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/warns-on-discontent.html | Warns on Discontent. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/lewis-h-lapham-financier-76-dies-retired-leather-merchant-was-a.html | LEWIS H. LAPHAM, FINANCIER, 76, DIES; Retired Leather Merchant Was a Founder of Texas Corporation, an Oil Concern, HELD MANY DIRECTORATES Began Career at 19, Later Joining His Father's Company-- Interested in Ship Line. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mussolini-to-meet-hitler-in-a-villa-secluded-structure-between.html | MUSSOLINI TO MEET HITLER IN A VILLA; Secluded Structure Between Venice and Padua Chosen for Parley This Week. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/neal-m-leach.html | NEAL M. LEACH. | True | :-,pecIal to TIIE Nt" YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/barthou-to-increase-french-friendships-foreign-minister-to-begin.html | BARTHOU TO INCREASE FRENCH FRIENDSHIPS; Foreign Minister to Begin First of Series of Negotiations Today -- Plans Three Visits. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/crescent-cricket-victor-triumphs-over-the-westchester-county-team.html | CRESCENT CRICKET VICTOR; Triumphs Over the Westchester County Team at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/steuer-assails-treaties-tells-hungarian-jews-postwar-pacts-cause.html | STEUER ASSAILS TREATIES.; Tells Hungarian Jews Post-War Pacts Cause German Discontent. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/ten-men-arrested-in-strikers-parade-coney-island-crowd-watches-as.html | TEN MEN ARRESTED IN STRIKERS' PARADE; Coney Island Crowd Watches as Police Act on Alleged Injunction Violation. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/macedonians-exiled-revolutionary-leaders-ordered-to-live-outside-of.html | MACEDONIANS EXILED.; Revolutionary Leaders Ordered to Live Outside of Home Regions. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/indians-beat-browns-61-weiland-holds-rivals-to-seven-hits-and.html | INDIANS BEAT BROWNS, 6-1.; Weiland Holds Rivals to Seven Hits and Strikes Out Eight. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/rifle-barrage-in-west-81st-st-wounds-one-shots-traced-to-penthouse.html | Rifle Barrage in West 81st St. Wounds One; Shots Traced to Penthouse Target Practice | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hun-netmen-get-letters-two-new-york-boys-among-nine-to-receive.html | HUN NETMEN GET LETTERS.; Two New York Boys Among Nine to Receive Awards. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/merchants-favor-2c-transit-ride-tax-agree-with-laguardia-that-a.html | MERCHANTS FAVOR 2C TRANSIT RIDE TAX; Agree With LaGuardia That a Levy, Not Bonds, Should Pay for Jobless Relief. MAYOR GETS MORE PLANS Suggestions Keep Pouring In -- Modified Lottery and Fee From Builders Among Them. TRANSIT TAX URGED TO PAY FOR RELIEF | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/newport-society-throngs-to-beach-many-early-arrivals-in-colony-seen.html | NEWPORT SOCIETY THRONGS TO BEACH; Many Early Arrivals in Colony Seen at Bailey's as Ideal Weather Predominates. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/allison-in-net-tourney-van-ryn-parker-also-to-compete-at-spring.html | ALLISON IN NET TOURNEY.; Van Ryn, Parker Also to Compete at Spring Lake July 9. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/dance-recital-on-saturday.html | Dance Recital on Saturday . | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/plans-completed-for-garden-party-the-north-country-community.html | PLANS COMPLETED FOR GARDEN PARTY; The North Country Community Hospital to Gain by Event at R.L. Dodge Estate. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hunt-clue-to-circus-boy-police-to-query-ringling-troupe-in-checking.html | HUNT CLUE TO CIRCUS BOY; Police to Query Ringling Troupe in Checking Lad's Story. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/dodgers-set-back-by-braves-in-11th-an-error-and-moores-single-in.html | DODGERS SET BACK BY BRAVES IN 11TH; An Error and Moore's Single in Extra Inning Clinch 10-8 Triumph for Boston. MUNGO IS LOSING HURLER His Wild Toss of a Bunt Sets the Stage for Victors to Score in Long Encounter. | True | By Roscoe McGowen. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/jean-r-6uiterman-to-be-wed-in-fall-engagement-to-a-m-vernon-of.html | JEAN R. 6UITERMAN TO BE WED IN FALL; Engagement to A. M. Vernon of Brookline, Mass., Announced by Her Mother. HER FATHER OIL PIONEER Attended Miss Walker's School in Simsbury, Conn., and Was Graduated From Vassar. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/coal-production-drops-weeks-decrease-attributed-to-memorial-day.html | COAL PRODUCTION DROPS.; Week's Decrease Attributed to Memorial Day Shutdown. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/tropical-storm-in-gulf.html | Tropical Storm in Gulf. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/misshbltn-wolfi-i-has-home-weddingi-daughter-of-the-late-brigadier.html | MISS-HBLtN WOLFI I HAS HOME WEDDINGI; Daughter of the Late Brigadier General Is Married to J, Clarence Davies, | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mary-duke-biddle-ill-former-mrs-anthony-biddle-jr-recovering-from.html | MARY DUKE BIDDLE ILL.; Former Mrs. Anthony Biddle Jr. Recovering From Grip. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/two-held-as-robbers-suspects-arrested-an-hour-after-drug-store.html | TWO HELD AS ROBBERS.; Suspects Arrested an Hour After Drug Store Hold-Up. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/atlantic-beach-club-plans-gala-parties-wrestling-bouts-to-be-held.html | ATLANTIC BEACH CLUB PLANS GALA PARTIES; Wrestling Bouts to Be Held Next Friday -- Saturday Will Be 'Cruise Day.' | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/cup-boats-go-out-but-fail-to-race-rainbow-weetamoe-yankee-and.html | CUP BOATS GO OUT BUT FAIL TO RACE; Rainbow, Weetamoe, Yankee and Vanitie Sail Together for First Time at Newport. | True | By James Robbins.special To the New York Times. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bulgarian-interest-payment.html | Bulgarian Interest Payment. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/vienna-acts-to-end-nazis-terrorism-cabinet-doubles-number-of.html | VIENNA ACTS TO END NAZIS' TERRORISM; Cabinet Doubles Number of Gendarmes in Austria as Outrages Increase. BOMBINGS STOP RAILWAYS Postoffice and Synagogue Damaged -- Vigilantes to Deal With Miscreants. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hanfstaengl-fails-to-sail-for-america-german-passes-up-last-chance.html | HANFSTAENGL FAILS TO SAIL FOR AMERICA; German Passes Up Last Chance to Leave in Time for the Harvard Class Reunion. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/millrose-trackmen-capture-title-meet-get-38-points-in-kings-county.html | MILLROSE TRACKMEN CAPTURE TITLE MEET; Get 38 Points in Kings County Games -- Cohen and Sherman Take Two Events Each. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/violated-securities-act-four-at-dallas-guilty-in-one-of-first.html | VIOLATED SECURITIES ACT.; Four at Dallas Guilty In One of First Convictions Under Law. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/track-awards-are-made-mercersburg-athletes-honored-19-get-major.html | TRACK AWARDS ARE MADE.; Mercersburg Athletes Honored -- 19 Get Major Insignia. | True | | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/both-parties-keep-oonvention-quota-decide-not-to-act-this-month-to.html | BOTH PARTIES KEEP OONVENTION QUOTA; Decide Not to Act This Month to Revise Figures for State Meetings. MACY THUS GAINS TIME By Postponing the Committee Gathering He Will Be Able to Tour Counties First. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/dione-takes-race-off-city-island-wins-in-atlantic-class-as-46-boats.html | DIONE TAKES RACE OFF CITY ISLAND; Wins in Atlantic Class as 46 Boats Sail in Eastchester Organization Regatta. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/stock-average-lower-fisher-index-slightly-reduced-for-last-week.html | STOCK AVERAGE LOWER.; ' Fisher Index' Slightly Reduced for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/france-safe-on-mark-cut-devaluation-would-have-little-effect-in.html | FRANCE SAFE ON MARK CUT; Devaluation Would Have Little Effect in That Country. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/red-sox-victors-43-down-senators-on-ferrells-long-fly-with-bases.html | RED SOX VICTORS, 4-3.; Down Senators on Ferrell's Long Fly With Bases Full. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/strikers-warn-of-attacks.html | Strikers Warn of Attacks. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/miss-sheppard-wed-senators-daughter-parent-of-bride-of-richard.html | MISS SHEPPARD WED; SENATOR'S DAUGHTER; Parent of Bride of Richard Arnold Is Co-Author of Dry Amendment. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/112th-fa-four-wins-at-polo-87-defeats-governors-island-team-with.html | 112TH F.A. FOUR WINS AT POLO, 8-7; Defeats Governors Island Team With Four-Goal Allowance -- Wilson Scores Thrice. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/100mile-auto-race-captured-by-schneider.html | 100-Mile Auto Race Captured by Schneider | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/columbias-nine-can-only-be-tied-chance-of-being-beaten-for-league.html | COLUMBIA'S NINE CAN ONLY BE TIED; Chance of Being Beaten for League Title Ended by Saturday Game. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/frederick-dellis-composer-is-dead-blind-musician-shared-highest.html | FREDERICK DELI[IS, COMPOSER, IS DEAD; Blind Musician Shared Highest British Honors With the Late Sir Edward Elgar. PASSED YOUTH IN FLORIDA Grasp of Negro Music Gained in 3 Years' Stay There Led to Writing of 'Appalachia.' | True | Vigreless to THE lhlsw yORK'TIS- | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/crash-fatal-to-joe-russo.html | Crash Fatal to Joe Russo. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/dog-fails-to-save-man-barks-as-master-falls-in-water-but-heart.html | DOG FAILS TO SAVE MAN.; Barks as Master Falls In Water, but Heart Attack Is Fatal. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/hearst-to-be-madrids-guest.html | Hearst to Be Madrid's Guest. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/reich-orders-curb-on-buying-panic-rush-of-purchasers-is-result-of.html | REICH ORDERS CURB ON 'BUYING PANIC'; Rush of Purchasers Is Result of Fall in Gold Reserve and Embargoes on Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/foreign-exchange-rates-week-ended-june-9-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 9, 1934. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bloom-prizes-at-mount-vernon.html | Bloom Prizes at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 229000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/chaplains-extol-idealism-of-navy-religion-and-patriotism-its-great.html | CHAPLAINS EXTOL IDEALISM OF NAVY; Religion and Patriotism Its Great Traditions, Say Fleet Clergy in City Pulpits. SAILORS HELP NEEDY HERE Biblical Text, 'They That Go Down to Sea in Ships See Works of the Lord,' Is Recalled. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/fordham-football-star-seized-in-baseball-row.html | Fordham Football Star Seized in Baseball Row | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/depression-cost-nation-108000000000-in-three-years-says-conference.html | Depression Cost Nation $108,000,000,000 In Three Years, Says Conference Board | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/navy-trophies-awarded-jd-edwards-of-asiatic-fleet-wins-gunnery.html | NAVY TROPHIES AWARDED.; J.D. Edwards of Asiatic Fleet Wins Gunnery Prize. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/french-eliminate-german-davis-cup-team-merlin-beats-nourney.html | French Eliminate German Davis Cup Team; Merlin Beats Nourney, Clinching Series, 3-2 | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/perry-to-attend-lambeth-meeting-anglican-consultative-body-to-meet.html | PERRY TO ATTEND LAMBETH MEETING; Anglican Consultative Body to Meet With Delegates From Here for First Time. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/bishop-speaks-at-bard-the-right-rev-g-ashton-oldham-preaches.html | BISHOP SPEAKS AT BARD.; The Right Rev. G. Ashton Oldham Preaches Baccalaureate Sermon. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/british-wheat-market-has-exciting-week-sharp-setback-follows-news.html | British Wheat Market Has Exciting Week; Sharp Setback Follows News of Rains | True | Special Cable to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/mrs-mary-e-kloeber.html | MRS. MARY E. KLOEBER. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/roosevelt-pledge-of-1907-recalled-dr-jh-melish-in-princeton-address.html | ROOSEVELT PLEDGE OF 1907 RECALLED; Dr. J.H. Melish, in Princeton Address, Says He Dedicated Himself to Public Service. APPRECIATED EDUCATION Brooklyn Pastor Says President Shows He Is No Fool by Taking Counsel of High and Low. | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/kilkenny-hurlers-arrive.html | Kilkenny Hurlers Arrive. | True | | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/shah-of-persia-in-turkey-will-board-cruiser-for-official-visit-to.html | SHAH OF PERSIA IN TURKEY; Will Board Cruiser for Official Visit to Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/gain-for-german-stocks.html | Gain for German Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/brook-haven-sun-eclipse-and-cherokee-win-championships-in-the-glen.html | Brook Haven, Sun Eclipse and Cherokee Win Championships in the Glen Head Horse Show | True | Special to THE NEW YORK TIMES. | C1B 229000 |
| 1934-06-11 | 1934-06-11 | https://www.nytimes.com/1934/06/11/archives/woman-afire-jumps-from-boat.html | Woman Afire Jumps From Boat | True | | C1B 229000 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bond-adjustment-to-avoid-default-proposed-by-central-states.html | Bond Adjustment to Avoid Default Proposed by Central States Utilities | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/count-frankenstein-colonizer-husband-oo-former-anne-seabury.html | COUNT FRANKENSTEIN.; Colonizer Husband oo Former Anne Seabury Brewster, | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/plans-of-miss-powers-greenwich-teacher-to-be-wed-to-a-w-smith-on.html | PLANS OF MISS POWERS.; Greenwich Teacher to Be Wed to A. W. Smith on June 22, | True | Special to TIIE NW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/i-funeral-oday-for-gen-grant-i.html | i Funeral 'oday for Gen. Grant. I | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/plans-arctic-submarine-trip.html | Plans Arctic Submarine Trip. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/administration-scored-prof-peabody-of-rutgers-assails-its-rash.html | ADMINISTRATION SCORED.; Prof. Peabody of Rutgers Assails Its 'Rash Promises.' | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/french-fliers-in-montreal.html | French Fliers in Montreal. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/percy-bullen-is-honored.html | Percy Bullen Is Honored. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/baers-work-ends-for-title-battle-heavyweight-challenger-boxes-five.html | BAER'S WORK ENDS FOR TITLE BATTLE; Heavyweight Challenger Boxes Five Rounds and Goes Six Miles on the Road. HE APPEARS MORE INTENT Indulges in Minimum of Clowning -- Enthusiastic Crowd of 2,000 Sees Him. | True | By Joseph C. Nichols.special To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/passengers-families-prostrated.html | Passengers' Families Prostrated. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/jersey-leukemia-victim-dies.html | Jersey Leukemia Victim Dies. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/degrees-awarded-to-198-at-msc-robert-k-stockbridge-wins-first-prize.html | DEGREES AWARDED TO 198 AT M.S.C.; Robert K. Stockbridge Wins First Prize of $25 in Grinnell Competition. AGRICULTURE HONOR FOR 1 Thirty-six Others Become Masters and 161 Bachelors of Science at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/tugwell-is-conservative-he-tells-stormy-hearing-confirmation-now.html | TUGWELL IS CONSERVATIVE HE TELLS STORMY HEARING; CONFIRMATION NOW LIKELY; SENATORS SHARPLY CLASH Murphy Is Threatened by Smith -- Inquiry Called 'Circus' and 'Racket.' CROWD CHEERS AND BOOS Witness Opposes Blueprint National Planning or Soviet System for America. FOR NRA, AAA AND SO ON Constitution Flexible Enough to Let Us Solve Problems -- Spent Youth on Farm. TUGWELL ON STAND IN STORMY HEARING | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/virginia-l-roberts-names-attendants-greenwich-girl-completes-her.html | VIRGINIA L. ROBERTS NAMES ATTENDANTS; Greenwich Girl Completes Her Plans for Her Marriage to O.J. Sterling. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/arnold-h-moses1.html | ARNOLD H. MOSES1 | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/aids-german-refugees-cadman-calls-meeting-of-catholics-and.html | AIDS GERMAN REFUGEES.; Cadman Calls Meeting of Catholics and Protestants Tonight. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dollar-gains-for-day-mark-follows-downward-trend-of-pound-franc-and.html | DOLLAR GAINS FOR DAY.; Mark Follows Downward Trend of Pound, Franc and Lira. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/yankees-defeat-army-nine-7-to-o-overcome-4-young-pitchers-while.html | YANKEES DEFEAT ARMY NINE, 7 TO 0; Overcome 4 Young Pitchers, While DeShong Keeps the Cadets From Plate. RUTH MAKES HIGHEST HIT Gets a Two-Bagger on Drive to Deep Centre -- Byrd Connects for Two Doubles. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/demand-growing-for-2c-transit-tax-trade-and-civic-groups-view-it-as.html | DEMAND GROWING FOR 2C TRANSIT TAX; Trade and Civic Groups View It as Least Burdensome Way to Finance City Relief. HEARINGS DUE NEXT WEEK Suggestions Include One by H. H. Klein That Rockefeller Fund Care for Jobless. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/trustee-files-judgment.html | Trustee Files Judgment. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/pastor-sued-for-slander-parishioner-in-jersey-city-asks-50000.html | PASTOR SUED FOR SLANDER; Parishioner In Jersey City Asks $50,000 Damages of Priest. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/commodity-markets-sugar-futures-resist-general-tendency-to-weaken.html | COMMODITY MARKETS; Sugar Futures Resist General Tendency to Weaken In Price -- Silver Fluctuates. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/toronto-triumphs-5-to-3-defeats-syracuse-howell-excelling-with-pair.html | TORONTO TRIUMPHS, 5 TO 3; Defeats Syracuse, Howell Excelling With Pair of Doubles. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/young-nazis-gibe-at-veterans-chief-labor-minister-seldte-hooted-by.html | YOUNG NAZIS GIBE AT VETERANS' CHIEF; Labor Minister Seldte Hooted by Hitler Youth After Steel Helmets' Meeting. ONE FIRES PISTOL IN AIR Berlin Officials Say Offenders Will Be Punished -- Ban on News of Clash Ignored. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hubbells-injury-slight-no-bones-broken-xray-shows-as-team-reaches.html | HUBBELL'S INJURY SLIGHT.; No Bones Broken, X-Ray Shows, as Team Reaches' Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hungarian-nazis-in-clash-seven-wounded-by-police-in-fray-at.html | HUNGARIAN NAZIS IN CLASH; Seven Wounded by Police in Fray at Political Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/federal-bar-asks-stringent-tests-association-in-new-york-new-jersey.html | FEDERAL BAR ASKS STRINGENT TESTS; Association in New York, New Jersey and Connecticut Wants Judges' Aid. DEMANDS MORAL FITNESS Courts to Be Petitioned to Name Committees to Pass On Lawyers' Qualifications. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/rw-child-sees-leopold-economic-observer-silent-on-talk-with-king-in.html | R.W. CHILD SEES LEOPOLD; Economic Observer Silent on Talk With King in Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/republicans-file-report-deficit-recorded-as-203688-may-31new-pledge.html | REPUBLICANS FILE REPORT; Deficit Recorded as $203,688 May 31New Pledge= Not Listed,- | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wallace-reports-many-crops-ruined-rains-came-too-late-to-save-wheat.html | WALLACE REPORTS MANY CROPS RUINED; Rains Came Too Late to Save Wheat and Others in Drought Area, He Says. $35,000,000 RELIEF SPENT Hopkins Presses Plan to Remove 5,000 Families From Barren South Dakota Area. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/plane-found-with-7-dead-on-a-peak-in-catskills-crashed-in-woods-in.html | PLANE FOUND WITH 7 DEAD ON A PEAK IN CATSKILLS; CRASHED IN WOODS IN FOG; ALL KILLED INSTANTLY Airliner Hit Treetops on Mongaup Mountain and Then Burned. FLIER SIGHTS WRECKAGE Charred Spot Near Summit Discovered Far West of Centre of Search. 3 BODIES THROWN CLEAR Officials Find Pilot Tried to Circle Storm -- Two Victims Were to Wed Soon. WRECK OF AIRLINER FOUND WITH 7 DEAD | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/montreal-que.html | Montreal, Que. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/detroit-feature-to-rhadamanthus-scores-by-four-lengths-over-slipper.html | DETROIT FEATURE TO RHADAMANTHUS; Scores by Four Lengths Over Slipper King in Escanaba Purse at Six Furlongs. | True | Special to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/thomas-addresses-class-at-mt-hermon-he-tells-graduates-that-the.html | THOMAS ADDRESSES CLASS AT MT. HERMON; He Tells Graduates That the Conquest of Poverty Is an Attainable Goal. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/reich-struggles-to-bolster-mark-suspends-exchange-clearance-rights.html | REICH STRUGGLES TO BOLSTER MARK; Suspends Exchange Clearance Rights of Ten Nations With Adverse Trade Balances. U.S. EXPORTS AFFECTED Payments to Halt for 14 Days -- Shipment of Copper From Germany Banned. REICH STRUGGLES TO BOLSTER MARK | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/harriman-ousting-by-banks-is-told-clearing-house-took-charge-nine.html | HARRIMAN OUSTING BY BANKS IS TOLD; Clearing House Took Charge Nine Months Before Closing, Lawyer Says on Stand. BANKER'S WIFE A WITNESS Explains Loans to Her Were for His Use in Stock Drive -- Austin Defense to Open. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dahl-home-becomes-club.html | Dahl Home Becomes Club. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-charles-m-folsom.html | MRS. CHARLES M. FOLSOM. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/amuel-b-martin.html | AMUEL B. MARTIN. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bond-prices-mixed-trading-falls-off-utilities-up-on-stock-exchange.html | BOND PRICES MIXED, TRADING FALLS OFF; Utilities Up on Stock Exchange, Postal Telegraph 5s Strong -- Other Groups Down. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/iontgomery-cooley.html | Iontgomery -- Cooley. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/relieves-his-party-of-load-republicans-here-think-thayers-action-an.html | RELIEVES HIS PARTY OF LOAD; Republicans Here Think Thayer's Action an Aid to Macy. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/boston-edison-plans-loan-of-35000000-threeyear-3-notes-if-approved.html | BOSTON EDISON PLANS LOAN OF $35,000,000; Three-Year 3% Notes, if Approved by Federal Board, Will Be Used in Refunding. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/seamen-stage-demonstration.html | Seamen Stage Demonstration. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/labor-stay-ban-upheld-by-court-federal-appeals-judges-back.html | LABOR STAY BAN UPHELD BY COURT; Federal Appeals Judges Back Norris-LaGuardia Anti-Injunction Law. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/campbell-to-make-new-try.html | Campbell to Make New Try. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/fraser-to-guard-reparation-loans-world-bank-authorizes-him-to-act.html | FRASER TO GUARD REPARATION LOANS, World Bank Authorizes Him to Act if Germany Suspends Service. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/ijanet-e-snowdeni-is-wed-in-mexico-mother-in-newport-announces-her-.html | IJA:NET E. SNOWDENi iS WED IN: MEXICO; Mother in' Newport. Announces: Her Marriage to William S. Gill Took Place Friday. HE HAD BEEN BROKER HERE Bride, Who Is Sister of Princess Girolamo Rospigliosi, Was a Daughter of Late Oil-'Man. - | True | Special to THS Nrw YORK TreEs. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-william-kilfoil.html | MRS. WILLIAM KILFOIL, | True | Special to T Nw Yoxt Tas. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/9-banks-to-settle-harriman-claim-group-in-clearing-house-is-willing.html | 9 BANKS TO SETTLE HARRIMAN CLAIM; Group in Clearing House Is Willing to Pay $2,835,000 of Depositors' Losses. ACCEPTANCE HELD LIKELY Chase, Hanover, Irving Trust and Manufacturers Among Those Making Offer. 9 BANKS TO SETTLE HARRIMAN CLAIM | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/cruiser-ordered-to-capital.html | Cruiser Ordered to Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/miss-gloria-kelly-actreae-19-ill-more-than-ii-month-in-hollywood.html | MISS GLORIA KELLY.; .Actreae, 19, Ill More Than Ii Month in Hollywood, | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hutchins-cottage-looted-burglars-row-to-chicago-university.html | HUTCHINS COTTAGE LOOTED; Burglars Row to Chicago University President's Home on Island. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/in-washington-senator-smith-certainly-put-on-a-good-show.html | In Washington; Senator Smith Certainly 'Put On a Good Show.' | True | By Arthur Krock. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dead-put-at-1000-in-salvador-storm-10000-reported-homeless-as.html | DEAD PUT AT 1,000 IN SALVADOR STORM; 10,000 Reported Homeless as Cities and Towns Are Razed by Hurricane. HONDURAS SUFFERS, TOO 500 Are Drowned When Floods Destroy a City -- Cyclone Now in Gulf of Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/silver-bought-in-london.html | Silver Bought in London. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mastick-is-endorsed-for-renomination-westchester-republicans-fail.html | MASTICK IS ENDORSED FOR RENOMINATION; Westchester Republicans Fail to Act on Candidacy of Senator Westall, However. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/red-cross-offers-aid.html | Red Cross Offers Aid. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lucille-spafford-honored-at-dinner-commander-and-mrs-edward-e.html | LUCILLE SPAFFORD HONORED AT DINNER; Commander and Mrs. Edward E. Spafford Entertain for Daughter in Roof Garden. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/new-yorkers-divorced-five-women-obtain-final-decrees-at-reno.html | NEW YORKERS DIVORCED.; Five Women Obtain Final Decrees at Reno. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/two-held-in-club-killing-bernstein-and-morgan-accused-of-shooting.html | TWO HELD IN CLUB KILLING; Bernstein and Morgan Accused of Shooting In Bronx. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/president-to-sign-tariff-billtonight-picks-evening-hour-so-some.html | PRESIDENT TO SIGN TARIFF BILLTONIGHT; Picks Evening Hour So Some Rate Changes Will Be Effective Wednesday. THESE ARE AUTOMATIC Duties Include Penalties Leveled Against Foreign Nations in Reprisal. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/addresses-olivet-class-gc-sprague-sees-his-daughter-graduate-magna.html | ADDRESSES OLIVET CLASS.; G.C. Sprague Sees His Daughter Graduate Magna Cum Laude. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/clesri_-joset-french-author-honorary-head-ofi-confederation-dies-in.html | C.I.Es'rI_.. JOSE.T.; French Author, Honorary Head of1 Confederation, Dies in Waraaw. t | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/horace-bowker-in-new-post.html | Horace Bowker in New Post. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/samuel-s-williamson.html | SAMUEL S. WILLIAMSON. | True | 8pecfal to T 'OR s. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/40-receive-diplomas-from-blair-academy-commencement-address-made-by.html | 40 RECEIVE DIPLOMAS FROM BLAIR ACADEMY; Commencement Address Made by Dr. Lewis, President of Lafayette College. | True | Special to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-charles-l-austin-has-son.html | Mrs. Charles L. Austin Has Son. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/complain-on-relief-jobs-former-city-workers-say-idle-are-filling.html | COMPLAIN ON RELIEF JOBS; Former City Workers Say Idle Are Filling Civil Service Posts. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/another-coty-suit-filed-divorced-wife-now-asks-13000000-of.html | ANOTHER COTY SUIT FILED.; Divorced Wife Now Asks $13,000,000 of Perfumery Man. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/munson-ship-line-would-reorganize-files-plea-in-federal-court-under.html | MUNSON SHIP LINE WOULD REORGANIZE; Files Plea in Federal Court Under Terms of New Bankruptcy Law. ASKS TIME TO PAY DEBTS Petition Estimates Liabilities at $18,000,000 -- Action Brought for Receivership Revealed. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/cowboypoet-heard-in-pratt-will-suit-witness-from-monte-carlo-says.html | COWBOY-POET HEARD IN PRATT WILL SUIT; Witness From Monte Carlo Says He Was to Get $800 for Testimony -- Doctor on Stand. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/daughter-to-mrs-fh-booth.html | Daughter to Mrs. F.H. Booth. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/miss-larned-scores-at-net.html | Miss Larned Scores at Net. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/weill-slrauss.html | Weill -- SL-rauss. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/jeffries-picks-camera-to-retain-boxing-title.html | Jeffries Picks Camera To Retain Boxing Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/coast-university-to-finance-meet-southern-california-puts-up-20000.html | COAST UNIVERSITY TO FINANCE MEET; Southern California Puts Up $20,000 to Pay Way of 164 Men to N.C.A.A. Games. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/albany-victor-twice-triumphs-over-rochester-in-twin-bill-by-32-and.html | ALBANY VICTOR TWICE.; Triumphs Over Rochester in Twin Bill by 3-2 and 11-7. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-charles-lincoln.html | MRS, CHARLES LINCOLN, | True | Speotal'to T l,lw Yoa .TZss. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/prince-murder-enacted-french-authorities-visit-track-where-judge.html | PRINCE MURDER ENACTED.; French Authorities Visit Track Where Judge Was Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/johnson-accused-by-darrow-board-of-altering-code-new-report-tells.html | JOHNSON ACCUSED BY DARROW BOARD OF ALTERING CODE; New Report Tells of 'Sinister Changes' in Retail Formula Before President Signed It. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/paterson-girl-wins-design-prize.html | Paterson Girl Wins Design Prize | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/furniture-prices-steady-at-opening-buyers-begin-operations-here-and.html | FURNITURE PRICES STEADY AT OPENING; Buyers Begin Operations Here and 450 Producers Look for Firm Market. CORK SUITE EXHIBITED Designs in Ivory and Bone White Feature New Style -- Stocks Reduce Other Changes. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/andrews-enters-parley-american-delegate-joins-geneva-efforts-for.html | ANDREWS ENTERS PARLEY.; American Delegate Joins Geneva Efforts for 40-Hour Week. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/fined-as-drunken-driver-youth-halted-by-police-shots-after-fleeing.html | FINED AS DRUNKEN DRIVER; Youth Halted by Police Shots After Fleeing From Crash. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/berlin-is-hopeful-of-aid-from-rome-wants-hitlermussolini-talks-to.html | BERLIN IS HOPEFUL OF AID FROM ROME; Wants Hitler-Mussolini Talks to Pave Way for Germany's Return to Arms Council. AUSTRIA MAY BE AN ISSUE Rome Wants Promise That Vienna Will Be Left Free From Pressure of the Reich. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/west-side-freight-terminal-to-open-june-28-in-new-york-centrals.html | West Side Freight Terminal to Open June 28 In New York Central's $100,000,000 Plan | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/indiana-nine-in-front-downs-temple-6-to-4-as-cramer-loses-first.html | INDIANA NINE IN FRONT.; Downs Temple, 6 to 4, as Cramer Loses First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bftce-stewt-is-engaged-to-wed-betrothal-to-morgan-k-smith-jr-made.html | BFTCE STEWT IS ENGAGED TO WED; Betrothal to Morgan K. Smith Jr. Made Public by Mother, Mrs. F. de F. Stewart. MADE HER DEBUT IN 1932 Granddaughter of R. W. de Forest, President of Metropolitan i - Museum for Many Years. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wilder-foster.html | Wilder -- Foster. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/union-awaits-next-move.html | Union Awaits Next Move. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/protests-dog-race-ban-long-branch-asks-gov-moore-to-aid-it-get.html | PROTESTS DOG RACE BAN.; Long Branch Asks Gov. Moore to Aid It Get Permit. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mortgage-report-interests-public-van-schaicks-office-receives.html | MORTGAGE REPORT INTERESTS PUBLIC; Van Schaick's Office Receives Hundreds of Requests for Copies of Document. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/aurora-four-loses-1612-falls-to-overcome-eightgoal-allowance-at.html | AURORA FOUR LOSES, 16-12; Falls to Overcome Eight-Goal Allowance at Hurlingham. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bronx-sewer-assessments.html | Bronx Sewer Assessments. | True | SAMUEL D. SHWITZER | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/warns-against-faddists-philadelphia-solicitor-hits-new-deal-in-st.html | WARNS AGAINST FADDISTS; Philadelphia Solicitor Hits New Deal In St. Joseph's Talk. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/william-hense.html | WILLIAM HENSE. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/named-aide-to-windels.html | Named Aide to Windels. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/prelates-murder-laid-to-2-at-trial-witness-swears-he-saw-them-slay.html | PRELATE'S MURDER LAID TO 2 AT TRIAL; Witness Swears He Saw Them Slay Tourian With Knife in Crowded Church. SOVIET ROW IS REVEALED Deacon Declares Another of Nine Accused Had Boasted That He Would Kill Archbishop. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/sports-of-the-times-the-slumbering-giant.html | Sports of the Times; The Slumbering Giant. | True | Reg. U.S. Pat. Off. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/troth-is-announced-op-atheline-miller-daughter-of-mr-and-mrs-ward.html | TROTH IS ANNOUNCED OP ATHELINE MILLER; Daughter of Mr. and Mrs. Ward Ames of Duluth Engaged to John S. Wilbur. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/manager-of-fifth-avenue-coach.html | Manager of Fifth Avenue Coach. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/drops-plea-for-rail-post-ws-franklin-abandons-plan-to-serve-on.html | DROPS PLEA FOR RAIL POST; W.S. Franklin Abandons Plan to Serve on Lehigh Board. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bank-to-increase-stock-union-county-trust-in-elizabeth-votes-to-add.html | BANK TO INCREASE STOCK.; Union County Trust in Elizabeth Votes to Add $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/belgian-cabinet-formed-group-to-be-announced-today-is-much-like-old.html | BELGIAN CABINET FORMED.; Group to Be Announced Today Is Much Like Old One. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mason-keeps-ring-title.html | Mason Keeps Ring Title. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-peter-c-gautier.html | MRS. PETER C, GAUTIER, | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/vassar-president-offers-his-utopia-it-would-be-a-state-in-which-all.html | VASSAR PRESIDENT OFFERS HIS UTOPIA; It Would Be a State in Which All Work Would Be Done Between Ages of 45 and 60. TWITS DR. WIRT ON FEARS' Youth Trust,' Not 'Brain Trust,' Is Bugaboo, He Says -- 251 B.A. Degrees Are Conferred. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/newark-conquers-montreal-by-63-overcomes-royals-lead-with-threerun.html | NEWARK CONQUERS MONTREAL BY 6-3; Overcomes Royals' Lead With Three-Run Rally in the Seventh Inning. DEVENS EXCELS ON MOUND His Wildness Is Offset by Fine Work in the Pinches -- Barton Leads Winning Attack. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/publishers-fight-labor-measure-newspaper-association-urges-defeat.html | PUBLISHERS FIGHT LABOR MEASURE; Newspaper Association Urges Defeat of Wagner Bill in Its Present Form. SEES BAR TO RECOVERY Code Committee Opposes Move to Increase Membership of Industrial Board. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/ellsworth-in-rockies-bags-big-grizzly-bear.html | Ellsworth in Rockies, Bags Big Grizzly Bear | True | Copyright, 1934, by Nana, Inc. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lehigh-to-award-278-degrees-today-frank-p-graves-will-deliver-the.html | LEHIGH TO AWARD 278 DEGREES TODAY; Frank P. Graves Will Deliver the Commencement Address at Annual Exercises. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mail-on-leviathan-called-maximum-department-denies-charge-by-line.html | MAIL ON LEVIATHAN CALLED MAXIMUM; Department Denies Charge by Line of Unwarranted Use of Other Ships. SAYS CRAFT WAS FAVORED Branch Asserts First-Class Matter Was Transferred From Foreign Vessels. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/firemen-are-barred-from-gatherings-men-in-uniform-told-to-shun.html | FIREMEN ARE BARRED FROM GATHERINGS; Men in Uniform Told to Shun Public Meetings -- Acts at Bout Called a Disgrace. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/jamaica-asks-carnegie-aid.html | Jamaica Asks Carnegie Aid. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/exercises-at-hun-school-diplomas-to-be-presented-to-35-at.html | EXERCISES AT HUN SCHOOL; Diplomas to Be Presented to 35 at Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/park-casino-closing-delayed-six-weeks-lawyers-stipulation-sets-back.html | PARK CASINO CLOSING DELAYED SIX WEEKS; Lawyers' Stipulation Sets Back Date of Injunction Suit and Final Action by City. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/erdman-volirath.html | ]Erdman -- 'Vollrath. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/title-chess-adjourned-alekhine-has-slight-advantage-in-25th-game-of.html | TITLE CHESS ADJOURNED.; Alekhine Has Slight Advantage in 25th Game of Series. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/crews-from-coast-excel-on-hudson-washington-cubs-better-twomile.html | CREWS FROM COAST EXCEL ON HUDSON; Washington Cubs Better Two-Mile Record -- Varsity Also Stages a Speedy Trial. COLUMBIA AND NAVY BUSY Syracuse, Cornell and Penn Also Tune Up for Regatta at Poughkeepsie. | True | By Robert F. Kelly.special To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/program-at-actors-fund-home.html | Program at Actors Fund Home. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/stock-market-indices-international-average-slightly-higher-last.html | STOCK MARKET INDICES.; International Average Slightly Higher Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/urges-graduates-to-eternal-study-dr-john-h-finley-at-mount-holyoke.html | URGES GRADUATES TO ETERNAL STUDY; Dr. John H. Finley at Mount Holyoke Applauds Alumnae College Experiment. DR. STIMSON IS HONORED Degrees, Scholarships and Prizes Are Awarded -- Societies Elect Members. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/two-10goal-men-on-western-team-boeseke-and-smith-among-six-selected.html | TWO 10-GOAL MEN ON WESTERN TEAM; Boeseke and Smith Among Six Selected for Polo Series With East in September. PEDLEY, WILLIAMS NAMED Aidan Roark and Howard Are Others Picked -- Only American Ponies Will Be Used. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/labor-boards.html | LABOR BOARDS. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/air-transport-mark-set-in-flight-from-pacific.html | Air Transport Mark Set In Flight From Pacific | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hangs-himself-in-cell.html | Hangs Himself in Cell. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/state-bankers-hit-federal-policies-gv-mclaughlin-and-hugh-knowlton.html | STATE BANKERS HIT FEDERAL POLICIES; G.V. McLaughlin and Hugh Knowlton at Saranac Meeting Attack Control Laws. CROWLEY BACKS INSURANCE Head of the Federal Deposit Guarantee Declares System is Building Real Confidence. STATE BANKERS HIT FEDERAL POLICIES | True | From a Staff Correspondent. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/davis-holds-byrd-backs-processors-farm-chief-says-foes-of-aaa.html | DAVIS HOLDS BYRD BACKS PROCESSORS; Farm Chief Says Foes of AAA Changes Attack Roosevelt Aid to Agriculture. LICENSING SOLE ISSUE Moves Termed as Usurpation Have Sanction of Courts, He Says Over Radio. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/era-workers-strike-over-pay-in-jersey-relief-employes-in-4-counties.html | ERA WORKERS STRIKE OVER PAY IN JERSEY; Relief Employes in 4 Counties Object to Getting Only Part of Wages in Cash. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/miss-macphson-wedat-westport-married-to-conrad-w-buhler-of-new-york.html | MISS MACPHSON WED-AT WESTPORT; Married to Conrad W. Buhler of New York at Her Parents' Residence. | True | Special to Trim NsW Yoax TramS. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/gain-in-auto-sales-for-fleets.html | Gain in Auto Sales for Fleets. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dodgers-release-hogg-infielder-sent-to-richmond-to-make-room-for-zachary.html | DODGERS RELEASE HOGG; Infielder Sent to Richmond to Make Room for Zachary. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/treasury-buys-notes-60000000-sold-by-reserve-bank-here-to-aid.html | TREASURY BUYS NOTES.; $60,000,000 Sold by Reserve Bank Here to Aid Postal Savings. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/may-store-sale-gain-less-than-seasonal-540-units-in-284-cities.html | MAY STORE SALE GAIN LESS THAN SEASONAL; 540 Units in 284 Cities Showed 12% Rise Over the Same Month of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hull-asserts-nira-is-jeffersonian-secretary-in-address-at-william.html | HULL ASSERTS NIRA IS 'JEFFERSONIAN'; Secretary, in Address at William and Mary, Challenges Administration Critics. CONSTITUTION IS 'FLEXIBLE' ' Only Fundamental Principles Rigid' -- Roosevelt Program 'for Humanity.' | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/thomas-b-lee.html | THOMAS B. LEE:, | True | Specdl to T Nzw Yo TIEBo | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/balanced-budget-is-urged-for-1936-hh-heimann-opens-credit-mens.html | BALANCED BUDGET IS URGED FOR 1936; H.H. Heimann Opens Credit Men's Convention With an Appeal to Administration. ESSENTIAL TO RECOVERY Expansion of Consumer Buying Power Is Ignored, Los Angeles Meeting Is Told. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/eisenmann-formerly-in-army.html | Eisenmann Formerly in Army. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/charle8-wgaunt.html | CHA'RLE8 W.GAUNT. | True | pecIal to 'Z' | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bronx-couple-wed-50-years.html | Bronx Couple Wed 50 Years. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/senator-thayer-resigns.html | SENATOR THAYER RESIGNS. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/everglades-national-park.html | EVERGLADES NATIONAL PARK. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/court-protects-jobs-of-old-tammanyites-justice-levy-rules-board-of.html | COURT PROTECTS JOBS OF OLD TAMMANYITES; Justice Levy Rules Board of Estimate Cannot Dismiss Donohue and Lazarus. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/trade-gains-on-pacific-slope.html | Trade Gains on Pacific Slope. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/georgetown-hears-roosevelt-praised-rh-reiss-tells-class-that.html | GEORGETOWN HEARS ROOSEVELT PRAISED; R.H. Reiss Tells Class That America May Attain Security Hitherto Unaccomplished. COMMENCEMENT AT NIGHT Degrees Are Given to 527 Under Floodlights -- Son of Nicaragua President a Graduate. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mt-vernon-gets-l0an-advance-of-1000000-arranged-j-with-syndicate-of.html | MT. VERNON GETS L0AN.; Advance of $1,000,000 Arranged J With Syndicate of Banks, I | True | Special to The New York Times | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/johnson-rebukes-bloom-for-his-ire-the-latter-reprimanded-nra-clerks.html | JOHNSON REBUKES BLOOM FOR HIS IRE; The Latter Reprimanded NRA Clerks, They Said, for 'Smoking and Idling.' | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/envoys-announce-wardebt-default-belgium-and-czechoslovakia-will-not.html | ENVOYS ANNOUNCE WAR-DEBT DEFAULT; Belgium and Czechoslovakia Will Not Pay on June 15 -- Italy Still Undecided. | True | Special to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/public-works-art-scorned-by-white-federal-aid-fed-hungry-but.html | PUBLIC WORKS ART SCORNED BY WHITE; Federal Aid Fed Hungry, but Produced Nothing of Value, Artist Declares Here. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/87-graduate-at-clark-class-is-told-world-of-today-is-dying-social.html | 87 GRADUATE AT CLARK.; Class Is Told "World of Today Is Dying Social Order." | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/miss-lila-a-lopez-engaged.html | Miss Lila A. Lopez Engaged, | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/christie-on-mat-tonight.html | Christie on Mat Tonight. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/aid-in-crisis-told-by-reserve-board-report-to-congress-declares.html | AID IN CRISIS TOLD BY RESERVE BOARD; Report to Congress Declares Open-Market Operations Checked Deflation. CREDIT CONDITIONS EASED Ability to Meet Demands for Currency Held to Prove System's Effectiveness. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/sailor-nurse-of-wilson-has-belated-promotion.html | Sailor Nurse of Wilson Has Belated Promotion | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/philippines-face-problem-on-sugar-aaa-action-on-quota-awaited-with.html | PHILIPPINES FACE PROBLEM ON SUGAR; AAA Action on Quota Awaited With Arrival This Week of First Cargo in Excess. CONTINUED EXPORT SEEN Adjustment Held Necessary to Aid Growers Whose Output Will Spoil if Kept in Islands. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/electricity-sales-up-171-in-april-gross-revenue-of-industry-in.html | ELECTRICITY SALES UP 17.1% IN APRIL; Gross Revenue of Industry in Month Put at $149,851,700 by Edison Institute. DOMESTIC OUTPUT GAINS Household Consumption Highest on Record for April -- Average Rate Down to 5.42c. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/quintuplets-lose-weight-overnight-dr-dafoe-regards-change-in.html | QUINTUPLETS LOSE WEIGHT OVERNIGHT; Dr. Dafoe Regards Change in Ontario Babies as Not Alarming, However. IOWA QUADRUPLETS GAIN Smallest, for Whom the Most Fears Were Held, Takes Quick Turn for the Better. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/boston-university-pays-honor-to-seven-commissioner-zook-in.html | BOSTON UNIVERSITY PAYS HONOR TO SEVEN; Commissioner Zook in Commencement Address Urges Better Youth Training. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mark-50th-wedding-day-mr-and-mrs-louis-dangelo-observe-anniversary.html | MARK 50TH WEDDING DAY.; Mr. and Mrs. Louis D'Angelo Observe Anniversary With Reception. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hurst-traded-to-cubs-phillies-take-camilli-rookie-first-sacker-in.html | HURST TRADED TO CUBS.; Phillies Take Camilli, Rookie First Sacker, in Exchange. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hitler-meets-mussolini-thursday-rome-emphasizes-that-initiative-for.html | Hitler Meets Mussolini Thursday;; Rome Emphasizes That Initiative for Talks Was Germany's -- Safeguarding of the Independence of Central Europe Is Expected to Be One of the Topics Discussed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/peter-pan-on-cricket.html | PETER PAN ON CRICKET. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/jobs-and-payrolls-show-drop-in-state-employment-decrease-is-put-at.html | JOBS AND PAYROLLS SHOW DROP IN STATE; Employment Decrease Is Put at 1.7% and Wages 1.4 in April-May Period. | True | Special to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/pond-and-sabelli-in-rome-fliers-reach-destination-after-flight-from.html | POND AND SABELLI IN ROME; Fliers Reach Destination After Flight From England. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/comment-in-washington.html | Comment in Washington. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/classified-ads-gain-held-index-of-upturn-c-m-carroll-presiding-at-c.html | CLASSIFIED ADS GAIN HELD INDEX OF UPTURN; C. M. Carroll, Presiding at Cincinnati Convention, Tells of Campaign for Truth. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/stewardess-lost-in-plane-was-about-to-be-married.html | Stewardess Lost in Plane Was About to Be Married | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/banking-bills.html | BANKING BILLS. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/caddy-strike-is-ended-bonnie-briar-club-refuses-fee-rise-but.html | CADDY STRIKE IS ENDED.; Bonnie Briar Club Refuses Fee Rise, but Reinstates Boys. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/fire-volunteers-meet-today.html | Fire Volunteers Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/steel-operations-down-a-haft-point-this-week.html | Steel Operations Down A Haft Point This Week | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/64-in-pharmacist-class-prof-canis-urges-fordham-graduates-to-uplift.html | 64 IN PHARMACIST CLASS.; Prof. Canis Urges Fordham Graduates to Uplift Profession. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/five-persons-slain-by-man-with-knife-suspect-held-following-finding.html | FIVE PERSONS SLAIN BY MAN WITH KNIFE; Suspect Held Following Finding of Victims' Bodies in Susanville, Calif. FOUR VICTIMS OF 1 FAMILY Woman Neighbor Also Slashed to Death in Auto on Her Way to the Same House. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-amos-stckney-j-i-widow-of-general-who-erved-with-grant-in-cvil-.html | MRS. AMOS ST!CKNEY.; J I Widow of General Who Served With Grant in Civil War. ' | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bonthron-heads-squad-of-11-at-princeton-named-to-face.html | Bonthron Heads Squad of 11 at Princeton Named to Face Oxford-Cambridge Trackmen | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bucknell-graduates-187-blind-girl-wins-highest-honors-at.html | BUCKNELL GRADUATES 187.; Blind Girl Wins Highest Honors at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/stock-deposits-urged-committee-acts-to-speed-plan-for-paramount.html | STOCK DEPOSITS URGED.; Committee Acts to Speed Plan for Paramount Publix. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mae-murray-in-milky-way.html | Mae Murray in 'Milky Way.' | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/road-adds-collateral.html | Road Adds Collateral. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wheat-irregular-lacking-a-leader-close-is-mixed-at-chicago-as-rally.html | WHEAT IRREGULAR LACKING A LEADER; Close Is Mixed at Chicago, as Rally Fails to Hold -- Rise in Winnipeg, Drop in Liverpool. CORN RESISTS PRESSURE Rye Shows Independent Strength on News of Cut in Polish Crop -- Rain Too Late for Oats. WHEAT IRREGULAR, LACKING A LEADER | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/50-jersey-bills-signed-by-moore-19607000-main-appropriation-measure.html | 50 JERSEY BILLS SIGNED BY MOORE; $19,607,000 Main Appropriation Measure and Municipal Refunding Among Them. | True | Special to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/delay-on-bus-lines-assailed-by-levy-borough-president-declares-he.html | DELAY ON BUS LINES ASSAILED BY LEVY; Borough President Declares He Will Fight for Scrapping of 'Archaic' Trolleys. OPPOSES 'FALSE ECONOMY' Tells Ad Men Budget Must Be Balanced in Morale as Well as With Figures. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-alexanderi-white.html | MRS, ALEXANDER-L. WHITE. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/seabury-and-hoover-named-to-council-laguardia-mrs-catt-and-exgov.html | SEABURY AND HOOVER 'NAMED' TO COUNCIL; LaGuardia, Mrs. Catt and Ex-Gov. Smith Other Choices in Women's League Test Vote. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/the-socialist-party-schism.html | The Socialist Party Schism. | True | HAROLD K. WEINTRAUB | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/colorado-fuel-to-pay-interest.html | Colorado Fuel to Pay Interest. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/coney-island-show-carded.html | Coney Island Show Carded. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mr-rogers-joins-in-fuss-over-nra-labor-clause.html | Mr. Rogers Joins in Fuss Over NRA Labor Clause | True | WILL ROGERS. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/1viiss-abigail-lee-begomes-a-bridi-wed-to-bascom-johnson-jr-on.html | 1VIISS ABIGAIL LEE BEGOMES A BRIDI; Wed to Bascom Johnson Jr on Terrace of Her Parents' Home in Pleasantville. ESCORTED BY HER FATHER Mrs. Joseph Day Lee Jr. Matron, of Honor -- After Trip Couple Will Reside in New Haven. | True | Slclal to T. New* YORK TX.XII. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/moses-wins-again-in-row-over-camps-clearing-of-orchard-beach-sites.html | Moses Wins Again in Row Over Camps; Clearing of Orchard Beach Sites Is Begun | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/students-give-euripides-play.html | Students Give Euripides Play. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/planned-economy-urged-at-carnegie-waldemar-kaempffert-tells.html | PLANNED ECONOMY URGED AT CARNEGIE; Waldemar Kaempffert Tells Graduates Government Needs 'Brain Trusters' and Experts. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/durra-here-credits-his-victory-in-open-to-practice-in-driving-hours.html | Durra, Here, Credits His Victory In Open to Practice in Driving Hours Spent Gaining Accuracy Off the Tee Culminated in His Triumph at Merion -- Recalls Miraculous 4 Scored on 18th of Second Round That Really Won U.S. Crown for Him. | True | By William D.richardson. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bootleg-drive-planned-burnett-to-seize-all-liquor-moved-in-jersey.html | BOOTLEG DRIVE PLANNED.; Burnett to Seize All Liquor Moved in Jersey Without Permit. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/reception-honors-miss-tinsler.html | Reception Honors Miss Tinsler. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/silver-bill-passed-by-senate-54-to-25-all-mjor-amendments-beaten.html | SILVER BILL PASSED BY SENATE, 54 TO 25; All Major Amendments Beaten, Including Patman Bonus Plan as a Rider. QUICK CONCURRENCE SEEN Measure Is Expected to Go to President Today -- Provides for One-fourth Ratio. SILVER BILL VOTED BY SENATE, 54-25 | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/5year-record-set-for-clean-air-in-may-low-figure-for-month-noted.html | 5-YEAR RECORD SET FOR CLEAN AIR IN MAY; Low Figure for Month Noted Despite Fogs and Dust Cloud From West. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/daughter-to-mrs-nl-macy.html | Daughter to Mrs. N.L. Macy. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/killed-by-his-own-bomb-havana-youth-is-believed-to-have-been-a.html | KILLED BY HIS OWN BOMB.; Havana Youth Is Believed to Have Been a Terrorist. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/speculate-on-extra-session-thayer-resigns-his-senate-seat.html | Speculate on Extra Session.; THAYER RESIGNS HIS SENATE SEAT | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bishop-manning-speaker-makes-principal-address-at-230th-anniversary.html | BISHOP MANNING SPEAKER.; Makes Principal Address at 230th Anniversary of Church. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/ban-on-split-infinitives-is-ordered-at-princeton.html | Ban on Split Infinitives Is Ordered at Princeton | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/spain-forbids-demonstrations.html | Spain Forbids Demonstrations. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/macy-makes-brief-comment.html | Macy Makes Brief Comment. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/investment-rise-is-noted-in-week-loans-on-securities-increase-time.html | INVESTMENT RISE IS NOTED IN WEEK; Loans on Securities Increase, Time Deposits Drop $16,000,000 at Reserve Banks. 91 CITIES MAKE REPORT Holdings of Government Bonds Increase $34,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/new-federal-laws-hit-by-wadsworth-speaker-at-hobart-commencement.html | NEW FEDERAL LAWS HIT BY WADSWORTH; Speaker at Hobart Commencement Makes Plea to Support Tenth Amendment. GETS HONORARY DEGREE Sixty in Class and 25 in William Smith College Receive Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/speculators-ask-65-for-tickets-high-price-put-on-seats-for-tenth.html | SPECULATORS ASK $65 FOR TICKETS; High Price Put on Seats for Tenth Row or Better at Camera-Baer Bout. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/motor-code-to-stay-leader-declares-fwa-vesper-says-honest-dealers.html | MOTOR CODE TO STAY, LEADER DECLARES; F.W.A. Vesper Says Honest Dealers Do Not Want to Go Back to Old Conditions. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/holy-cross-victor-in-tenth-9-to-8-clinches-series-with-boston.html | HOLY CROSS VICTOR IN TENTH, 9 TO 8; Clinches Series With Boston College on Home Run Drive by Moriarty. COUNTER ATTACK FAILS Eagles Score in Last Half, but Ready Grounds Out With Tying Run on Second. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/farley-to-receive-manhattan-honor-he-and-bishop-donahue-to-get.html | FARLEY TO RECEIVE MANHATTAN HONOR; He and Bishop Donahue to Get Doctor of Laws Degree at Commencement Today. CARDINAL WILL PRESIDE A Member of Class of 1888, He Will See 209 Men Graduated at Riverdale Exercises. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/pilots-brother-comments.html | Pilot's Brother Comments. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/20700000-refund-to-go-to-chicago-phone-users.html | $20,700,000 Refund to Go To Chicago Phone Users | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lowcost-housing-possible-figures-quoted-to-show-how-6aroom.html | LOW-COST HOUSING POSSIBLE.; Figures Quoted to Show How $6-a-Room Apartments Can Be Built. | True | JOSEPH M. BRODY | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/babcock-will-aids-medical-research-university-of-michigan-gets.html | BABCOCK WILL AIDS MEDICAL RESEARCH; University of Michigan Gets Residue for Study of Urological Diseases. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/herman-lowenstein.html | HERMAN LOWENSTEIN. | True | Special to T I'W YO. T.8. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/viag-reports-gains-turnover-and-number-of-employees-increased-in.html | VIAG REPORTS GAINS.; Turnover and Number of Employees Increased in Year. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/town-in-argentina-destroyed-by-quakes-95-per-cent-of-buildings-in.html | TOWN IN ARGENTINA DESTROYED BY QUAKES; 95 Per Cent of Buildings in Sampacho in Ruins or Uninhabitable -- Aid Rushed to 6,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/w-j-rohn.html | W, J, ROHN. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dr-w-e-babcock.html | DR, W. E. BABCOCK., | True | Special to The New York Times | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/3d-degree-charge-sifted-oryan-orders-inquiry-into-alleged-beating.html | 3D DEGREE CHARGE SIFTED; O'Ryan Orders Inquiry Into Alleged Beating of Strike Leader. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/miss-odonnell-a-bride-queens-girl-wed-in-cathedral-to-dr-a.html | MISS O'DONNELL A BRIDE.; Queens Girl Wed in Cathedral to 'Dr, A. O'Brien-Moore. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/storm-in-gulf-of-mexico.html | Storm in Gulf of Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/gay-ball-is-held-for-men-of-fleet-navy-dance-at-the-commodore.html | GAY BALL IS HELD FOR MEN OF FLEET; Navy Dance at the Commodore Attended by National, State and City Officials. THEATRE BALLET APPEARS Mrs. James Roosevelt Is Among Those Welcoming Guests for Navy Club Auxiliary. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/llce-black.html | llce. -- Black. | True | Special to THE LIW YO TS. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/girls-urged-to-work-for-world-peace-connecticut-college-graduating.html | GIRLS URGED TO WORK FOR WORLD PEACE; Connecticut College Graduating Class of 118 Hears Plea Made by Dr. G.E. Vincent. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/increase-in-failures-weeks-total-in-nation-was-239-dun-bradstreet.html | INCREASE IN FAILURES.; Week's Total in Nation Was 239, Dun & Bradstreet Report. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/george-w-buffington.html | GEORGE W, BUFFINGTON, | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/rio-grande-valley-anxious.html | Rio Grande Valley Anxious. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dr-robert-simmons-81-dies-in-hospital-father-was-founder-of-simmons.html | DR. ROBERT SIMMONS, 81, DIES IN HOSPITAL; Father Was Founder of Simmons University m Figured in 'King Lear' Court Case. | True | peci! to TH I'W YOP..K TiAtr... | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/remains-in-council-of-churches.html | Remains in Council of Churches. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/knights-templar-elect-wa-delamater-chosen-grand-commander-at-lake.html | KNIGHTS TEMPLAR ELECT.; W.A. Delamater Chosen Grand Commander at Lake Placid. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/suit-on-air-mail-again-dismissed-farley-never-properly-served-with.html | SUIT ON AIR MAIL AGAIN DISMISSED; Farley Never Properly Served With Papers in T.W.A. Case, Circuit Court Holds. LINE TO APPEAL AGAIN Judge Manton Rules Also That Government, as Real Party in Interest, Cannot Be Sued. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/auburn-automobile-to-omit-dividend-directors-vote-not-to-pay-50.html | AUBURN AUTOMOBILE TO OMIT DIVIDEND; Directors Vote Not to Pay 50 Cents a Share Due in July for Quarterly Period. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/policeman-to-receive-ab-degree-at-nyu-finished-the-sixyear-night.html | Policeman to Receive A.B. Degree at N.Y.U.; Finished the Six-Year Night Course in Five | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/rendt-and-lynch-urged-to-end-feud-20-democrats-say-farley-told-them.html | RENDT AND LYNCH URGED TO END FEUD; 20 Democrats Say Farley Told Them Richmond Chairman Had Broken Faith. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/three-teams-tie-for-links-honors-durand-pairs-with-hines-and-then.html | THREE TEAMS TIE FOR LINKS HONORS; Durand Pairs With Hines and Then With Cassella to Get Two 72s at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/put-housing-bill-on-must-program-administration-leaders-get-behind.html | PUT HOUSING BILL ON 'MUST' PROGRAM; Administration leaders Get Behind It to Aid Adjournment This Week. MAY DROP WAGNER PLAN Both Houses Speeding Along With Last-Minute Clean-Up of Legislation. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/nyu-dean-is-honored.html | N.Y.U. Dean Is Honored. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wins-high-honors-at-johns-hopkins-theodore-s-stern-a-new-york.html | WINS HIGH HONORS AT JOHNS HOPKINS; Theodore S. Stern, a New York Student, Will Receive Cup at Commencement Today. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/cotton-weakens-after-early-gain-opening-prices-reach-new-high.html | COTTON WEAKENS AFTER EARLY GAIN; Opening Prices Reach New High Levels of Move, but Profit-Taking, Liquidation Follow. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/abattoir-workers-join-meat-strike-union-claims-walkout-now-includes.html | ABATTOIR WORKERS JOIN MEAT STRIKE; Union Claims Walkout Now Includes 6,000 in New York and New Jersey. MEAT SUPPLY HELD AMPLE Big Packers Deny Operations Are Greatly Hampered -- Hebrew Union Votes Tonight. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/nazi-insignia-barred-from-jersey-parade-hitler-salute-also-banned.html | NAZI INSIGNIA BARRED FROM JERSEY PARADE; Hitler Salute Also Banned by Three Cities in March on 'German Day.' | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/son-to-mrs-wk-doggett.html | Son to Mrs. W.K. Doggett. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/calls-in-all-detectives-oryan-orders-them-to-appear-at-lineup-in.html | CALLS IN ALL DETECTIVES; O'Ryan Orders Them to Appear at Line-Up in Three Groups. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/baltusrol-downs-braidburn-5-to-0-wins-in-womens-new-jersey-golf-and.html | BALTUSROL DOWNS BRAIDBURN, 5 TO 0; Wins in Women's New Jersey, Golf and Remains Tied With Essex County for Lead. TRENTON TEAM DEFAULTS Canoe Brook Scores Two Points Against Mountain Ridge and Is Close to Pace-Setters. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-louis-f-burke.html | MRS. LOUIS F. BURKE, | True | 8eclal to T: l's Yo ?a. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/tone-weaker-in-berlin.html | Tone Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/fordham-to-give-276-law-degrees-district-attorney-foley-will.html | FORDHAM TO GIVE 276 LAW DEGREES; District Attorney Foley Will Deliver the Commencement Address This Afternoon. EXERCISES ON CAMPUS Dean Wilkinson Will Present Candidates -- President Hogan to Make the Awards. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/freed-in-brawl-killing.html | Freed in Brawl Killing | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wluaaf-yarnall-centenariandies-t-retired-contractor-active-at-age.html | WLUAAf YARNALL, CENTENARIAN,..DiES; t Retired Contractor, Active at Age of 100,'Succumbs After I | True | ,Seef to '1 Tw Nolc TneLB. ] | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/use-force-in-riots-oryan-orders-men-charging-reds-incite-trouble-he.html | USE FORCE IN RIOTS, O'RYAN ORDERS MEN; Charging Reds Incite Trouble, He Emphasizes New Policy in Letter to Hodson. LENIENCY TO BRING TRIALS Several Police Already Up on Charges for Their Failure to Suppress Violence. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/end-of-heat-pact-seen-in-argentina-observers-there-think-that.html | END OF HEAT PACT SEEN IN ARGENTINA; Observers There Think That Buenos Aires Has Virtually Scrapped Agreement. NO SIGN OF EXPORT CURB Grain Board Trying to Unload Crop Before North American Harvest Is Ready. | True | By John W. White.special Cable To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/press-fight-to-pass-nonresidence-bill-aldermen-meet-in-brooklyn-to.html | PRESS FIGHT TO PASS NON-RESIDENCE BILL; Aldermen Meet in Brooklyn to Rally Votes -- Triumvirate's Aid Sought. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/doctors-resent-health-insurance-resolution-opposing-stand-of.html | DOCTORS RESENT HEALTH INSURANCE; Resolution Opposing Stand of Surgeons Offered as Medical Association Meets. SYSTEMS ABROAD SCORED Battle on Policy Looms at Cleveland -- Radio Advertising of Drugs Assailed. | True | By William L. Laurence.special To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/hugh-wilson.html | HUGH WILSON. | True | Special to T N"W YOF. TIS. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/roosevelt-gains-widen-ten-more-cities-report-approval-of-policy-to.html | ROOSEVELT GAINS WIDEN.; Ten More Cities Report Approval of Policy to Literary Digest. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/three-bird-sanctuaries-approved-by-president.html | Three Bird Sanctuaries Approved by President | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/ma66ie-3line-dies-irishqijeenof90s-singer-of-throw-him-down.html | MA66IE (3LINE DIES; 'IRISHQIJEEN'OF'90S; Singer of 'Throw Him Down, McC?oskey,' Suffers Relapse in Fair Haven, N. J., Home. QUIT FACTORY for :sTAGE ' Down Went McGinty' Another Qf Her Famous Songs -- Mrs. John F. Ryan in Private Life. | True | Special to T NS o Txs. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/red-sox-lose-pipgras-veteran-hurler-goes-on-retired-list-with-arm.html | RED SOX LOSE PIPGRAS.; Veteran Hurler Goes on Retired List With Arm Ailment. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/old-grads-relive-days-at-west-point-400-return-for-june-week.html | OLD GRADS' RELIVE DAYS AT WEST POINT; 400 Return for June Week Reunions and Cadet Corps Parades for Them. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/many-seek-loans-for-home-repairs-first-applications-are-received.html | MANY SEEK LOANS FOR HOME REPAIRS; First Applications Are Received for Federal Assistance Under New Plan. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/william-b-phillips.html | WILLIAM B, PHILLIPS. | True | Special to THE NEW YOK TIZS. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/rabbis-confer-thursday-american-convention-to-be-held-at.html | RABBIS CONFER THURSDAY.; American Convention to Be Held at Wernersville, Pa. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bank-of-us-heads-ordered-to-pay-judgment-of-28473653-is-directed-by.html | BANK OF U.S. HEADS ORDERED TO PAY; Judgment of $28,473,653 Is Directed by Court Against Twelve of Directors. THEY MAY STILL SETTLE $1,600,000 Already Obtained From 25 -- C.S. Mitchell Is One of Last to Comply. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wins-three-cedar-crest-prizes.html | Wins Three Cedar Crest Prizes. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/says-we-should-lead-in-world-peace-move-mrs-roosevelt-tells-duke-in.html | SAYS WE SHOULD LEAD IN WORLD PEACE MOVE; Mrs. Roosevelt Tells Duke Institute Munitions Must Be Under State Control. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/girl-fights-off-bear-attacking-her-chum-14yearold-beats-animal-that.html | GIRL FIGHTS OFF BEAR ATTACKING HER CHUM; 14-Year-Old Beats Animal That Broke Loose at Circus and Clawed Child. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/sales-in-new-jersey-old-land-holding-in-morristown-is-transferred.html | SALES IN NEW JERSEY.; Old Land Holding in Morristown Is Transferred. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/on-way-to-rotary-convention.html | On Way to Rotary Convention. | True | By Tropical Radio To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/woman-is-drowned-at-brooklyn-beach-two-overcome-by-heat-in-subway.html | WOMAN IS DROWNED AT BROOKLYN BEACH; Two Overcome by Heat in Subway Stations -- Coast Guards Rescue Boatman. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/art-award-jury-named-will-judge-1934-exhibition-of-the-carnegie.html | ART AWARD JURY NAMED.; Will Judge 1934 Exhibition of the Carnegie Institute. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/straus-walks-out-as-nra-is-assailed-director-of-state-emergency.html | STRAUS WALKS OUT AS NRA IS ASSAILED; Director of State Emergency Council Causes Stir at Engineers' Meeting. HAD SPOKEN ON ACTIVITIES Chairman Leffingwell Then Calls Recovery Bureau 'Failure' and Straus Quits Hall. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/promoted-by-general-mills.html | Promoted by General Mills. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lighterage-fees-scored-by-moore-jersey-governor-declares.html | LIGHTERAGE FEES SCORED BY MOORE; Jersey Governor Declares 'Discriminatory' Harbor Charges Are a Handicap. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bombings-by-nazis-still-jar-austria-drive-of-terrorism-unabated.html | BOMBINGS BY NAZIS STILL JAR AUSTRIA; Drive of Terrorism Unabated Despite More Rigid Martial Law -- Rewards Now Offered. YOUTH, 16, IS SENTENCED Gets 5 1/2-Year Term After He Confesses Receiving $6 for a Blast at Military Depot. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/japan-stays-calm-on-missing-consul-awaits-reports-from-nanking.html | JAPAN STAYS CALM ON MISSING CONSUL; Awaits Reports From Nanking Before Considering Pressure on Chinese Government. WARSHIPS GO TO THE CITY Another Is Ordered to Scene as China's Foreign Office Tries to Solve Mystery. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/foreign-exchange-monday-june-11-1934.html | FOREIGN EXCHANGE; Monday, June 11, 1934. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/chain-store-group-earned-4394830-first-nationals-profit-for-year.html | CHAIN STORE GROUP EARNED $4,394,830; First National's Profit for Year Ended March 31 Equal to $4.97 a Common Share. INCREASE OVER 1933 GAIN Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/trinidad-victims-found.html | Trinidad Victims Found. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/export-rise-held-vital-for-britain-stamp-finds-home-markets-near.html | EXPORT RISE HELD VITAL FOR BRITAIN; Stamp Finds Home Markets Near Saturation -- Says Recovery Pace Is Slackening. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/elevator-fall-kills-mrs-allan-lexow-75-cable-snaps-as-she-is-being.html | ELEVATOR FALL KILLS MRS. ALLAN LEXOW, 75; Cable Snaps as She Is Being Taken to Upper Floor of Her Home in Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mother-child-hurt-in-crash.html | Mother, Child Hurt in Crash. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mayor-ousts-two-on-plumber-board-chairman-of-examiners-and-a-member.html | MAYOR OUSTS TWO ON PLUMBER BOARD; Chairman of Examiners and a Member Removed After Hearings by Blanshard. ONE CALLED BRIBE TAKER $400 Reported Paid for License -- The Other Passed Test Papers That Were Questioned. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/skidmore-gets-fund-rockefeller-foundation-provides-for-nursing.html | SKIDMORE GETS FUND.; Rockefeller Foundation Provides for Nursing Courses. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/relief-workers-strike-60-era-employes-quit-job-in-essex-county-nj.html | RELIEF WORKERS STRIKE.; 60 ERA Employes Quit Job in Essex County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/new-public-mind-urged-at-colgate-dr-ld-edie-in-commencement-address.html | NEW PUBLIC MIND URGED AT COLGATE; Dr. L.D. Edie, in Commencement Address, Holds Economic Fears of 1934 Unjustified. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/snowden-to-return-to-british-politics-he-attacks-macdonald-as-mere.html | SNOWDEN TO RETURN TO BRITISH POLITICS; He Attacks MacDonald as Mere 'Tory Instrument' and Says Policy Is Incoherent. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/foes-of-nazis-see-gains-nonsectarian-league-reports-germany-hit-by.html | FOES OF NAZIS SEE GAINS.; Non-Sectarian League Reports Germany Hit by Boycott. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/the-rev-dr-c-1-laroche.html | THE; REV. DR. C. 1. LAROCHE. | True | SpecJa! to T iSW YoRI TXM-S. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/justice-prince-to-give-concerts.html | Justice Prince to Give Concerts. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lauds-aid-of-police-here-los-angeles-official-sends-thanks-for.html | LAUDS AID OF POLICE HERE; Los Angeles Official Sends Thanks for Rushing Serum. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/elizabeth-harris-plans-her-bridal-lists-attendants-for-wedding-next.html | ELIZABETH HARRIS PLANS HER BRIDAL; Lists Attendants for Wedding Next Saturday to Lieut. R.E. Bell at West Point. RECEPTION AT BYTHEWOOD Miss Florence Le Boutillier to Be Maid of Honors -- Daniel Foley Best Man. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/unprecedented-demand-for-silver-coins-is-taken-as-indicating-a.html | Unprecedented Demand for Silver Coins Is Taken as Indicating a Business Gain | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/boy-held-in-burglary-tells-police-his-companion-fired-shots-that.html | BOY HELD IN BURGLARY.; Tells Police His Companion Fired Shots That Wounded Two. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/honduras-city-destroyed.html | Honduras City Destroyed. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/reich-mourns-mine-victims.html | Reich Mourns Mine Victims. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/trenton-commissioner-resigns.html | Trenton Commissioner Resigns. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mother-held-in-thefts-jersey-woman-pleads-guilty-to-selling.html | MOTHER HELD IN THEFTS.; Jersey Woman Pleads Guilty to Selling Proceeds of Robberies. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/to-make-music-awards-education-league-plans-program-at-which-22000.html | TO MAKE MUSIC AWARDS.; Education League Plans Program at Which 22,000 Will Perform | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/brazil-orders-nine-warships.html | Brazil Orders Nine Warships. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/liquor-trade-moves-to-curb-bootlegging-regional-code-authority-maps.html | LIQUOR TRADE MOVES TO CURB BOOTLEGGING; Regional Code Authority Maps Plans to Put Before Meeting in Washington Monday. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/payment-on-coffee-loan-sao-paulo-remits-first-of-weekly-instalments.html | PAYMENT ON COFFEE LOAN.; Sao Paulo Remits First of Weekly Instalments on 1930 Issue. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/cabello-defeats-rossi-gains-decision-in-feature-of-nyac-amateur.html | CABELLO DEFEATS ROSSI.; Gains Decision In Feature of N.Y.A.C. Amateur Boxing. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/international-grand-jury-proposed-peace-plan-held-to-possess.html | INTERNATIONAL GRAND JURY.; Proposed Peace Plan Held to Possess Elements of Common Cure. | True | HAROLD M'CRACKEN | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/a-convalescing-world.html | A CONVALESCING WORLD. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/defers-richfield-sale-court-also-sets-90day-delay-for-panamerican.html | DEFERS RICHFIELD SALE.; Court Also Sets 90-Day Delay for Pan-American Petroleum. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/son-to-hamilton-southworths.html | Son to Hamilton Southworths. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/williams-ready-for-graduations-only-living-member-of-class-of-69.html | WILLIAMS READY FOR GRADUATIONS; Only Living Member of Class of '69 and Sole Survivor of 1874 Group Return. PARTY FOR 1894 ALUMNAE Treasurer and Mrs. W.C. Hart to Entertain -- Concert and Dance Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/newark-pays-7404799-taxes.html | Newark Pays $7,404,799 Taxes. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/thousands-rush-for-8cent-milk-city-sells-8706-quarts-at-baby-health.html | THOUSANDS RUSH FOR 8-CENT MILK; City Sells 8,706 Quarts at Baby Health Stations in Five Boroughs. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/william-miller.html | WILLIAM MILLER. | True | -pcll tO'TE lw Noa TLS. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/two-puerto-rican-ports-keen-to-greet-roosevelt.html | Two Puerto Rican Ports Keen to Greet Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/card-game-holdup-surprised-by-police-one-alleged-robber-is-caught.html | CARD GAME HOLD-UP SURPRISED BY POLICE; One Alleged Robber Is Caught, but Other Escapes After a Player Gives Alarm. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/nazi-camps-formed-for-reich-teachers-they-will-spend-part-of-their.html | NAZI CAMPS FORMED FOR REICH TEACHERS; They Will Spend Part of Their Vacation Getting Training in Correct Political Ideas. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dr-volleieider-is-dead-in-buffal-former-secretary-of-council-of.html | DR, VOLLEIEIDER /IS DEAD IN BUFFAL; ( Former Secretary of Council of Churches Succumbs at 47 After Operation. | True | peelat to TZ IE' YOR TIEIL. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/union-prepares-for-strike.html | Union Prepares for Strike. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/johns-liobbs.html | Johns -- IIobbs. | True | Special to THE iZV' 'OXt. 'rs. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lehman-to-aid-program-he-will-dedicate-hall-at-st-bonaventures.html | LEHMAN TO AID PROGRAM.; He Will Dedicate Hall at St. Bonaventure's College Today. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/injured-wait-four-hours.html | Injured Wait Four Hours. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/knox-finds-germany-on-the-down-grade-publisher-says-if-hitler-fails.html | KNOX FINDS GERMANY ON THE DOWN GRADE; Publisher Says if Hitler Fails the Next Step Will Be a Military Dictatorship. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/top-weight-in-stake-goes-to-dark-secret-wheatley-racer-assigned-126.html | TOP WEIGHT IN STAKE GOES TO DARK SECRET; Wheatley Racer Assigned 126 Pounds in Queens County Handicap -- 41 Eligible. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/briton-offers-rope-trick-for-fee-of-275000.html | Briton Offers Rope Trick For Fee of $275,000 | True | By the Canadian Press. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/alfred-elects-norwood-acting-president-is-chosen-head-from-among-35.html | ALFRED ELECTS NORWOOD.; Acting President Is Chosen Head From Among 35 Candidates. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/to-honor-kilkenny-team.html | To Honor Kilkenny Team. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bogardus-eikenberry.html | Bogardus -- Eikenberry. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/podesta-gains-at-tennis-halts-2-rivals-in-northern-new-jersey.html | PODESTA GAINS AT TENNIS.; Halts 2 Rivals in Northern New Jersey Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/sutter-advances-in-jersey-tennis-eliminates-dietz-and-abels-mangin.html | SUTTER ADVANCES IN JERSEY TENNIS; Eliminates Dietz and Abels -- Mangin Also Gains at Montclair A.C. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/vacationists-are-urged-not-to-abandon-pets.html | Vacationists Are Urged Not to Abandon Pets | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/treasury-allots-bond-and-note-takings-offers-of-exchange-total.html | Treasury Allots Bond and Note Takings; Offers of Exchange Total $832,000,000 | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/north-hempstead-keeps-lead-in-g0lf-defeats-lakeville-41-in-its.html | NORTH HEMPSTEAD KEEPS LEAD IN G0LF; Defeats Lakeville, 4-1, in Its Final Class A Division Interclub Match. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/daniels-hits-propaganda-ambassador-charges-it-is-used-to-fight-new.html | DANIELS HITS PROPAGANDA; Ambassador Charges It Is Used to Fight New Deal. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/investors-acquire-bronx-structures-apartment-houses-in-briggs-and.html | INVESTORS ACQUIRE BRONX STRUCTURES; Apartment Houses in Briggs and Fulton Avenues Pass to New Ownership. FIVE HOLDINGS AUCTIONED Two Flats on Seventh Avenue Corner Among Properties in Foreclosure Sales. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wtl-fm-onsuderm-n.html | Wtl ! fm on-.-S/uderm n. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/arms-conference-quits-till-october-commission-first-names-four.html | ARMS CONFERENCE QUITS TILL OCTOBER; Commission First Names Four Committees -- One Will Study European Security Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/bailey-art-exhibit-opens.html | Bailey Art Exhibit Opens. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/australia-leads-in-test-cricket-but-england-is-likely-to-earn-draw.html | AUSTRALIA LEADS IN TEST CRICKET; But England Is Likely to Earn Draw Today Unless Bowlers Gain Mastery of Wicket. CROWD OF 30,000 ATTENDS Tourists Get 159 for Three in Second Innings After Rivals Tally 268 in First Frame. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/twoset-triumph-for-baroness-levi-defending-champion-puts-out-miss.html | TWO-SET TRIUMPH FOR BARONESS LEVI; Defending Champion Puts Out Miss Wandelt, 6-1, 6-1, in State Title Tennis. | True | By Allison Danzig. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/caterpillars-stop-trains.html | Caterpillars Stop Trains. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/rev-j-l-short-dies-episcopal-rector-kenmore-resident-50-soon-to.html | REV. J. L, SHORT DIES; EPISCOPAL RECTOR; Kenmore Resident, 50, Soon to Have Completed 20 Years in the Ministry. | True | Special to Tz w Yo: Ta. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/archives/argentine-crash-kills-5-in-plane-four-americans-including-two.html | ARGENTINE CRASH KILLS 5 IN PLANE; Four Americans, Including Two Pilots, Among Dead -- Five Injured. LINER PLUNGED INTO LAKE Bodies of Two Trinidad Fliers Are Recovered From Peak Where Craft Struck. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/says-colonial-times-parallel-present-relative-of-dickinson-founder.html | SAYS COLONIAL TIMES PARALLEL PRESENT; Relative of Dickinson Founder Holds Study of the Past Is an Aid to Security. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/2-offer-blood-to-save-man-but-theirs-fails-to-match-that-of-malta.html | 2 OFFER BLOOD TO SAVE MAN; But Theirs Fails to Match That of Malta Fever Patient. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/destroyer-reaches-nanking.html | Destroyer Reaches Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mt-kisco-playhouse-starts-fifth-season-june-walker-stars-in-the.html | MT. KISCO PLAYHOUSE STARTS FIFTH SEASON; June Walker Stars in 'The Late Christopher Bean' in Theatre at Lawrence Farms. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/pilot-a-veteran-shot-down-in-war-held-wing-together-with-his-hand.html | PILOT A VETERAN, SHOT DOWN IN WAR; Held Wing Together With His Hand Until He Landed Behind Enemy Lines. CO-PILOT FLYING 7 YEARS Wrecked Airliner Had Four Business Men as Passengers, One From New York. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mayor-settof06ustadead-eorgian-official-succumbs-on-his-40th.html | MAYOR SETT"OF06USTADEAD; eorgian Official Succumbs on His 40th Birthday After Long Illness. | True | Spela'o T 'Nsw NoR: Ts. I | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/plane-cut-gash-in-the-treetops-scorched-brown-scar-against-green.html | PLANE CUT GASH IN THE TREE-TOPS; Scorched Brown Scar Against Green Forest Attracted the Attention of Searchers. ORANGE CABIN SEEN FIRST Victims Lay Scattered Among Blackberry Briars -- Axle Bent Around a Tree. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/asks-interest-rate-cut-salmon-appeals-to-bondholders-on-11-west.html | ASKS INTEREST RATE CUT.; Salmon Appeals to Bondholders on 11 West Forty-second St. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/william-b-clarke.html | WILLIAM B. CLARKE. | True | Special to The New York Times | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/britain-said-to-plan-to-buy-600-airplanes-addition-to-air-force.html | BRITAIN SAID TO PLAN TO BUY 600 AIRPLANES; Addition to Air Force Reported to Be in Line With Policy Linked to Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/discuss-exchange-curb-whitney-and-grubb-are-present-at-pittsburgh.html | DISCUSS EXCHANGE CURB.; Whitney and Grubb Are Present at Pittsburgh Convention. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/19-killed-in-spanish-bus-18-injured-as-motor-coach-skids-in-front.html | 19 KILLED IN SPANISH BUS.; 18 Injured as Motor Coach Skids in Front of Train. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/baltimore-victor-103-defeats-buffalo-on-eightrun-rally-in-fifth.html | BALTIMORE VICTOR, 10-3.; Defeats Buffalo on Eight-Run Rally in Fifth Inning. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/fear-strikes-in-mexico-foreign-oil-concerns-worried-after-award-to.html | FEAR STRIKES IN MEXICO.; Foreign Oil Concerns Worried After Award to Aguila Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/smith-conner.html | Smith -- Conner. | True | Special to Tm lrw YOR TIES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/24-lawyers-in-court-to-defend-six-youths-assigned-at-cost-of-6000.html | 24 LAWYERS IN COURT TO DEFEND SIX YOUTHS; Assigned at Cost of $6,000 to Star -- Prisoners Accused of Beer Garden Slaying. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/last-cigar-causes-fight-superstitious-customer-arrested-for-hitting.html | LAST CIGAR CAUSES FIGHT.; Superstitious Customer Arrested for Hitting Storekeeper. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/money-and-credit-monday-july-11-1934.html | MONEY AND CREDIT; Monday, July 11, 1934. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/alumni-college-opens-lafayette-graduates-hear-new-york-pastor-on.html | ALUMNI COLLEGE OPENS.; Lafayette Graduates Hear New York Pastor on First Day. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/frisco-in-bout-saturday.html | Frisco in Bout Saturday. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/carnera-rests-at-camp-report-that-he-is-ill-will-be-sifted-by.html | CARNERA RESTS AT CAMP.; Report That He Is Ill Will Be Sifted by Commission Today. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/centenary-graduates-46-numerous-prizes-and-awards-are-presented-at.html | CENTENARY GRADUATES 46.; Numerous Prizes and Awards are Presented at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/3642346-judgment-filed.html | $3,642,346 Judgment Filed. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/deb-evoise-chenck.html | ]Deb evoise -- chenck. | True | Special to Tn- l7w YORK TrES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/clarence-fancher-t-manufacturer-and-inventor-of-papermaking.html | CLARENCE FANCHER.; t Manufacturer and Inventor of Paper-Making Machinery. | True | specfal to T NW YoJaK Tcs. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/cure-discovered-for-fatal-malady-use-of-liver-extract-for.html | CURE DISCOVERED FOR FATAL MALADY; Use of Liver Extract for Agranulocytosis, Blood Disease, Reported to Medical Body. ANEMIA DEATHS HALVED Reduction of Mortality in Brain Surgery to 9% Is Also Told at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/yale-eights-hold-double-workout-paddle-seven-miles-in-morning.html | YALE EIGHTS HOLD DOUBLE WORKOUT; Paddle Seven Miles in Morning -- Harvard Has Evening Drill on Thames. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/nankings-policy-assailed.html | Nanking's Policy Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dr-speight-speaks-at-st-lawrence-swarthmore-dean-contrasts-old-and.html | DR. SPEIGHT SPEAKS AT ST. LAWRENCE; Swarthmore Dean Contrasts Old and New Views on Education at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/mrs-lehman-sews-at-code-ceremony-affixes-first-blue-eagle-label-on.html | MRS. LEHMAN SEWS AT CODE CEREMONY; Affixes First Blue Eagle Label on Child's Dress, Marking Acceptance of NRA Rule. ORPHAN GIRL WEARS IT Industry's Leaders Pledge Cooperation With Authority in Use of Insignia. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/detroit-sloop-arrives-today.html | Detroit Sloop Arrives Today. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/president-confers-on-steel-problem-wants-dispute-settled-before.html | PRESIDENT CONFERS ON STEEL PROBLEM; Wants Dispute Settled Before Congress Adjourns -- Federal Action is Discussed | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/jersey-city-man-ends-life.html | Jersey City Man Ends Life. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/55017-given-to-columbia-25500-grant-from-the-carnegie-corporation.html | $55,017 GIVEN TO COLUMBIA; $25,500 Grant From the Carnegie Corporation Heads List. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/quadruplets-are-stronger.html | Quadruplets Are Stronger. | True | | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/allison-tops-two-rivals-van-ryn-also-gains-third-round-in-middle.html | ALLISON TOPS TWO RIVALS.; Van Ryn Also Gains Third Round in Middle States Tennis. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/athletics-win-exhibition.html | Athletics Win Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/f-k-anderson-plainfield-man-47-magazine-alea-premotlon-manager.html | F. K. ANDERSON,; Plainfield Man, 47, Magazine Salea Premotlon Manager. | True | SpecXal to Ts lsw Yo: Ts. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/59-finish-at-hartwick-class-is-addressed-by-dr-horner-state.html | 59 FINISH AT HARTWICK.; Class Is Addressed by Dr. Horner, State Education Aide. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/benefit-on-liner-july-5-stars-will-present-program-at-fete-for.html | BENEFIT ON LINER JULY 5.; Stars Will Present Program at Fete for Columbus Hospital. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lido-golf-tourney-listed.html | Lido Golf Tourney Listed. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/buys-interclub-sloop-edwards-acquires-the-skylark-for-racing-on-the.html | BUYS INTERCLUB SLOOP.; Edwards Acquires the Skylark for Racing on the Sound. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/styles-to-be-shown-to-aid-cancer-fight-younger-members-of-society.html | STYLES TO BE SHOWN TO AID CANCER FIGHT; Younger Members of Society Will Be Manikins on the Peter Stuyvesant. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/open-range-takes-carter-handicap-outsider-leads-halcyon-with-okapi.html | OPEN RANGE TAKES CARTER HANDICAP; Outsider Leads Halcyon With Okapi, 9-10, Next as Racing Starts at Aqueduct. ALL SIX FAVORITES LOSE Sequence of Beaten Choices on Jockey Club Tracks Reaches 15 -- Sunador Scores. | True | By Bryan Feild. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/du-bois-quits-posts-in-negro-aid-group-editor-of-crisis-resigns.html | DU BOIS QUITS POSTS IN NEGRO AID GROUP; Editor of Crisis Resigns Over Association's Ruling on Criticisms of Policy. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/heads-newark-library-board.html | Heads Newark Library Board. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/blocking-the-way.html | Blocking the Way. | True | STEPHEN BELL | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dr-merrills-son-made-a-preacher-pastor-of-brick-church-sees.html | DR. MERRILL'S SON MADE A PREACHER; Pastor of Brick Church Sees Licensing Ceremony at Meeting of Local Presbytery. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/lindbergh-tests-plane-praises-sikorsky-flying-boat-after-an-hour.html | LINDBERGH TESTS PLANE.; Praises Sikorsky Flying Boat After an Hour Aloft. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/treasury-buys-silver-200879-ounces-acquired-in-week-ended-june-8.html | TREASURY BUYS SILVER.; 200,879 Ounces Acquired in Week Ended June 8 for Mints. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/halligan-praises-fleets-air-force-in-ending-command-points-out.html | HALLIGAN PRAISES FLEET'S AIR FORCE; In Ending Command, Points Out 750,000 Miles Were Flown on Trip From Coast. SELLERS LAUDS MEN, TOO Navy Tradition Carried Out in Ceremony -- Monday Slump in Visitors to Ships. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/boy-8-saved-from-river-falls-from-dock-while-at-play-rescuer.html | BOY, 8, SAVED FROM RIVER.; Falls From Dock While at Play -- Rescuer Attracted by Screams. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/why-mr-shaw.html | Why Mr. Shaw? | True | W. TIBBALS | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/nation-is-warned-of-airship-rivalry-goodyearzeppelin-head-says.html | NATION IS WARNED OF AIRSHIP RIVALRY; Goodyear-Zeppelin Head Says German-Dutch Link Perils Our Over-Ocean Aim. | True | Special to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/feared-death-for-16-years.html | Feared Death for 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/nazi-inquiry-costs-cause-house-stir-40000-additional-requested-by.html | NAZI INQUIRY COSTS CAUSE HOUSE STIR; $40,000 Additional Requested by the Committee Is Cut to $20,000 in Vote. JANITOR' GETS BIG SALARY In New Status He Is on Payroll at $420 a Month -- Other Stipends Are Assailed. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/haberdashery-holdup-nets-60.html | Haberdashery Hold-Up Nets $60 | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/our-heroes-unsung.html | Our Heroes Unsung. | True | J.J. HANSEN. Lyndhurst | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/wife-beater-convicted-westchester-carpenter-father-of-15-pleads.html | WIFE BEATER CONVICTED.; Westchester Carpenter, Father of 15, Pleads Guilty on 5th Charge. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/more-producers-join-in-copper-price-rise-virtually-entire-industry.html | MORE PRODUCERS JOIN IN COPPER PRICE RISE; Virtually Entire Industry Now Has Filed 9-Cent Rate With Code Authority. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/polish-woman-athlete-shatters-discus-mark.html | Polish Woman Athlete Shatters Discus Mark | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/italy-to-avoid-antifrench-accord-mussolini-meets-hitler-thursday.html | Italy to Avoid Anti-French Accord; MUSSOLINI MEETS HITLER THURSDAY | True | Wireless to THE NEW YORK TIMES.By Arnaldo Cortesi. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dinner-to-honor-ww-brush.html | Dinner to Honor W.W. Brush. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/parents-tell-troth-of-dorothy-c-maas-brooklyn-girl-is-engaged-to.html | PARENTS TELL TROTH OF DOROTHY C. MAAS; Brooklyn Girl Is Engaged to Enrique Lopez-Herrarte of Guatemalan Legation. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/angell-gives-honors-at-divinity-school-address-to-the-graduation.html | ANGELL GIVES HONORS AT DIVINITY SCHOOL; Address to the Graduation Class Is Made by Professor Niebuhr. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/commons-assails-british-fascists-conservatives-and-socialists-join.html | COMMONS ASSAILS BRITISH FASCISTS; Conservatives and Socialists Join in Denouncing Their Strong-Arm Methods. RIGHT TO HECKLE UPHELD Home Secretary Questioned on Absence of Police From Black Shirt Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/a-possible-dilemma.html | A Possible Dilemma. | True | ELMER DAVIS | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/soviet-urges-care-in-wheat-harvest-communist-leaders-ask-farms-to.html | SOVIET URGES CARE IN WHEAT HARVEST; Communist Leaders Ask Farms to Avoid Last Year's Errors Which Caused Big Loss. RAINS IMPROVE PROSPECT Officials Say Total Output Will Be Only Two or Three Per Cent Below Schedule. | True | By Harold Denny.special Cable To the New York Times. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/devaluing-of-mark-predicted-by-dutch-reduction-of-40-in-value-is.html | DEVALUING OF MARK PREDICTED BY DUTCH; Reduction of 40% in Value Is Forecast -- French View of Reich Policy Moderates. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/moses-sees-doom-of-park-inn-dances-mayors-objections-taken-to-apply.html | MOSES SEES DOOM OF PARK INN DANCES; Mayor's Objections Taken to Apply to All Restaurants -- Opposes Jazz Music. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/dickinson-honors-bartley.html | Dickinson Honors Bartley. | True | Special to THE NEW YORK TIMES. | C1B 228220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/runner-freed-of-charge-baker-exchampion-wins-dismissal-of-mortgage.html | RUNNER FREED OF CHARGE.; Baker, Ex-Champion, Wins Dismissal of Mortgage Bonus Case. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/air-train-makes-807mile-trip.html | Air Train' Makes 807-Mile Trip. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/stocks-in-london-paris-and-berlin-gains-in-gold-mining-list-feature.html | STOCKS IN LONDON, PARIS AND BERLIN; Gains in Gold Mining List Feature Trading on the English Exchange. FRENCH QUOTATIONS RISE Market Cheered by Outlook for Fiscal Reforms -- Trend Downward in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/pwa-actors-add-another-play.html | PWA Actors Add Another Play. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/visiting-the-fleet.html | Visiting the Fleet. | True | WILLIAM W. KLAUBERG | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/financial-markets-stocks-slightly-easier-in-quiet-trading-bonds-and.html | FINANCIAL MARKETS; Stocks Slightly Easier in Quiet Trading -- Bonds and Commodities Irregular. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/red-sox-down-semipros-71.html | Red Sox Down Semi-Pros, 7-1. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/cosmic-rays-laid-to-exploding-stars-astronomers-believe-flaring-of.html | COSMIC RAYS LAID TO EXPLODING STARS; Astronomers Believe Flaring of 'Super-Novae' Produces the Radiation. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/maspeth-nine-gains-city-psal-final-weiber-yields-one-safety-and.html | MASPETH NINE GAINS CITY P.S.A.L. FINAL; Weiber Yields One Safety and Fans 15 to Defeat Boody Junior High, 3-0. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/ask-more-classes-of-ungraded-type-dr-campbell-backs-request-of-miss.html | ASK MORE CLASSES OF UNGRADED TYPE; Dr. Campbell Backs Request of Miss McCooey, Who Heads Work -- 110 Groups Urged. TRUANCY ON THE INCREASE Queens Parental Institution Has 90 High School Boys, Against 4 or 5 Ordinarily. | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/join-boycott-of-movies-methodist-ministers-of-philadelphia-praise.html | JOIN BOYCOTT OF MOVIES.; Methodist Ministers of Philadelphia Praise Cardinal. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/book-notes.html | BOOK NOTES | True | | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/text-of-hulls-address-defending-roosevelts-course-as-constitutional.html | Text of Hull's Address Defending Roosevelt's Course as Constitutional | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-12 | 1934-06-12 | https://www.nytimes.com/1934/06/12/archives/put-on-wellesley-board-mrs-ruth-pratt-and-mrs-ws-tower-are-chosen.html | PUT ON WELLESLEY BOARD; Mrs. Ruth Pratt and Mrs. W.S. Tower Are Chosen Trustees. | True | Special to THE NEW YORK TIMES. | C1B 228220 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/oardashian-dead-armenian-leader-s-a-lawyer-and-lecturer-he-fought.html | OARDASHIAN DEAD; ARMENIAN LEADER; s a Lawyer and Lecturer, He Fought for Independence of Native Land, | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/beet-sugar-election-company-chooses-two-new-directors-vote-on.html | BEET SUGAR ELECTION.; Company Chooses Two New Directors -- Vote on Changes Delayed. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-fa-pratts-maid-heard-in-will-suit-parisian-servant-testifies.html | MRS. F.A. PRATT'S MAID HEARD IN WILL SUIT; Parisian Servant Testifies Her Life Was 'Endless Journey' to Watering Places. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/reich-debt-halt-is-believed-near-schacht-expected-to-proclaim.html | REICH DEBT HALT IS BELIEVED NEAR; Schacht Expected to Proclaim Necessity for a Moratorium on All Kinds of Debts. | True | By Otto D. Tolischus. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/block-front-in-harlem-leased-to-dr-donofrio.html | Block Front in Harlem Leased to Dr. D'Onofrio | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/flier-eggs-police-station-fined.html | Flier Eggs Police Station; Fined. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/back-to-genesis.html | Back to Genesis. | True | FRANK T. HOPKINS | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/backs-new-deal-in-poll-philadelphia-favors-it-nearly-2-to-1-digest.html | BACKS NEW DEAL IN POLL.; Philadelphia Favors It Nearly 2 to 1, Digest Vote Shows. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/rains-aid-canadas-crops-dominion-bureau-of-statistics-reports-much.html | RAINS AID CANADA'S CROPS.; Dominion Bureau of Statistics Reports Much Improvement. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/peekskill-tax-roll-rises.html | Peekskill Tax Roll Rises. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/carnera-purse-tied-up-court-action-outgrowth-of-waitress-breach-of.html | CARNERA PURSE TIED UP.; Court Action Outgrowth of Waitress' Breach of Promise Suit. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-dp-brinley-hostess-gives-tea-at-new-canaan-home-for-mrs-vf.html | MRS. D.P. BRINLEY HOSTESS; Gives Tea at New Canaan Home for Mrs. V.F. Stevenson. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/john-b-warner.html | JOHN B. WARNER. | True | Specfil to mw YoR 8. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/lehman-assures-economy-by-state-governor-makes-hurried-visit-to.html | LEHMAN ASSURES ECONOMY BY STATE; Governor Makes Hurried Visit to Opening Session of the Mayors' Conference. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-f-g-merrill.html | MRS. F. G. MERRILL | True | Special to T,z IIv Yo Tnus. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/nearpanic-in-tube-in-rush-from-rain-false-fire-alarm-as-crowd.html | NEAR-PANIC IN TUBE IN RUSH FROM RAIN; False Fire Alarm as Crowd Struggles at Broadway and 33d St. Adds to Peril. STORM SWEEPS OVER EAST Blows Down Buildings in New Jersey -- Clouds Turn Day to Night in Bloomfield. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/loan-to-bo-approved-ice-authorizes-pwa-allotment-of-900000-for.html | LOAN TO B.&O. APPROVED.; I.C.C. Authorizes PWA Allotment of $900,000 for Equipment. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dr-chapman-feted-on-70th-birthday-curator-of-birds-at-museum-of.html | DR. CHAPMAN FETED ON 70TH BIRTHDAY; Curator of Birds at Museum of Natural History Is Guest of His Associates. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/f-m-harpham-dead-urged-ocean-flying-advocate-of-cmmercial-air.html | F. M. HARPHAM DEAD; URGED OCEAN FLYING; Advocate of Cmmercial Air Service Was an Officer of Zeppelin Corporation. | True | Special to THE NEW 'YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dr-dc-martin-is-honored.html | Dr. D.C. Martin Is Honored. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/kane-burchett-card-84s-tie-for-low-gross-in-newark-traffic-club.html | KANE, BURCHETT CARD 84S; Tie for Low Gross in Newark Traffic Club Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/hoard-of-poor-beggar-goes-to-her-protector.html | Hoard of 'Poor' Beggar Goes to Her Protector | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/confectioners-laud-code-cooperation-under-it-is-urged-at-their.html | CONFECTIONERS LAUD CODE; Cooperation Under It Is Urged at Their Convention Here. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/32-nyu-cadets-get-reserve-ranking-class-day-exercises-include-also.html | 32 N.Y.U. CADETS GET RESERVE RANKING; Class Day Exercises Include Also Taking of Hippocratic Oath by Medical Students. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/princeton-official-quits.html | Princeton Official Quits. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/crisis-confronts-vaudeville-club-officials-fear-it-must-close-by.html | CRISIS CONFRONTS VAUDEVILLE CLUB; Officials Fear It Must Close by Friday, Evicting 75 Resident Members. ACTION PLANNED TONIGHT Law Firm Retained to Sue N.V.A. and Compel Support for Another Year. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/baby-bitten-by-spider-dies.html | Baby Bitten by Spider Dies. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/new-yorkers-are-honored.html | New Yorkers Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/14-new-york-girls-on-vassar-honor-list-new-jersey-and-connecticut.html | 14 NEW YORK GIRLS ON VASSAR HONOR LIST; New Jersey and Connecticut Represented Among Leaders of Graduating Class. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/s-tvens-hitfield.html | S tvens -- hit-field. | True | Special to TH NSW yow TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bonds-go-higher-in-active-trading-many-corporation-issues-on-stock.html | BONDS GO HIGHER IN ACTIVE TRADING; Many Corporation Issues on Stock Exchange Reach New Peaks for Year. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/senate-committee-approves-tugwell-his-nomination-is-reported.html | SENATE COMMITTEE APPROVES TUGWELL; His Nomination Is Reported Favorably Following a Vote of 16 to 2. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/yale-and-harvard-row-despite-rain-crews-stage-time-trials-over.html | YALE AND HARVARD ROW DESPITE RAIN; Crews Stage Time Trials Over Four-Mile Course on the Thames River. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/commercial-appeal-sale-upheld.html | Commercial Appeal Sale Upheld. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/rain-keeps-away-visitors-to-fleet-crowds-are-the-smallest-since.html | RAIN KEEPS AWAY VISITORS TO FLEET; Crowds Are the Smallest Since Ships Came -- Hundreds Get Drenched in Launches. SAILOR WED ON COLORADO 500 Shipmates Watch Ceremony -- Shifts in Command Made on the Aircraft Carriers. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/tigers-top-red-sox-behind-bridges-42-righthanded-ace-pitches-his.html | TIGERS TOP RED SOX BEHIND BRIDGES, 4-2; Right-Handed Ace Pitches His Eighth Victory in Series Opener at Boston. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/manhattan-home-of-4-stories-sold-residence-on-east-76th-street-near.html | MANHATTAN HOME OF 4 STORIES SOLD; Residence on East 76th Street Near 5th Avenue Will Become Apartments. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/new-issue-hinted-as-city-bonds-rise-new-yorks-loans-are-in-big.html | NEW ISSUE HINTED AS CITY BONDS RISE; New York's Loans Are in Big Demand -- Prices of Some Highest Since 1931. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dollar-rises-in-foreign-exchange-market-fears-for-reich-currency.html | Dollar Rises in Foreign Exchange Market; Fears for Reich Currency Depress Mark | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/michael-cores-dead-violist-was-long-ill-philharmonic-soloist-a.html | MICHAEL CORES DEAD; VIOLIST WAS LONG ILL; Philharmonic Soloist a Native of Russia, Played Also With Stringwood Ensemble. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/21-catalans-quit-spanish-cortes-leftists-leave-national-body-in.html | 21 CATALANS QUIT SPANISH CORTES; Leftists Leave National Body in Protest Against a Regional Law's Annulment. 12 BASQUES FOLLOW THEM Samper Cabinet Imperiled as Parliament in Barcelona Repasses Disputed Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/savings-banks-act-for-own-insurance-state-associations-plans-are.html | SAVINGS BANKS ACT FOR OWN INSURANCE; State Association's Plans Are Unaltered by Concessions in Congress Measure. CORPORATION TO BE SET UP. Insistence on Independent Protection Laid to Delay in Federal Bill. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/walpole-here-to-aid-filming-of-dickens-novelist-to-go-to-hollywood.html | WALPOLE HERE TO AID FILMING OF DICKENS; Novelist to Go to Hollywood as Adviser in Preparation of 'David Copperfield.' | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/louis-skroud.html | LOUIS SKROUD. | True | Special to THE Nv-W YOaK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/albany-breaks-even-senators-defeat-rochester-109-then-lose-43.html | ALBANY BREAKS EVEN.; Senators Defeat Rochester, 10-9, Then Lose, 4-3. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/four-get-north-carolina-honors.html | Four Get North Carolina Honors | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/roosevelt-signs-reciprocal-tariff-visit-from-cox-and-hulls-comment.html | ROOSEVELT SIGNS RECIPROCAL TARIFF; Visit From Cox and Hull's Comment Revive Talk of Stabilization Move. PENALTY DUTIES ENDED President, in Statement, Says Step Should Help Reverse World Trade Shrinkage. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/29-in-bordentown-class-military-institute-in-jersey-holds-its-49th.html | 29 IN BORDENTOWN CLASS.; Military Institute in Jersey Holds Its 49th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/flies-to-son-finds-wife-dead.html | Flies to Son, Finds Wife Dead. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/son-to-mrs-robert-g-melzer.html | Son to Mrs. Robert G. Melzer. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/ross-picks-baer-to-win-challenger-will-take-title-if-he-is-in.html | ROSS PICKS BAER TO WIN.; Challenger Will Take Title If He Is in Condition, Barney Says. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/court-clears-5-of-6-on-trial-for-murder-agrees-with-youths-lawyers.html | COURT CLEARS 5 OF 6 ON TRIAL FOR MURDER; Agrees With Youths' Lawyers That State Failed to Link Them to Slaying. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/to-codify-relief-plans-mayors-assistant-begins-study-of-financing.html | TO CODIFY RELIEF PLANS.; Mayor's Assistant Begins Study of Financing Proposals Today. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/2-realty-men-sent-to-prison-in-thefts-former-yorkville-dealers-are.html | 2 REALTY MEN SENT TO PRISON IN THEFTS; Former Yorkville Dealers Are Sentenced for Large Frauds in Mortgage Deals. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/steel-workers-plan.html | Steel Workers' Plan. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/utilities-to-drop-peabody-coal-co-stockholders-to-vote-on-plan-to.html | UTILITIES TO DROP PEABODY COAL CO.; Stockholders to Vote on Plan to Free Concern From Old Insull Interests. NEW CONTRACTS SOUGHT Cut in Revenue Forecast During Adjustment Period -- $534,922 Earned in Year. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | By the Assocfated Press. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/nra-chiefs-draft-reply-to-darrow-johnson-again-says-he-was-author.html | NRA CHIEFS DRAFT REPLY TO DARROW; Johnson Again Says He Was Author of One-Word Change in the Retail Code. BOARD CHARGES SWEEPING Codes' Policy Held to Convict Present Economic System of Monopoly and Lunacy. | True | By Louis Stark.special To the New York Times. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dinner-for-drama-students.html | Dinner for Drama Students. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/classified-ad-men-urge-keen-censoring-revised-code-of-ethics.html | CLASSIFIED AD MEN URGE KEEN CENSORING; Revised Code of Ethics Offered at Cincinnati Meeting to Better Protect Public. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/grant-funerall-tonight-military-service-will-be-held-fori-brigadier.html | GRANT FUNERALL TONIGHT.; Military Service Will Be Held forI Brigadier General. I | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/sports-of-the-times-calling-the-doctors.html | Sports of the Times; Calling the Doctors. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bush-fails-in-suit-to-oust-receivers-court-rejects-charge-that-men.html | BUSH FAILS IN SUIT TO OUST RECEIVERS; Court Rejects Charge That Men Running Terminal Are Incompetent and Wasteful. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/einstein-hess.html | Einstein -- Hess. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/join-chicago-board-of-trade.html | Join Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/two-indicted-in-bronx-murder.html | Two Indicted in Bronx Murder. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/2500-for-concerts-anonymous-gift-is-promised-to-the-stadium.html | $2,500 FOR CONCERTS.; Anonymous Gift Is Promised to the Stadium Campaign Group. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/harry-a-chadwick-publisher-of-the-seattle-argus-dies-on-a-vacation.html | HARRY A, CHADWICK.; Publisher of The Seattle Argus Dies on a Vacation Trip, | True | Special to Tsm E' YoR Ts. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/to-pay-on-chaplin-movie-song.html | To Pay on Chaplin Movie Song. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/other-weddings.html | Other Weddings | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/child-sues-stepmother-atlanta-girl-11-charges-allenation-of-fathers.html | CHILD SUES STEPMOTHER.; Atlanta Girl, 11, Charges Allenation of Father's Affections. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/chase-arouses-wide-area-police-surround-block-to-seize-village.html | CHASE AROUSES WIDE AREA; Police Surround Block to Seize Village Burglary Suspect. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/school-heads-ask-more-night-units-campbell-favors-restoration-of.html | SCHOOL HEADS ASK MORE NIGHT UNITS; Campbell Favors Restoration of Sessions to Old Number, Adding $300,000 to Budget. TILDSLEY SHARES HIS VIEW Says Curtailment, Undertaken for Economy, Fosters 'the Art of Cramming' | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/sales-in-new-jersey-business-block-front-in-jersey-city-is-conveyed.html | SALES IN NEW JERSEY.; Business Block Front in Jersey City Is Conveyed. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dodgers-set-back-pirates-by-9-to-7-smythe-exyankee-gets-credit-for.html | DODGERS SET BACK PIRATES BY 9 TO 7; Smythe, Ex-Yankee, Gets Credit for Triumph, His First Since Joining Brooklyn. LOPEZ STARS ON DEFENSE Displays Sparkling Work at 3d -- Koenecke Gets 2 Triples and a Double. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/sentenced-again-to-die-youth-who-won-second-trial-in-police-murder.html | SENTENCED AGAIN TO DIE.; Youth Who Won Second Trial in Police Murder Is Condemned. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/zinova-peehkoff-is-alive.html | Zinova Peehkoff Is Alive. | True | Bpeclat Cable to ?I blsw Yoa TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/control-revised-by-air-mail-group-north-american-aviation-in-new.html | CONTROL REVISED BY AIR MAIL GROUP.; North American Aviation in New Set-Up to Qualify for Contracts. FORMS THREE COMPANIES Operating Affiliates Are Reorganized -- Parent Unit Cuts Board of 21 to 7. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/furniture-trade-will-keep-prices-producers-to-carry-figures-through.html | FURNITURE TRADE WILL KEEP PRICES; Producers to Carry Figures Through to Other Shows in Chicago, Grand Rapids. BUYING CONTINUES GOOD Staple Case Goods and Pieces in Medium-Price Ranges Taken by Retailers. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/christine-knapp-engaged-to-wed-rumson-n-j-girl-to-become-brid-of.html | CHRISTINE KNAPP ENGAGED TO WED; Rumson, N. J., Girl to Become Brid of John ft. Moorhead, a Tennis Star of Yale. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/in-washington-garners-ticket-to-texas-held-sign-of-sessions-end.html | In Washington; Garner's Ticket to Texas Held Sign of Session's End. | True | By Arthur Krock. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/x-ey-hays.html | X, ey -- Hays. | True | 8pelcal to T NKW YORK TS. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/71-medical-students-pay-own-way-at-yale-jobs-provide-support-for.html | 71 MEDICAL STUDENTS PAY OWN WAY AT YALE; Jobs Provide Support for Third of 205 Enrolled -- Annual Prize Awards Made. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/an-omission.html | An Omission. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/japanese-warning-is-sent-to-nanking-tokyo-voices-belief-missing.html | JAPANESE WARNING IS SENT TO NANKING; Tokyo Voices Belief Missing Consul Met Violence and Holds China Responsible. | True | By Hallett Abend. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/antenna-brings-death-charge.html | Antenna Brings Death Charge. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/king-of-siams-son-sails-prince-to-join-parents-in-england-1250.html | KING OF SIAM'S SON SAILS; Prince to Join Parents in England -- 1,250 Passengers on Bremen. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mibsrowbha-ripih-beioes-engaged-member-of-fieldston-school-staff-is.html | .MIBSROWBHA RIPIH BE{OES ENGAGED; Member of Fieldston School Staff Is Betrothed to Heinz Ansbacher of Columbia. JUNE BRIDAL IS PLANNED Fiance's Father Formerly Senior Partner in One of Germany's Oldest Banking Firms. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dr-chase-to-be-installed-as-nyu-chancellor-today-at-102d.html | Dr. Chase to Be Installed as N.Y.U. Chancellor Today at 102d Commencement; 4,093 GET DEGREES FROMN N.Y.U. TODAY | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/predicts-a-rise-in-utility-rates-carlisle-says-increase-will-be.html | PREDICTS A RISE IN UTILITY RATES; Carlisle Says Increase Will Be Forced by Cost of Pending Inventory. ELECT GILLESPIE HEAD State Bankers' Association Reaffirms Opposition to Permanent Deposit Insurance. PREDICTS A RISE IN UTILITY RATES | True | From a Staff Correspondent. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/yonkers-is-urged-to-shut-2-schools-part-closing-of-another-and.html | YONKERS IS URGED TO SHUT 2 SCHOOLS; Part Closing of Another and Dismissing of 77 Teachers Also Recommended. STRAYER SUBMITS REPORT Survey Suggests Wider Powers for Education Board and Ending Service of Substitutes. | True | Special to THE NEW YORK TIMES. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-austin-golf-victor-connecticut-champion-captures-oneday-tourney.html | MRS. AUSTIN GOLF VICTOR.; Connecticut Champion Captures One-Day Tourney With 86. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/robert-a-rotche.html | ROBERT A. ROTCHE. | True | Special to T- Nsv YoJ Tr,s. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/laguardia-ready-for-fight-in-fall-over-controller-warns-foes-after.html | LAGUARDIA READY FOR FIGHT IN FALL OVER CONTROLLER; Warns Foes After Court Order That He Will Meet Issue of 'Dirty Politics' at Any Time. SEES EFFORT TO 'DISRUPT' Deutsch Tells Citizens Union Bribe of $1,500 a Month Was Offered to Him. 1934 ELECTION IS ORDERED Quick Appeal Is Agreed Upon as Justice Walsh Holds the Constitution Compels Vote. LAGUARDIA READY FOR FIGHT IN FALL | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/arrested-38-times-prisoner-now-accused-of-taking-1100-bonds-from.html | ARRESTED 38 TIMES.; Prisoner Now Accused of Taking $1,100 Bonds From Man's Pocket. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/jersey-tire-code-assailed-by-court-state-authorities-in-setting.html | JERSEY TIRE CODE ASSAILED BY COURT; State Authorities, in Setting Prices Below Federal Pact, 'Overstepped Bounds.' ACTION IS HELD ILLEGAL Backes, Ruling in Sears, Roebuck Case, Says Recovery Is National and Not for Jersey Only. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/exgov-graves-seems-sure-of-nomination-will-be-the-first-in.html | EX-GOV. GRAVES SEEMS SURE OF NOMINATION; Will Be the First in Thirty-one Years to Return to Office if Re-elected. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/lehman-hails-rise-in-public-interest-people-are-studying-problems.html | LEHMAN HAILS RISE IN PUBLIC INTEREST; People Are Studying Problems of Government, He Asserts at St. Bonaventure. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/earthquakes-rock-argentina-violent-storms-lash-wide-area-earth.html | Earthquakes Rock Argentina; Violent Storms Lash Wide Area; Earth Trembles in Zone Embracing 47,000 Square Miles -- One Town Leveled -- Worst Blizzard in Years Rages in Andes -- Heavy Rain Darkens Buenos Aires. ARGENTINA ROCKED BY EARTHQUAKES | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/family-to-get-662000-clarence-wyckoff-also-bequeaths-200000-to.html | FAMILY TO GET $662,000.; Clarence Wyckoff Also Bequeaths $200,000 to Former Wife. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dr-littlefield-69-is-dead-in-corona-pastor-emeritus-of-the-union.html | DR. LITTLEFIELD, 69, IS DEAD IN CORONA; Pastor Emeritus of the Union Evangelical Church There Had Been !11 2 Years. AUTHORITY ON HYMNOLOGY Leader in Religious Music Group of America Spent Much Time Editing Books'on Specialty. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/job-racketeer-sentenced.html | Job Racketeer Sentenced. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/2292-on-city-rolls-get-double-relief-inquiry-may-show-7000-are.html | 2,292 ON CITY ROLLS GET DOUBLE RELIEF; Inquiry May Show 7,000 Are Receiving Two Kinds of Aid, Corsi Reveals. SHAKE-UP TO END FRAUD No More Political Favorites to Be Hired -- $300,000 Monthly Saving in Prospect. 2,292 OH CITY ROLLS GET DOUBLE RELIEF | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/leases-large-mountain-camp.html | Leases Large Mountain Camp. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/find-antihormone-in-the-human-body-discoveries-reported-at.html | FIND ANTI-HORMONE IN THE HUMAN BODY; Discoveries Reported at Cleveland Hailed as Opening New Field in Medicine. LIGHT ON DREAD DISEASES Artificial Production of Cortin, Essential to Life, Forecast by Dr. E.C. Kendall. | True | By William L. Laurence.special To the New York Times. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/the-south-brooklyn-ferry.html | The South Brooklyn Ferry. | True | R.A.M | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/thug-shoots-down-man-to-take-5-haberdasher-in-a-brooklyn-shop.html | THUG SHOOTS DOWN MAN TO TAKE S5; Haberdasher in a Brooklyn Shop Critically Hurt as He Tries to Fight Robber. ASSAILANT SAUNTERS OUT Meets Victim's Wife, Returning, at Door -- It Was His Second Hold-Up of Same Store. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bankers-criticize-federal-lending-american-institute-speakers.html | BANKERS CRITICIZE FEDERAL LENDING; American Institute Speakers Declare Restrictions Prevent Banks From Using Reserves. LIQUIDITY CALLED FARCE R.E. Jones of New York Says Idea Has Been Carried Too Far -- Denies Loans Refused. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/meet-on-cloak-labor-schedules.html | Meet on Cloak Labor Schedules. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/boycotts-end-aim-of-germans-here-trade-board-seeks-to-organize.html | BOYCOTT'S END AIM OF GERMANS HERE; Trade Board Seeks to Organize Interested Persons and Concerns to Aid Amity. DAWA' ALLIANCE DENIED Ten-Year-Old Group Invites Proposals, in Drive to Remove Obstacles to Commerce. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/larchmont-scene-of-floral-exhibit-attractive-display-of-spring.html | LARCHMONT SCENE OF FLORAL EXHIBIT; Attractive Display of Spring Blooms Viewed at Show of Westchester Garden Club. SPECIAL PRIZES AWARDED Mrs. William B. Reinhardt and Mrs. A. Thatcher Holbrook Winners of Tri-Colors. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/penalty-tariffs.html | PENALTY TARIFFS." | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/sails-for-paris-meeting-tj-watson-to-attend-session-of-world.html | SAILS FOR PARIS MEETING.; T.J. Watson to Attend Session of World Chamber of Commerce. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/miss-gibbons-wed-to-prof-a-t-iason-home-ceremony-at-princeton.html | MISS GIBBONS WED TO PROF. A. T, IASON; Home Ceremony at Princeton Performed by Father of the Bride, Dr. H. A. Gibbons, SISTER IS MAID OF HONORI Two Noted Colonial Families Are United -- Madrigal Composer an AncestoF of Bride. | True | Specla5 to Nr- Yo Xs. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/will-ask-recall-of-extra-session-senate-judiciary-committee-to.html | WILL ASK RECALL OF EXTRA SESSION; Senate Judiciary Committee to Request Deferring of Action on Thayer. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/reich-payment-halt-brings-paris-protest-french-and-british-now-held.html | REICH PAYMENT HALT BRINGS PARIS PROTEST; French and British Now Held Ready to Put Extra Duties on Goods From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/chatham-pace-won-by-mike-cummings-favorite-scores-in-straight-heats.html | CHATHAM PACE WON BY MIKE CUMMINGS; Favorite Scores in Straight Heats on Bay State Circuit -- Ginger Grattan Second. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bronxville-home-bought.html | Bronxville Home Bought. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/crude-oil-output-runs-above-quota-oklahoma-texas-and-california.html | CRUDE OIL OUTPUT RUNS ABOVE QUOTA; Oklahoma, Texas and California Exceed Allowances Set by Government. MOTOR FUEL STOCKS DROP Refineries Increase Operations -- Week's Imports Larger -- Coast Shipments Decline. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/preserving-city-hall-drastic-treatment-is-suggested-for-the.html | PRESERVING CITY HALL.; Drastic Treatment Is Suggested for the Historic Building. | True | FLORENCE G. ADAMS | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/city-milk-sale-up-as-protests-grow-stock-at-all-but-4-of-53-centres.html | CITY MILK SALE UP AS PROTESTS GROW; Stock at All but 4 of 53 Centres Is Exhausted Long Before the Closing Hour. QUOTA INCREASED TODAY Dealers Complain Others Than Needy Get Supplies -- State Board Wins Price Suit. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/france-decides-against-debt-payment-though-cabinet-is-divided-on.html | France Decides Against Debt Payment, Though Cabinet Is Divided on Question | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/whole-class-is-quarantined.html | Whole Class Is Quarantined. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/endeavour-leads-velsheda-in-trial-cup-challenger-proves-liking-for.html | ENDEAVOUR LEADS VELSHEDA IN TRIAL; Cup Challenger Proves Liking for Light Winds in Race on English Channel. | True | By Thurston MacAuley. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/shift-in-maryland-casualty.html | Shift in Maryland Casualty. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/american-to-lose-paris-post.html | American to Lose Paris Post. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/picture-of-worldwide-turmoil-is-painted-to-graduates-of-military.html | Picture of World-Wide Turmoil Is Painted to Graduates of Military Academy; BE READY,' BAKER WARNS WEST POINT WON Is in Greatest Unrest Since Middle Ages, Ex-War Secretary Tells Graduates. 250 RECEIVE COMMISSIONS New Second Lieutenants Leave on Furlough Until Fall -- Cadet Officers Named. | True | From a Staff Correspondent. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/horse-show-to-aid-hope-farm-youths-first-annual-cedar-valley-event.html | HORSE SHOW TO AID HOPE FARM YOUTHS; First Annual Cedar Valley Event at Old Brookville Friday and Saturday. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/kathleen-king-wed-senators-daughter-utah-girl-becomes-the-bride-of.html | KATHLEEN KING WED; SENATOR'S DAUGHTER; Utah Girl Becomes the Bride of W. F. Allen in Nuptials Held in Washington. | True | Special to THE Iz%v YOR: T. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/hickey-is-sworn-in-to-succeed-ameli-leaders-of-the-bench-and-bar.html | HICKEY IS SWORN IN TO SUCCEED AMELI; Leaders of the Bench and Bar Praise New Federal Attorney at Brooklyn Ceremony. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/cardinal-praises-roosevelts-aims-expresses-hope-for-happy-success.html | CARDINAL PRAISES ROOSEVELT'S AIMS; Expresses Hope for 'Happy Success' at the Manhattan College Commencement. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/alekhine-chess-victor-takes-25th-game-from-bogoljubow-after-44.html | ALEKHINE CHESS VICTOR.; Takes 25th Game From Bogoljubow After 44 Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/gasoline-refiners-to-end-buying-plan-voluntary-effort-to-steady-the.html | GASOLINE REFINERS TO END BUYING PLAN; Voluntary Effort to Steady the Spot Bulk Market Proves Unsatisfactory. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/veto-backs-moses-on-parking-fees-mayor-calls-guarding-of-auto.html | VETO BACKS MOSES ON PARKING FEES; Mayor Calls Guarding of Auto Spaces by City Employes a Desirable System. SCORES 'VICIOUS PRACTICE' Says Self-Appointed Watchers Place City in False Light -- Aldermen Silent on Message. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/art-brevities.html | Art Brevities. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/isabel-bateman-dies-actress-later-nun-woman-who-played-opposite.html | ISABEL BATEMAN DIES; ACTRESS, LATER NUN; Woman Who Played Opposite Irving Became the Mother General of Convent. | True | Tireless to T NKW YOR TS. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/haverstraw-to-build-school.html | Haverstraw to Build School. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/heads-underwriters-body.html | Heads Underwriters' Body. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/sugar-quotas-are-fixed-secretary-wallace-lists-allowances-for.html | SUGAR QUOTAS ARE FIXED.; Secretary Wallace Lists Allowances for Producers. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/icc-to-take-up-passenger-rates-surcharges-for-parlor-and-sleeping.html | I.C.C. TO TAKE UP PASSENGER RATES; Surcharges for Parlor and Sleeping Cars Will Be Included. WIDE VARIATION PREVAILS Announcement Says Legality of Some Maximum and Minimum Fares Are Questioned. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/another-disappointing-professor.html | ANOTHER DISAPPOINTING PROFESSOR. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/indiana-democrats-nominate-minton-public-service-commission-counsel.html | INDIANA DEMOCRATS NOMINATE MINTON; Public Service Commission Counsel Was Supported by Governor McNutt. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/fights-san-juan-bombing-acting-governor-asks-citizens-to-cooperate.html | FIGHTS SAN JUAN BOMBING.; Acting Governor Asks Citizens to Cooperate After New Blast. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/philip-j-reilly.html | PHILIP J, REILLY. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/fix-says-he-is-the-goat.html | Fix Says He Is the "Goat." | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/12-women-of-us-bow-to-royalty-third-court-at-buckingham-palace.html | 12 WOMEN OF U.S. BOW TO ROYALTY; Third Court at Buckingham Palace Affords Scene of Traditional Splendor. KING IN SCARLET UNIFORM Four New York Women Among the Americans Presented by Wife of Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/austin-puts-blame-back-on-harriman-codefendant-testifies-that-he.html | AUSTIN PUTS BLAME BACK ON HARRIMAN; Co-Defendant Testifies That He Just Took Orders and Knew of No Wrongdoing. SAYS HE WARNED ON STOCK But Bank Head Assured Him He Was Using His Own Millions, Vice President Asserts. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/doctors-condemn-health-insurance-american-association-rebukes.html | DOCTORS CONDEMN HEALTH INSURANCE; American Association 'Rebukes' Surgeons for Advocating Socialized Medicine. VOTES '10 COMMANDMENTS' Dr. Walter L. Bierring of Des Moines Is Installed as the New President. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/flag-day-to-be-marked-exercises-will-be-held-tomorrow-on-empire.html | FLAG DAY TO BE MARKED.; Exercises Will Be Held Tomorrow on Empire State Tower. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/musician-loses-fight-for-morosini-estate-court-holds-johnson-failed.html | MUSICIAN LOSES FIGHT FOR MOROSINI ESTATE; Court Holds Johnson Failed to Prove Marriage to Daughter of Gould Associate. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/12-floors-rented-for-city-bureaus-all-relief-offices-will-be-in.html | 12 FLOORS RENTED FOR CITY BUREAUS; All Relief Offices Will Be in Building at Broadway and 21st St. Next Month. COST IS $72,000 A YEAR Lease for Two and a Half Years Signed -- Officials Pleased by Bargain Rate Obtained. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-hunter-is-victor-in-title-tennis-play.html | Mrs. Hunter Is Victor In Title Tennis Play | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/1867300-is-asked-for-refuse-plant-mcgoldrick-seeks-a-pwa-loan-to.html | $1,867,300 IS ASKED FOR REFUSE PLANT; McGoldrick Seeks a PWA Loan to Begin Work at Once on Coney Island Project. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/taylor-estate-gets-tax-rebate.html | Taylor Estate Gets Tax Rebate. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/stars-in-western-open.html | Stars in Western Open. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/hun-seniors-hear-moore-jersey-governor-says-times-are-glorious-to.html | HUN SENIORS HEAR MOORE; Jersey Governor Says Times Are 'Glorious' to Go Out in World. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/financial-markets-increased-buying-sends-stocks-upward-bonds-and.html | FINANCIAL MARKETS; Increased Buying Sends Stocks Upward -- Bonds and Commodities Also Advance. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-rodney-takes-low-gross-at-rye-ties-miss-pietsch-with-an-84-but.html | MRS. RODNEY TAKES LOW GROSS AT RYE; Ties Miss Pietsch With an 84, but Receives Prize After Cards Are Matched. | True | By Lincoln A. Werden. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/80-old-coins-dug-up-in-brooklyn-plaza-workers-sodding-area-by.html | 80 OLD COINS DUG UP IN BROOKLYN PLAZA; Workers, Sodding Area by Flatbush Av., Find American, British and Spanish Pieces. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/ask-receiver-to-rule-city-of-birmingham-creditors-sue-to-oust.html | ASK RECEIVER TO RULE CITY OF BIRMINGHAM; Creditors Sue to Oust Commissioners, Charging Misuse of Money. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/lampoons-gov-winships-rule.html | Lampoons Gov. Winship's Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/41-cathedral-graduates-seminarys-preparatory-school-to-have-program.html | 41 CATHEDRAL GRADUATES; Seminary's Preparatory School to Have Program Tonight. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/would-retain-assembly-brazilian-committee-urges-its-retention-until.html | WOULD RETAIN ASSEMBLY.; Brazilian Committee Urges Its Retention Until 1938. | True | Special Cable to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/commodity-markets-rubber-silk-hide-and-cottonseed-oil-futures-gain.html | COMMODITY MARKETS.; Rubber, Silk, Hide and Cottonseed Oil Futures Gain, Metals Ease -- Others Irregular. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/22000-gem-theft-in-havana.html | $22,000 Gem Theft-in Havana. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/miss-lifson-in-swim-meet.html | Miss Lifson In Swim Meet. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/college-poloists-in-matches-today-harvard-plays-army-princeton.html | COLLEGE POLOISTS IN MATCHES TODAY; Harvard Plays Army, Princeton Meets P.M.C, in Title Tourney Semi-Finals. FIRST TEST FOR CRIMSON Gerry Twins Bolster Line-Up. for Contest With Experienced West Point Four. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mary-florilla-toy-novelist-dies-at-82-author-of-two-books-after-she.html | MARY FLORILLA TOY, NOVELIST, DIES AT 82; Author of Two Books After She Was 70 Years Old From Early Connecticut Family. | True | Special to TrE .Iw YORX TS. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/detroit-bond-payment-third-distribution-under-refunding-to-be-made.html | DETROIT BOND PAYMENT.; Third Distribution Under Refunding to Be Made on June 20. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/jaeger-del-pino.html | Jaeger -- Del :Pino. | True | special to T IEW Yol TIMEi. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dr-charles-gordon-geologist-dies-77-known-as-writer-and-lecturer-he.html | DR. CHARLES GORDON, GEOLOGIST, DIES, 77; Known as Writer and Lecturer, He Retired After Filling University Posts. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/fugitive-deportee-seized-dutch-subject-had-escaped-guard-after.html | FUGITIVE DEPORTEE SEIZED; Dutch Subject Had Escaped Guard After Visit to Dentist Here. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/blue-eagle-copper-below-desired-price-metal-obtainable-at-8-12.html | BLUE EAGLE COPPER BELOW DESIRED PRICE; Metal Obtainable at 8 1/2 Cents Although Most Code Members Have Named 9 Cents. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bath-club-event-tonight.html | Bath Club Event Tonight. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/ames-will-retire-at-johns-hopkins-president-plans-to-give-up-post.html | AMES WILL RETIRE AT JOHNS HOPKINS; President Plans to Give Up Post in 1935 After 51 Years With the University. CONFERS DEGREES ON 469 Deplores Tendency to Seek Aid of Government -- Dewey Is to Be Visiting Lecturer. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/cardinals-subdue-braves-by-7-to-3-paul-dean-registers-seventh.html | CARDINALS SUBDUE BRAVES BY 7 TO 3; Paul Dean Registers Seventh Triumph in Row as Collins and Martin Star at Bat. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/woman-in-triple-tragedy-dies.html | Woman in Triple Tragedy Dies. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/free-parties-for-pupils-uncle-robert-begins-series-of-childrens.html | FREE PARTIES FOR PUPILS.; Uncle Robert Begins Series of Children's Excursions Today. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/quintuplets-gain-2-18-ounces-in-day-slow-but-steady-advances-in.html | QUINTUPLETS GAIN 2 1/8 OUNCES IN DAY; Slow but Steady Advances in Weight Are Made in 8 Days Despite Fluctuations. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/roosevelt-asks-that-fix-resign-revenue-collector-at-philadelphia-is.html | ROOSEVELT ASKS THAT FIX RESIGN; Revenue Collector at Philadelphia Is Requested to Quit Post by Today. AIDES SUSPENDED FOR YEAR Deputy Also Faces Removal on Charges of Soliciting Campaign Funds. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/rothschild-on-senate-floor.html | Rothschild on Senate Floor. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/metal-firm-leases-plot-development-of-frontage-on-the-harlem-river.html | METAL FIRM LEASES PLOT.; Development of Frontage on the Harlem River Planned. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-louis-scimieder.html | MRS. LOUIS SC!:-IMIEDER, | True | Special to Te NEW Yox Tr'-s. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/miss-m-macdonald-engaged.html | Miss M. .[. MacDonald Engaged, | True | Spectal to TH NSW YOIK TS. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/student-65-gets-degree-today-ninth-in-41-years.html | Student, 65, Gets Degree Today, Ninth in 41 Years | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/credit-men-assail-debtor-aid-trend-relief-legislation-is-almost-a.html | CREDIT MEN ASSAIL DEBTOR AID TREND; Relief Legislation Is 'Almost a Mania,' Convention at Los Angeles Is Told. FEDERAL CONTROL IS HIT Some Businesses May Have to Quit, Speakers Warn -- 'Isms' Are Attacked by Giannini. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/will-rogers-rejoices-as-dirt-farmer-wins.html | Will Rogers Rejoices As 'Dirt' Farmer Wins | True | WILL ROGERS | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/book-notes.html | BOOK NOTES | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/vote-this-fall-set-on-controllership-justice-walsh-rules-office-is.html | VOTE THIS FALL SET ON CONTROLLERSHIP; Justice Walsh Rules Office Is Constitutional One and Must Be Filled This Year. QUICK APPEAL TO BE TAKEN All Parties Agreed to Clear Doubt on Issue by Going to High Court at Once. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/canada-avoids-war-on-argentine-wheat-dominion-expecting-1-rate-by.html | CANADA AVOIDS WAR ON ARGENTINE WHEAT; Dominion, Expecting $1 Rate by Christmas, Unstirred by Quota Excess. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/two-join-doremus-staff.html | Two Join Doremus Staff. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/george-white-brings-new-play.html | George White Brings New Play. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/man-shot-by-wife-on-elevated-train-late-rush-hour-crowds-see-woman.html | MAN SHOT BY WIFE ON ELEVATED TRAIN; Late Rush Hour Crowds See Woman Give Husband Wounds of Which He Dies. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/corporation-counsels.html | Corporation Counsels. | True | LOUIS BARNETT | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/urges-harvard-honor-hanfstaengl-by-degree.html | Urges Harvard Honor Hanfstaengl by Degree | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/tiny-sloop-is-here-hurricanetossed-25foot-craft-struck-by-heavy.html | TINY SLOOP IS HERE, HURRICANE-TOSSED; 25-Foot Craft Struck by Heavy Storms on Her 6,000-Mile Voyage From Poland. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/seeks-trade-with-orient-head-of-australian-mission-says-friction.html | SEEKS TRADE WITH ORIENT.; Head of Australian Mission Says Friction Has Been Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/city-residence-bill-is-introduced-anew-sullivan-has-ordinance-held.html | CITY RESIDENCE BILL IS INTRODUCED ANEW; Sullivan Has Ordinance Held for Consideration in Fall as Defeat Is Threatened. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/text-of-hulls-note-on-war-debts.html | Text of Hull's Note on War Debts | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/oleary-nizuong.html | O'Leary -- NIzuong. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/retail-failures-rose-increased-21-to-145-during-week-dun-bradstreet.html | RETAIL FAILURES ROSE.; Increased 21 to 145 During Week, Dun & Bradstreet Report. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/philip-aronson-dies-retired-glove-maker-early-californian-in-new.html | PHILIP ARONSON DIES, RETIRED GLOVE MAKER; Early Californian, in New York Since 1906, Was in His Eighty-ninth Year. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/hamilton-brown-shoes-plan.html | Hamilton Brown Shoe's Plan. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/letourner-rides-tonight.html | Letourner Rides Tonight. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/urge-empire-apple-curbs.html | Urge Empire Apple Curbs. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dallas-m-hazelton.html | DALLAS M. HAZELTON. | True | Special to THE NsW OR T4ES. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/leaps-four-stories-to-death.html | Leaps Four Stories to Death. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/walsh-anthony.html | Walsh -- Anthony. | True | Special to T YOP. K s. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dorothy-pi-ha-qddihpj-hf-marriage-of-boston-girl-to-dwight-w.html | DOROTHY PI HA qDDIHPJ HF; Marriage of BOston Girl to Dwight W. Caswell of This City is Announced. CIVIL CEREMONY IS HELD Bride Is Daughter of Mr. and Mrs. Payson Palmer, Husband on Staff of The Post. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/reserve-limits-banks-bond-deals-permit-of-board-required-by-members.html | RESERVE LIMITS BANKS BOND DEALS; Permit of Board Required by Members of System Acting as Correspondents. RULING ENDS UNCERTAINTY Syndicates Trading in State, Federal or Municipal Loans Affected by Order. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/louise-h-mills-a-bride-married-to-c-b-crane-jr-in-north-tonawanda-n.html | LOUISE H. MILLS A BRIDE.; Married to C. B. Crane Jr, in North Tonawanda, N. Y. | True | Special-to T Nrw' YORK S. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/browne-grievance-heard-decision-reserved-on-demand-for-estimate.html | BROWNE GRIEVANCE HEARD; Decision Reserved on Demand for Estimate Board Hearings. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/supposed-alcohol-victim-dies.html | Supposed Alcohol Victim Dies. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/tennis-draw-made-for-wightman-cup-miss-jacobs-and-miss-palfrey-each.html | TENNIS DRAW MADE FOR WIGHTMAN CUP; Miss Jacobs and Miss Palfrey Each to Play Two Singles Matches in England. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/saturday-holidays-announced.html | Saturday Holidays Announced. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/oriental-trade-an-analysis-of-the-silver-theory-in-connection.html | ORIENTAL TRADE.; An Analysis of the Silver Theory in Connection Therewith. | True | BASIL C. WALKER | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mexican-northern-is-first-railway-to-file-as-bankrupt-under-amended.html | Mexican Northern Is First Railway to File As Bankrupt Under Amended Federal Law | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/goodyear-payroll-up-90-five-months-figures-this-year-nearly-double.html | GOODYEAR PAYROLL UP 90%; Five Months Figures This Year Nearly Double Same Period in 1933. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/hymans-is-left-out-of-belgian-cabinet-de-broqueville-puts-jaspar-in.html | HYMANS IS LEFT OUT OF BELGIAN CABINET; De Broqueville Puts Jaspar in Foreign Ministry -- Fiscal Policies Not to Change. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/to-defend-hungarian-red-levinson-labor-lawyer-will-help-bela-kun.html | TO DEFEND HUNGARIAN RED; Levinson, Labor Lawyer, Will Help Bela Kun Aide at Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/12230000-loan-to-north-carolina-new-bond-issue-awarded-to-syndicate.html | $12,230,000 LOAN TO NORTH CAROLINA; New Bond Issue Awarded to Syndicate Headed by First National Bank. INTEREST COST IS 3.762% Securities to Go on Market Today -- Large Number of Advance Orders. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/150-law-seniors-at-jersey-school-will-be-graduated-tonight-in-joint.html | 150 LAW SENIORS AT JERSEY SCHOOL; Will Be Graduated Tonight in Joint Exercises With Boyden School and Dana College. DEANS TO GIVE AWARDS Inductions to King's Bench, Honor Society at Law School, to Be Part of Program. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/presidents-mother-receives-a-degree-moravians-honor-mrs-james.html | President's Mother Receives a Degree; Moravians Honor Mrs. James Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/family-court-is-urged.html | Family Court Is Urged. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/armour-receipts-listed.html | Armour Receipts Listed. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mkee-ill-as-alger-invites-testimony-investigator-ending-mortgage.html | M'KEE ILL AS ALGER INVITES TESTIMONY; Investigator, Ending Mortgage Hearings, Gets No Protest on Supposed 'Injustice.' FIGURES ON HOTEL GIVEN Victoria Annex Not Earning the Carrying Charges on Loan -- Westchester Deals Sifted. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/financing-for-bo-by-kuhn-loeb-co-move-held-to-indicate-firm-has.html | FINANCING FOR B.&O. BY KUHN, LOEB & CO.; Move Held to Indicate Firm Has Decided to Confine Business to Securities. NOTES TO BE EXCHANGED New Issue for $17,500,000 of 6s Is Proposed -- Public Offering Unlikely. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/eileen-gillespie-gives-ring-back-to-astor-after-he-writes-an.html | Eileen Gillespie Gives Ring Back to Astor After He Writes an Apology for 'Threats' | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/freight-conductor-killed.html | Freight Conductor Killed. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dr-kurt-simon-marries-former-editor-of-germany-takes-mrs-th-prince.html | DR. KURT SIMON MARRIES.; Former Editor of Germany Takes Mrs. T.H. Prince as Bride. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/jeremiah-j-dorsey.html | JEREMIAH J. DORSEY. | True | Special to THE iE YOR TIMS. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/princeton-golf-to-cremin.html | Princeton Golf to Cremin. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dividend-action-in-view-head-of-american-ig-chemical-reports.html | DIVIDEND ACTION IN VIEW.; Head of American I.G. Chemical Reports Favorable Conditions. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/finish-in-cotton-best-in-3-months-buying-spurred-by-no-relief-in.html | FINISH IN COTTON BEST IN 3 MONTHS; Buying Spurred by No Relief in Dry Sections and by Rains in Areas Needing None. GAINS ARE 14 TO 15 POINTS Speculative Purchases Laid to Probable Unfavorable Weather Report Today. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/miss-rf-married-ih-hew-york-hotel-smith-college-girl-becomes-bride.html | MISS RF MARRIED IH HEW YORK HOTEL; Smith College Girl Becomes Bride of Ernest McIntosh Lyman at the Pierre. RUBEN CARLSON BEST MAN Elinor Reed Is Only Attendant -- Couple Will Continue Studies at University. of California. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/part-of-the-show.html | PART OF THE SHOW. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/german-soldiers-reported-in-rhine-zone-in-violation-of-terms-of.html | German Soldiers Reported in Rhine Zone In Violation of Terms of Versailles Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/new-air-code-sought-independents-asked-to-form-an-association-under.html | NEW AIR CODE SOUGHT.; Independents Asked to Form an Association Under the NRA. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/wall-st-houses-get-deposit-plan-association-of-exchange-firms.html | WALL ST. HOUSES GET 'DEPOSIT' PLAN; Association of Exchange Firms Prepares Letters to Go to Customers. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/gulf-cyclone-subsiding.html | Gulf Cyclone Subsiding. | True | Special Cable to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/instructions-are-mild.html | Instructions Are Mild. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/us-judge-cochran-of-kentucky-dies-knewn-for-the-great-number-of.html | U.S. JUDGE COCHRAN OF KENTUCKY DIES; Knewn for the Great Number of Penalties Imposed on Dry Law Violators. ON BENCH FOR 33 YEARS Once Made Decision Against U. S. Senate -- No LiquoP Case Reversed in Years. | True | Special to T 1%dEW YOPJ TIM]S. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/yearly-bloom-show-held-at-glen-ridge-blue-ribbons-are-awarded-in.html | YEARLY BLOOM SHOW HELD AT GLEN RIDGE; Blue Ribbons Are Awarded in Many Classes of Display Continuing Today. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/most-of-city-employes-get-5day-week-july-1.html | Most of City Employes Get 5-Day Week July 1 | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/stocks-in-london-paris-and-berlin-tone-firm-trading-light-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm, Trading Light on English Exchange -- Credit in Good Demand. FRENCH QUOTATIONS DROP Market Affected by Uncertainty Regarding Mark -- German List Gains Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/red-plot-is-suggested.html | Red Plot Is Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dinner-brings-45000-held-by-clothing-trades-in-palestine-campaign.html | DINNER BRINGS $45,000.; Held by Clothing Trades in Palestine Campaign. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/on-board-of-western-electric.html | On Board of Western Electric. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/thill-tenorr-hurt-in-crash.html | Thill, Tenorr Hurt in Crash. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/auction-markets-resume-activity-twentythree-properties-are-taken.html | AUCTION MARKETS RESUME ACTIVITY; Twenty-three Properties Are Taken Over by Plaintiffs in Foreclosure Suits. TEN BANKS AMONG BIDDERS Apartment Houses, Dwellings and Loft Structures Make Up Day's Offerings. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/westport-club-signs-cox.html | Westport Club Signs Cox. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/20-actors-on-way-south-to-resume-barter-plays.html | 20 Actors on Way South To Resume Barter Plays | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/albright-in-new-post-former-jersey-senator-is-sworn-in-as-state.html | ALBRIGHT IN NEW POST.; Former Jersey Senator Is Sworn In as State Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/clarkson-with-81-leads-senior-field-former-harvard-pitching-ace-9.html | CLARKSON, WITH 81, LEADS SENIOR FIELD; Former Harvard Pitching Ace 9 Over Par in Title Play at Rockaway Club. DOWNS IS SECOND WITH 83 Eighteen Start in Tourney, but Rain Cuts List of Contestants on Links. | True | By William D. Richardson.special To the New York Times. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/618-to-get-degrees-at-huhter-today-nine-will-receive-ma-rating-one.html | 618 TO GET DEGREES AT HUHTER TODAY; Nine Will Receive M.A. Rating, One M.S. in Education and Eleven B.S. in Education. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/ltarrls-dickinson.html | lTarrls -- Dickinson. | True | Bpecdal to TBE NrW YoR TUUcs. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/way-to-figure-margins-under-new-law-devised.html | Way to Figure Margins Under New Law Devised | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/fliers-tablet-missing-taken-off-german-hotel-where-chamberlin-and.html | FLIERS TABLET MISSING.; Taken Off German Hotel Where Chamberlin and Levine Slept. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/more-police-medals-sought-by-oryan-committee-named-to-study-plan-as.html | MORE POLICE MEDALS SOUGHT BY O'RYAN; Committee Named to Study Plan as 32 Men Are Considered for 12 Awards. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/carnera-and-baer-pass-tests-again-three-doctors-who-examine-rivals.html | CARNERA AND BAER PASS TESTS AGAIN; Three Doctors, Who Examine Rivals, Find Throat Ailment of Champion Is Passing. MORE BAER MONEY SHOWS Odds Now Are 6 to 5 Against Challenger and 13 to 20 Against Titleholder. | True | By James P. Dawson. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/code-helps-small-sawmills.html | Code Helps Small Sawmills. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/utility-plan-offered-baltimore-council-hears-of-move-to-buy-united.html | UTILITY PLAN OFFERED.; Baltimore Council Hears of Move to Buy United Railways. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/admiral-fiske-at-80-hails-a-better-navy-retired-officer-cites.html | ADMIRAL FISKE, AT 80, HAILS A BETTER NAVY; Retired Officer Cites Higher Intelligence Level of Men and Improvements in Material. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/rental-activity-led-by-upper-east-side-tenant-list-includes.html | RENTAL ACTIVITY LED BY UPPER EAST SIDE; Tenant List Includes Bainbridge Colby, Moving Southward in Fifth Avenue. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bond-group-to-pick-officers.html | Bond Group to Pick Officers. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bill-asks-control-of-liquor-bottles-morgenthau-sends-in-measure-as.html | BILL ASKS CONTROL OF LIQUOR BOTTLES; Morgenthau Sends In Measure as Part of Plan to Curb Illicit Alcohol Traffic. PLAN AIMED AT MAKERS It Would Put the Manufacture and Sale of Glass Containers Under Federal Supervision. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/steel-company-debates-haulage.html | Steel Company Debates Haulage | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/carty-manhattan-graduated.html | Carty, Manhattan, Graduated. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-william-j-wells.html | MRS. WILLIAM J. WELLS, | True | Special to T NEW YOR3 | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-pinchot-at-rutgers-she-tells-labor-institute-nra-has-failed-to.html | MRS. PINCHOT AT RUTGERS; She Tells Labor Institute NRA Has Failed to End Sweatshops. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/the-german-dilemma.html | THE GERMAN DILEMMA. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/berlinholdsrites-for-wrsheprd-funeral-service-for-columbia.html | BERLIN'HOLDSRITES] FOR W:R.SHEPRD; Funeral Service for Columbia Professor Is Held on 63d Anniversary of Birth. TRIBUTE PAID BY GERMAN University Figures and 'Foreign. Service Notables in Group. I at American' Church, | True | Wireless to z Nsw YOXX TrMS. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/charter-revision-hits-snag-in-board-commission-again-rejects-the.html | CHARTER REVISION HITS SNAG IN BOARD; Commission Again Rejects the County Formula Offered by Subcommittee. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/-rope-trick-easy-indoors-mentalist-says-offering-to-demonstrate-it-.html | ' Rope Trick' Easy Indoors, 'Mentalist' Says, Offering to Demonstrate It Here for $50 | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dr-mgoldrick-named-chief-police-surgeon-appointed-by-commissioner.html | DR. M'GOLDRICK NAMED CHIEF POLICE SURGEON; Appointed by Commissioner O'Ryan to Succeed the Late Dr. Donovan. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/wins-hawthornden-prize-james-hilton-gets-award-for-his-novel-lost.html | WINS HAWTHORNDEN PRIZE; James Hilton Gets Award for His Novel, 'Lost Horizon.' | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/steel-prices-unchanged-quotations-filed-with-institute-for.html | STEEL PRICES UNCHANGED.; Quotations Filed With Institute for Third-Quarter Delivery. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/chinese-press-search.html | Chinese Press Search. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/still-lacks-blood-aid-malta-fever-victim-unable-to-find-suitable.html | STILL LACKS BLOOD AID.; Malta Fever Victim Unable to Find Suitable Donor. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/oil-tanker-wages-back-to-1930-scale-agreement-affects-30000-men-on.html | OIL TANKER WAGES BACK TO 1930 SCALE; Agreement Affects 30,000 Men on 1,000 Vessels Operated by Leading Concerns Here. INCREASE IS PUT AT 10% Negotiations Under Way for Six Months Lead to Pay Rise, Effective Saturday. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/dorothy-thompson-honored-at-dinner-parents-entertain-for-her-in.html | DOROTHY THOMPSON HONORED AT DINNER; Parents Entertain for Her in Starlight Roof Garden of the Waldorf-Astoria. FAREWELL TO DIANA GUEST Miss Darlington Gives Luncheon for Mrs. Hildreth S. Riddle, Who Becomes Bride Today. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/wh-lalley-on-leave.html | W.H. Lalley on Leave. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/100-seek-to-join-republican-group-national-club-also-reports-the.html | 100 SEEK TO JOIN REPUBLICAN GROUP; National Club Also Reports the Return of 23 Members -- 20 Resignations Withdrawn. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/yankees-halted-by-rain-in-fifth-mcarthymen-leading-browns-3-to-1.html | YANKEES HALTED BY RAIN IN FIFTH; M'Carthymen Leading Browns, 3 to 1, When Shower Forces Postponement of Game. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/3-on-trial-in-death-of-horst-wessel-men-deny-complicity-in-the.html | 3 ON TRIAL IN DEATH OF HORST WESSEL; Men Deny Complicity in the Killing of Nazi Who Has Become Party Hero. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/guardians-named-to-rehabilitate-boy-17-after-threats-to-doris-duke.html | Guardians Named to 'Rehabilitate' Boy, 17, After Threats to Doris Duke and M'Carter | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/19-hits-by-giants-sink-the-reds-121-jacksons-homer-and-a-triple.html | 19 HITS BY GIANTS SINK THE REDS, 12-1; Jackson's Homer and a Triple, Double and Single by 0tt Mark Champions' Attack. | True | By John Drebinger. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/an-appreciation.html | An Appreciation. | True | BENJAMIN M. ANDERSON, Jr. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/art-prizes-awarded-exhibition-of-students-work-to-be-on-view.html | ART PRIZES AWARDED.; Exhibition of Students' Work to Be on View Through June 17. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/cornell-makes-awards-grants-133-insignia-to-athletes-two-captains.html | CORNELL MAKES AWARDS.; Grants 133 Insignia to Athletes -- Two Captains Ratified. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/child-dies-of-lockjaw.html | Child Dies of Lockjaw. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/indian-new-deal-voted-by-senate-10000000-is-provided-to-set-up.html | INDIAN 'NEW DEAL' VOTED BY SENATE; $10,000,000 Is Provided to Set Up Tribes as Business Corporations. SEEKS BAR TO LAND SALE Bill, Backed by Roosevelt, Carries School Fund -- Measure Now Goes to the House. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/old-paths-on-drive-to-be-a-promenade-riverside-bicycle-and-bridle.html | OLD PATHS ON DRIVE TO BE A PROMENADE; Riverside Bicycle and Bridle Strips to Be Converted Into Lawn-Bordered Walk. PLAY AREAS ALSO PLANNED Trees and Shrubs Will Add to Landscape's Beauty -- Coal Bunkers to Be Razed. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/president-hears-plan-to-prevent-the-steel-strike-confers-with-party.html | PRESIDENT HEARS PLAN TO PREVENT THE STEEL STRIKE; Confers With Party Leaders on Measure Which Would Displace Wagner Bill. PROPOSAL A COMPROMISE Would Allow Roosevelt Through Congressional Action to Name a Mediation Board. PLAN TO AVERT THE STEEL STRIKE | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/sugar-from-puerto-rico.html | Sugar From Puerto Rico. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/president-signs-the-air-mail-bill-changes-suggested-after-the.html | PRESIDENT SIGNS THE AIR MAIL BILL; Changes Suggested After the Senate Investigation Are Put Into Effect. CONTRACTS ARE LIMITED Power to Modify Rates of Pay Is Given to the Interstate Commerce Commission. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/athletics-sign-pitcher.html | Athletics Sign Pitcher. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mrs-rose-stark.html | MRS. ROSE STARK. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/postoffice-auctions-candy-3-months-old-cake-of-like-age-posthole.html | POSTOFFICE AUCTIONS CANDY 3 MONTHS OLD; Cake of Like Age, Post-Hole Diggers and Broken Guitar on List -- $4,854 Is Realized. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/1200-couples-enjoy-dancing-in-the-dark-as-lights-on-central-park.html | 1,200 Couples Enjoy 'Dancing in the Dark' As Lights on Central Park Mall Go Out | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/briton-reported-slain-in-china.html | Briton Reported Slain in China. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/coaches-meet-tonight.html | Coaches Meet Tonight. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/aids-mrs-roosevelt-plan-house-group-approves-bill-setting-up.html | AIDS MRS. ROOSEVELT PLAN; House Group Approves Bill Setting Up Reedsville Experiment. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/the-new-princeton-hospital.html | THE NEW PRINCETON HOSPITAL. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/1000000-for-transamerica.html | $1,000,000 for Transamerica. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/school-nines-play-tomorrow.html | School Nines Play Tomorrow. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/foreign-exchange-tuesday-june-12-1934.html | FOREIGN EXCHANGE; Tuesday, June 12, 1934. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/school-to-graduate-25-avon-old-farms-class-will-receive-diplomas-to.html | SCHOOL TO GRADUATE 25.; Avon Old Farms Class Will Receive Diplomas Today. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/willysoverland-plea-company-seeks-2000000-from-rfc-for.html | WILLYS-OVERLAND PLEA.; Company Seeks $2,000,000 From RFC for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/doctor-held-in-womans-death.html | Doctor Held in Woman's Death. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/enidyahdell-diesi-a-noted-soulptori-winner-of-many-medals-and.html | ENID:YAHDELL DIES;I A NO.TED SOULPTORI; :Winner of Many Medals and Awards, She Was ip Her Sixty,fourth Year. EXHIBITED YEARLY IN PARIS o i I At 23,Won Designer's Medal at .1893 Chicago Fair -- Known as Expert Horsewoman, | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/australia-takes-first-cricket-test-tourists-get-374-and-273-for.html | AUSTRALIA TAKES FIRST CRICKET TEST; Tourists Get 374 and 273 for Eight, Against 268 and 141 for England. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/poles-divided-on-visit.html | Poles Divided on Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/636-get-diplomas-at-fordham-today-cardinal-hayes-will-confer.html | 636 GET DIPLOMAS AT FORDHAM TODAY; Cardinal Hayes Will Confer Degrees as College Ends Its 89th Commencement. HONOR FOR P.F. SCANLAN Mgr. Fitzpatrick and the Rev. F.P. Donnelly Among Those to Receive Special Rank. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/change-by-lazard-freres-firm-to-quit-acceptances-travelers-credits.html | CHANGE BY LAZARD FRERES.; Firm to Quit Acceptances, Travelers' Credits and Deposits. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/rotary-leaders-voice-optimism-american-and-foreign-officials-of.html | ROTARY LEADERS VOICE OPTIMISM; American and Foreign Officials of International Body Report on Conditions. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/sues-slim-summerville-wife-asking-separate-support-charges-he-gave.html | SUES SLIM SUMMERVILLE.; Wife, Asking Separate Support, Charges He Gave Woman $2,000. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/london-sees-gain-in-debts-muddle-our-recognition-of-transfer.html | LONDON SEES GAIN IN DEBTS MUDDLE; Our Recognition of Transfer Problem in the Hull Note Is Hailed as Encouraging. | True | By Ferdinand Kuhn Jr. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/samuel-a-macdonald.html | SAMUEL A. MACDONALD. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/notables-at-nuptials-r-1-thomas-son-of-secretary-i-for-dominions.html | NOTABLES AT NUPTIALS; R. 'l'. Thomas, Son of Secretary : i for Dominions, Weds Nancy Hill.I | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/play-given-on-boat-manor-club-of-pelham-sponsors-ocean-of-life.html | PLAY GIVEN ON BOAT.; Manor Club of Pelham Sponsors 'Ocean of Life' Premiere. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/fletcher-to-seek-300000-young-men-new-republican-chairman-plans-to.html | FLETCHER TO SEEK 300,000 YOUNG MEN; New Republican Chairman Plans to Form Nation-Wide Clubs for Fall Campaign. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/gasoline-cut-in-chicago-reduction-of-one-cent-a-gallon-posted-by.html | GASOLINE CUT IN CHICAGO.; Reduction of One Cent a Gallon Posted by Major Companies. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/paintings-shown-by-gilbert-white-work-of-american-artist-put-on.html | PAINTINGS SHOWN BY GILBERT WHITE; Work of American Artist Put on Exhibition at Portrait Painters Gallery. IMPRESSIONISTIC IN IDIOM Display, With Single Exeption, Is of Landscapes Presenting Scenes in France. | True | By Edward Alden Jewell. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/hull-proposes-to-britain-debt-payments-in-goods-lays-basis-for.html | HULL PROPOSES TO BRITAIN DEBT PAYMENTS IN GOODS; LAYS BASIS FOR NEGOTIATION; ACTION PUT UP TO LONDON Note Suggests Offer to Pay in Kind Would Be Welcomed. REJECTS BRITAIN'S CASE Reply to Plea She Relieved Debtors Is That She Got Loans on 'Own Credit.' DEFAULT RULE EXPLAINED Johnson Act Applies Only to Obligations Due June 15, Not Arrears, It Is Said. BRITISH PAYMENT IN GOODS PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/canadian-belittles-nra-dobbs-bankers-head-says-country-bars.html | CANADIAN BELITTLES NRA.; Dobbs, Bankers' Head, Says Country Bars 'Alphabetical Soup.' | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/berlin-market-rallies.html | Berlin Market Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/city-furlough-plan-opposed-for-subway-delaney-asking-exemption-for.html | CITY FURLOUGH PLAN OPPOSED FOR SUBWAY; Delaney, Asking Exemption for Operating Staff, Says It Would Cause Expense. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/miss-surber-gains-in-title-net-play-eliminates-miss-mcgusty-in-hard.html | MISS SURBER GAINS IN TITLE NET PLAY; Eliminates Miss McGusty in Hard Match, 6-2, 7-5, to Reach Quarter-Finals. | True | By Allison Danzig. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/penn-crew-stages-fast-4mile-trial-quakers-clocked-in-1950-navy-and.html | PENN CREW STAGES FAST 4-MILE TRIAL; ' Quakers Clocked in 19:50 -- Navy and California Also Row Over Full Course. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/city-makes-threat-to-enter-ice-trade-morgan-purposes-to-set-up.html | CITY MAKES THREAT TO ENTER ICE TRADE; Morgan Purposes to Set Up Municipal Plant to Insure Fair Prices and Practices. TWO CONCERNS UNDER FIRE Warned of Permit Revocation at Hearing of Complaints by Small Retailers. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/married-50-years-couple-wed-a6aih-bronx-residents-recite-vows-for.html | MARRIED 50 YEARS, COUPLE 'WED' A6AIH; Bronx Residents Recite Vows for Third Time at Tribute by 150 Relatives. AVE SAME ATTENDANTS -- ormer Fire Chief Martin Is One{ of Two Best Men Who Served { at Bowery Fete in 1884. { | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/109993500-set-aside-for-pwa-work-in-city.html | $109,993,500 Set Aside For PWA Work in City | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/ed-thorp-reported-improved-in-hospital-noted-football-official.html | ED THORP REPORTED IMPROVED IN HOSPITAL; Noted Football Official Gains After Suffering Stroke on Golf Course. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/cable-ship-rescued-dog-from-iceberg-captain-of-vessel-here-for.html | CABLE SHIP RESCUED DOG FROM ICEBERG; Captain of Vessel, Here for Repairs, Tells of Picking Up Mascot 400 Miles at Sea. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/bancamericablair-dividend.html | Bancamerica-Blair Dividend. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/officer-2-gunmen-die-in-fight.html | Officer, 2 Gunmen Die in Fight. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/tick-on-45-first-by-three-lengths-triumphbreaks-sequence-of-18.html | TICK ON, 4-5, FIRST BY THREE LENGTHS; Triumph-Breaks Sequence of 18 Losing Favorites on the Metropolitan Tracks. FAIRENO SECONO AT WIRE Saves Place From Kievex in Aqueduct Feature -- Bright Banner Scores at 6-1. | True | By Bryan Field. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/maher-sanatorium-accepted-by-cross-one-of-last-of-cass-gilberts.html | MAHER SANATORIUM ACCEPTED BY CROSS; One of Last of Cass Gilbert's Buildings Is Dedicated at Waterford. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/ickes-bars-loans-to-2-projects-here-for-lack-of-funds-housing.html | ICKES BARS LOANS TO 2 PROJECTS HERE FOR LACK OF FUNDS; Housing Programs on Lower East Side and in Flushing Fail of PWA Aid. ROOSEVELT AIDED ON BILL House Restores Low-Cost Part of Housing Measure, Which Was Cut by Committee. ICKES BARS LOANS TO 2 PROJEOTS HERE Project in 18-Block Area. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/french-diplomacy-assailed-in-italy-attack-of-giornale-ditalia-is.html | FRENCH DIPLOMACY ASSAILED IN ITALY; Attack of Giornale d'Italia Is Held Significant in View of Plan for Hitler's Visit. REGIONAL PACTS OPPOSED Newspaper Says They Are Not in General Interest -- Backs German Arms Demands. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/nanking-seeks-cooperation.html | Nanking Seeks Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/4-down-in-plane-in-mexico.html | 4 Down in Plane in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/klein-gets-no-15-and-cubs-win-65-circuit-drive-in-third-with-two-on.html | KLEIN GETS NO. 15 AND CUBS WIN, 6-5; Circuit Drive in Third With Two on Bases Helps in Defeat of Phillies. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/cup-polo-put-off-until-today.html | Cup Polo Put Off Until Today. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/protest-from-indiana.html | Protest From Indiana. | True | LLOYD M. CROSGRAVE | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mary-e-keeltys-plans-baltimore-girl-becomes-bride-of-t-h-kerlin.html | MARY E. KEELTY'S PLANS.; Baltimore Girl Becomes Bride of T, H. Kerlin Saturday, | True | Special to THE IEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/gould-will-reopen-his-casino-in-nice-will-use-3500000-francs-paid.html | GOULD WILL REOPEN HIS CASINO IN NICE; Will Use 3,500,000 Francs Paid by Insurance Companies for Damage by Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/service-as-goal-urged-at-lehigh-dr-graves-at-commencement-holds.html | SERVICE 'AS GOAL URGED AT LEHIGH; Dr. Graves at Commencement Holds College Should Limit Admission to 'Intelligent.' | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/get-busy-is-edict-to-600-detectives-get-out-and-work-or-be-demoted.html | GET BUSY,' IS EDICT TO 600 DETECTIVES, ' Get Out and Work' or Be Demoted, Sullivan Warns, Citing Rise in Crime. O'RYAN WANTS ARRESTS His Word to Them Is 'Bring In the Cop Killers' -- Rebukes Seen as Forerunner of Shake-Up. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/survivors-of-gloria-kelly.html | Survivors of Gloria Kelly. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/lehrenkrauss-trial-set-fixed-for-sept-5-after-4-pleaded-not-guilty.html | LEHRENKRAUSS TRIAL SET.; Fixed for Sept. 5 After 4 Pleaded Not Guilty to Fraud. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/miss-ruth-a-smith.html | MISS RUTH A. SMITH. | True | Special to THE NS' Y0K Ts. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/hillside-manager-plan-loses.html | Hillside Manager Plan Loses. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/mnaboe-backers-active-call-on-kenneally-urging-state-senators.html | M'NABOE BACKERS ACTIVE.; Call on Kenneally, Urging State Senator's Renomination. -- | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/2-sent-to-prison-in-kidnap-plot-both-members-of-gang-which.html | 2 SENT TO PRISON IN KIDNAP PLOT; Both Members of Gang Which Attempted Abduction of E.P. Adler, Iowa Publisher. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/code-nighthares.html | CODE NIGHTHARES. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/grains-brisk-rise-is-headed-by-corn-menace-of-chinch-bugs-and-need.html | GRAINS' BRISK RISE IS HEADED BY CORN; Menace of Chinch Bugs and Need of Rains for Crop Bolster Yellow Cereal. BIG SPECULATIVE BUYING Corn Rises 2 5/8 to 2 7/8c, Wheat 3/8-5/8, Oats 3/4-7/8, Rye 1 1/4-1 3/8, Barley 1 1/2-15/8. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/virginia-inducts-dr-jl-newcomb-university-receives-its-second.html | VIRGINIA INDUCTS DR. J.L. NEWCOMB; University Receives Its Second President as 391 Students Get Degrees. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/screen-notes.html | SCREEN NoTEs. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/calls-for-refugee-aid-jg-mcdonald-urges-bigger-contributions-by.html | CALLS FOR REFUGEE AID; J.G. McDonald Urges Bigger Contributions by Christians. | True | | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/admit-paying-500-as-plumbing-bribe-two-men-who-recanted-at-the.html | ADMIT PAYING $500 AS PLUMBING BRIBE; Two Men Who Recanted at the Public Hearing Swear They Passed Money to Hassett. FACED PERJURY CHARGES Former Examiner Accused by Cooper of Passing Applicant Though Grade Was Really 35. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/catholic-u-to-hold-its-exercises-today-students-from-new-york-new.html | CATHOLIC U. TO HOLD ITS EXERCISES TODAY; Students From New York, New Jersey and Connecticut Will Receive Degrees. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/plane-crash-spurs-safeguard-plans-state-commission-to-propose.html | PLANE CRASH SPURS SAFEGUARD PLANS; State Commission to Propose Better Flying Facilities in Hazardous Regions. THREE INQUIRIES STARTED Cause of Disaster Fatal to 7 Still Uncertain -- Hint of Mystery Blast Scouted. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/brother-trios-to-play-golf.html | Brother Trios to Play Golf. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/paul-krakowsk.html | PAUL KRAKOWSK. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/william-t-f-johnson.html | WILLIAM T. F. JOHNSON. | True | Special to TE NEW YORK WIMIS. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/peace-moves-fail-in-packing-strike-labor-board-head-criticizes.html | PEACE MOVES FAIL IN PACKING STRIKE; Labor Board Head Criticizes Butchers' Union for Failure to Give Accurate Data. PARLEY TODAY POSSIBLE Arrival of Workers' Leader Is Expected to Spur Efforts to End Walkout. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/arms-rage-furor-fills-reich-press-all-newspapers-assert-whole-world.html | ARMS RAGE FUROR FILLS REICH PRESS; All Newspapers Assert Whole World Arms, So 'Peaceful' Germany Must, Too. U.S. INCLUDED IN CHARGES Detailed Accusations Made -- Poland's Feelings Mixed on Goebbels's Visit. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/leases-in-shopping-area-lingerie-firm-gets-store-at-34th-street-and.html | LEASES IN SHOPPING AREA.; Lingerie Firm Gets Store at 34th Street and Broadway. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/south-africa-pays-britain.html | South Africa Pays Britain. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/5000-paid-for-pair-of-mauritius-stamps-alfred-caspary-of-new-york.html | 5,000 PAID FOR PAIR OF MAURITIUS STAMPS; Alfred Caspary of New York Gives 4,700 for 4 of 1848 Issues in London. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/laguardia-laments-his-decrepit-city-auto-added-to-impaired-credit.html | LaGuardia Laments His Decrepit City Auto, Added to Impaired Credit and Other Ills | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/deer-jumps-into-store.html | Deer Jumps Into Store. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/kidnap-charge-dropped-couple-who-took-baby-plead-guilty-to.html | KIDNAP CHARGE DROPPED.; Couple Who Took Baby Plead Guilty to Third-Degree Assault. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/philadelphia-utility-faces-receivership-city-controller-will-act-on.html | PHILADELPHIA UTILITY FACES RECEIVERSHIP; City Controller Will Act on Report Rapid Transit Can Not Pay Rentals. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/nicaraguan-nine-triumphs.html | Nicaraguan Nine Triumphs. | True | Wireless to THE NEW YORK TIMES. | C1B 229116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/democrats-report-deficit-of-557757-national-committee-lists-45008.html | DEMOCRATS REPORT DEFICIT OF $557,757; National Committee Lists $45,008 Outlay and $46,194 Receipts in 3 Months. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/title-tennis-delayed-rain-prevents-3d-round-play-in-middle-states.html | TITLE TENNIS DELAYED.; Rain Prevents 3d Round Play in Middle States Tournament. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/tells-of-signals-at-church-killing-usher-says-he-saw-strangers-wink.html | TELLS OF SIGNALS AT CHURCH KILLING; Usher Says He Saw Strangers Wink to Associates Before Slaying of Tourian. SUSPICIOUS OF GROUP He Testifies That Leylegian, Head Down, Leaped to Attack on Armenian Primate. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/price-of-heating-oil-reduced.html | Price of Heating Oil Reduced. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/cites-extent-of-new-taxes-expert-says-reid-estate-would-have-shrunk.html | CITES EXTENT OF NEW TAXES.; Expert Says Reid Estate Would Have Shrunk to Sixth of Value. | True | Special to THE NEW YORK TIMES. | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 229116 |
| 1934-06-13 | 1934-06-13 | https://www.nytimes.com/1934/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229116 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/issues-sales-tax-study.html | Issues Sales Tax Study. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/keep-radio-free-roosevelt-urgs-president-sends-greetings-to.html | KEEP RADIO FREE, ROOSEVELT URGES; President Sends Greetings to Manufacturers' Convention in Chicago: | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/cardinal-appoints-five-to-pastorates-names-rev-arthur-quinn-to.html | CARDINAL APPOINTS FIVE TO PASTORATES; Names Rev. Arthur Quinn to Annunciation Church That the Late Bishop Dunn Headed. GRADUATES ARE ASSIGNED Newly Ordained Priests Placed -- Rev. W.J. Humphrey and Rev. J.F. White Promoted. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/reeves-takes-over-fleet-tomorrow-admiral-to-succeed-sellers-decries.html | REEVES TAKES OVER FLEET TOMORROW; Admiral to Succeed Sellers Decries Lack of Men, but Finds Navy in Good Shape. FURTHER DEPLETIONS DUE New Ships Must Be Manned by Present Personnel, He Says -- Many Exercises Scheduled. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/dr-fama-questioned-aldermanic-committee-weighs-intolerance-charges.html | DR. FAMA QUESTIONED.; Aldermanic Committee Weighs Intolerance Charges. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/contract-for-oil-equipment.html | Contract for Oil Equipment. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/de-wltt-mccroskery.html | D'E. WITT McCROSKERY', | True | Special to T~l~w No~TINmS. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/willem-willeke-wed-pupil-may-2-marriage-of-the-conductor-and.html | WILLEM WILLEKE WED PUPIL MAY 2; Marriage of the Conductor and 'Cellist o Lu Howland Is Revealed in Pittsfield. | True | Special to Ti NKW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/ridicules-charges-as-to-retail-code-grover-whalen-defends-johnson.html | RIDICULES CHARGES AS TO RETAIL CODE; Grover Whalen Defends Johnson and Maintains Changes Were Necessary. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/red-sox-subdue-tigers-victors-score-8-runs-in-second-as-league.html | RED SOX SUBDUE TIGERS.; Victors Score 8 Runs in Second as League Leaders Bow, 15-13, | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/us-bonds-make-seven-new-highs-big-demand-sends-10-issues-to-best.html | U.S. BONDS MAKE SEVEN NEW HIGHS; Big Demand Sends 10 Issues to Best Prices This Year on Stock Exchange. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/laurel-hanover-first-at-chatham-captures-first-two-heats-of.html | LAUREL HANOVER FIRST AT CHATHAM; Captures First Two Heats of 3-Year-Old Pace to Defeat Calumet Eagle. 2:17 TROT TO LU BARIENT Leads Lawful Tip in All Three Whirls -- Aunt Ida, Newark Entry, Is Other Victor. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/garnishee-law-benefits-city.html | Garnishee Law Benefits City. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/james-divorce-hearing-begins.html | James Divorce Hearing Begins. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/hull-tells-la-paz-arms-ban-is-just-he-informs-bolivia-that-the.html | HULL TELLS LA PAZ ARMS BAN IS JUST; He Informs Bolivia That the Embargo Will Remain in Spite of Her Protest. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/carnera-and-baer-on-edge-for-fight-40000-likely-to-see-heavyweight.html | CARNERA AND BAER ON EDGE FOR FIGHT; 40,000 Likely to See Heavyweight Champion and Challenger Clash Tonight. NOTABLES TO BE ON HAND Titleholder Favored at 7 to 10, but Shift to Even Money Is Forecast. | True | By James P. Dawson. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/factories-for-idle-win-capital-favor-washington-encourages.html | FACTORIES FOR IDLE WIN CAPITAL FAVOR; Washington Encourages Communities to Establish Plants to Provide Clothing. BUT IS NOT ACTING ITSELF Bay State Takes Over Two Mills to Give Work, the Output Going to Needy. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/bolivia-grants-amnesty-expresident-siles-among-those-who-may-return.html | BOLIVIA GRANTS AMNESTY.; Ex-President Siles Among Those Who May Return Home. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/financial-markets-stock-trading-dull-as-wall-street-watches-steel.html | FINANCIAL MARKETS; Stock Trading Dull as Wall Street Watches Steel Situation -- Commodities Irregular. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/milk-sale-protest-by-dealers-grows-but-city-continues-to-offer-all.html | MILK SALE PROTEST BY DEALERS GROWS; But City Continues to Offer All It Can Get at 8 Cents Mayor Wants Larger Supply. OPPOSES PROOF OF NEED Sellers, Disturbed by Loss of Trade, to Lay Grievances Before Rice Today. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/scholarship-aids-given-at-harvard-fortyfive-awards-include.html | SCHOLARSHIP AIDS GIVEN AT HARVARD; Forty-five Awards Include Fellowships and Are for Various Departments. THEY HAVE $37,875 VALUE Winners Will Study in Law, Art, Engineering, Sciences and Zoology Museum. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/florida-net-team-at-nassau.html | Florida Net Team at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/will-rogers-welcomes-all-the-debt-talk-again.html | Will Rogers Welcomes All the Debt Talk Again | True | WILL ROGERS | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/brown-alumni-gather-class-of-84-will-hold-a-dinner-at-providence.html | BROWN ALUMNI GATHER.; Class of '84 Will Hold a Dinner at Providence. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-jessup-wins-twice-in-tennis-defending-champion-conquers-misses.html | MRS. JESSUP WINS TWICE IN TENNIS; Defending Champion Conquers Misses Janney and Kendig at Philadelphia. MRS. VAN RYN ADVANCES Misses Page and Townsend Complete Semi-Final Bracket in Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/bulgaria-seizes-macedonian-arms-fascist-regime-sets-today-as.html | BULGARIA SEIZES MACEDONIAN ARMS; Fascist Regime Sets Today as Deadline for Surrender, With Court-Martial as Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/gain-in-home-areas-in-city-is-forecast-regional-plan-predicts-475.html | GAIN IN HOME AREAS IN CITY IS FORECAST; Regional Plan Predicts 47.5 More Square Miles Will Be So Used by 1950. 9,267,000 POPULATION THEN Governmental Control of All Subdivision Development in Metropolitan Area Urged. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/in-washington-committees-designs-upset-in-the-housing-bill.html | In Washington Committee's Designs Upset In the Housing Bill. | True | By Arthur Krock. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/centre-seeks-25000-neighborhood-house-of-hells-kitchen-opens.html | CENTRE SEEKS $25,000.; Neighborhood House of Hell's Kitchen Opens Campaign. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/65-gain-by-life-company.html | 65% Gain by Life Company. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/republicans-end-row-in-13th-ad-two-rival-groups-after-three-months.html | REPUBLICANS END ROW IN 13TH A.D.; Two Rival Groups, After Three Months of Parleys, Form United Organization. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/gomez-of-yankees-checks-browns-62-yields-only-six-hits-to-become.html | GOMEZ OF YANKEES CHECKS BROWNS, 6-2; Yields Only Six Hits to Become First in Big Leagues to Win Ten Games This Year. GEHRIG GETS 16TH HOMER He Also Contributes a Triple -- McCarthymen Now 5 Points Behind Leading Tigers. | True | By Louis Effrat. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/camera-positive-he-will-retain-crown-baer-is-equally-sure-he-will.html | Camera Positive He Will Retain Crown; Baer Is Equally Sure He Will Stop Rival | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/trepp-cxelvey.html | Trepp -- cXelvey. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/roosevelt-radio-talk-expected-before-cruise.html | Roosevelt Radio Talk Expected Before Cruise | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/col-hindenburg-witness-presidents-son-testifies-at-trial-of-dr.html | COL. HINDENBURG WITNESS; President's Son Testifies at Trial of Dr. Gereke. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/phils-triumph-21-on-allens-homer-fourbase-drive-in-8th-inning-with.html | PHILS TRIUMPH, 2-1, ON ALLEN'S HOMER; Four-Base Drive in 8th Inning With Bartell on Base Defeats the Cubs. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/last-czarist-envoy-told-to-vacate-in-bucharest.html | Last Czarist Envoy Told To Vacate in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/steel-men-believe-few-would-strike-recent-company-union-voting-held.html | STEEL MEN BELIEVE FEW WOULD STRIKE; Recent Company Union Voting Held to Have Shown Vast Majority Against Walkout. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/senators-hits-top-white-sox-twice-cronin-bonura-and-simmons-drive.html | SENATORS' HITS TOP WHITE SOX TWICE; Cronin, Bonura and Simmons Drive Homers as Washington Scores, 11-3, 13-11. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/oil-tanker-causes-anxiety.html | Oil Tanker Causes Anxiety. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-hs-riddle-wed-becomes-the-bride-of-nicholas-frechnalljoy-in.html | MRS. H.S. RIDDLE WED.; Becomes the Bride of Nicholas Frechnall-Joy in Fairfield. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/must-destroy-beer-tax-stamps.html | Must Destroy Beer Tax Stamps. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/lucie-c-goulds-plans-will-be-married-to-the-rev-sf-bayne-jr-on-june.html | LUCIE C. GOULD'S PLANS.; Will Be Married to the Rev. S.F. Bayne Jr. on June 19. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/federal-utilityinquiry-to-go-on.html | Federal Utility-Inquiry to Go On | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/condemned-man-spared.html | Condemned Man Spared. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/dr-ada-t-hobby.html | DR, ADA T, HOBBY. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/little-at-white-house-president-congratulates-winner-of-british.html | LITTLE AT WHITE HOUSE.; President Congratulates Winner of British Amateur Golf. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/laguardia-wants-delaney-to-stay-indicates-he-will-ask-head-of.html | LAGUARDIA WANTS DELANEY TO STAY; Indicates He Will Ask Head of Transportation Board to Serve After Term Ends. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/harris-trust-reduces-dividend.html | Harris Trust Reduces Dividend. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/auto-plunges-off-bridge.html | Auto Plunges Off Bridge. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/trial-of-7-pastors-in-germany-is-ended-verdict-in-case-of-antinazis.html | TRIAL OF 7 PASTORS IN GERMANY IS ENDED; Verdict in Case of Anti-Nazis to Be Announced Today -- Bishops to Meet in Wittenberg. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/thorp-slightly-better-but-condition-of-football-referee-is-still.html | THORP SLIGHTLY BETTER.; But Condition of Football Referee Is Still Serious. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/finds-unfair-tactics-in-textile-trade-commerce-chamber-secretary.html | FINDS UNFAIR TACTICS IN TEXTILE TRADE; Commerce Chamber Secretary Says Wholesalers Sell Direct to Consumers. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/fm-warnburg-fete-aids-relief-drive-food-industries-here-give-25000.html | F.M. WARNBURG FETE AIDS RELIEF DRIVE; Food Industries Here Give $25,000 Check to Leader Toward $3,000,000 Fund. HE PLEADS FOR CAUSE Asserts Enemies in Germany Watch Campaign to Learn if Jews Will Defend Name. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/chrysler-elected-director-of-ny-central-union-pacific-loses-its.html | Chrysler Elected Director of N.Y. Central; Union Pacific Loses Its Representation | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/money-and-credit-wednesday-june-13-1934.html | MONEY AND CREDIT; Wednesday, June 13, 1934. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/women-describe-killing-in-church-three-identify-leylegian-as-the.html | WOMEN DESCRIBE KILLING IN CHURCH; Three Identify Leylegian as the Leader in the Attack on Archbishop Tourian. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/livermore-is-confident-baers-home-town-to-fly-flags-if-he-defeats.html | LIVERMORE IS CONFIDENT.; Baer's Home Town to Fly Flags if He Defeats Carnera. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/book-notes.html | BOOK NOTES | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/city-board-session-to-be-broadcast-estimate-meeting-in-the-bronx-to.html | CITY BOARD SESSION TO BE BROADCAST; Estimate Meeting in the Bronx to Go on Air Tomorrow as Part of Celebration. MAYOR TO MOVE OFFICES Posner Sworn In as Member of Teachers' Board -- Three Aides to Coal Authority Named. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/aid-pledged-to-nva-500-performers-at-meeting-gives-assurance-of.html | AID PLEDGED TO N.V.A.; 500 Performers at Meeting Gives Assurance of Cooperation. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/oarsmen-of-fleet-to-race-in-park-each-competing-sailor-will-have.html | OARSMEN OF FLEET TO RACE IN PARK; Each Competing Sailor Will Have Girl for Coxswain on Lake Tomorrow. PUBLIC INVITED TO WATCH Department Wants to Give the Men a 'New Experience,' Superintendent Declares. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/buelwalsh.html | BuelWalsh. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/francis-j-boyle.html | FRANCIS J. BOYLE. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/cottons-rise-cut-by-profittaking-wheats-break-and-showers-in.html | COTTON'S RISE CUT BY PROFIT-TAKING; Wheat's Break and Showers in Oklahoma Prompt Selling at Advance. END IS EVEN TO A POINT UP Liquidation Increases Again as Near Months Go Further Above 12c a Pound. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/beaver-honors-6-clergymen.html | Beaver Honors 6 Clergymen. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/class-hears-clothier-junior-college-of-connecticut-graduates-37.html | CLASS HEARS CLOTHIER.; Junior College of Connecticut Graduates 37. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/stock-judgment-filed-30351-is-awarded-to-lawyer-against-sw-baruch.html | STOCK JUDGMENT FILED.; $30,351 Is Awarded to Lawyer Against S.W. Baruch and Partners | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/president-surveys-data-but-declines-to-predict-effect-on-policy-of.html | PRESIDENT SURVEYS DATA; But Declines to Predict Effect on Policy of Trade Reciprocity. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/284-runs-for-australia-chipperfield-is-star-as-match-opens-with.html | 284 RUNS FOR AUSTRALIA.; Chipperfield Is Star as Match Opens With Northants Team. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/patrick-j-okeeffe-before-prohibition-engaged-for-35-years-in-liquor.html | PATRICK J. O'KEEFFE.; Before Prohibition Engaged for 35 Years in Liquor Business. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/city-official-asks-3-prt-receivers-files-petition-when-company.html | CITY OFFICIAL ASKS 3 P.R.T. RECEIVERS; Files Petition When Company Announces It Will Defer Rental Payments. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/stanley-b-waite-manager-of-distribution-of-films-stricken-at-desk.html | STANLEY B. WAITE.; Manager of Distribution of Films Stricken at Desk, | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/samuel-h-emery.html | SAMUEL H, EMERY. | True | Special to THE ~ YOR~ | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/city-borrows-3000000-at-only-075-per-cent.html | City Borrows $3,000,000 At Only 0.75 Per Cent | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/general-motors-stockholders.html | General Motors Stockholders. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/ryan-suit-advances-countess-wifes-mother-served-with-papers-in.html | RYAN SUIT ADVANCES.; Countess, Wife's Mother, Served With Papers in Vienna. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/payments-in-kind.html | "PAYMENTS IN KIND." | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/irian-dunstan-engaged-towed-betrothal-to-j-m-rutherfurd-of-tuxedo.html | IRIAN :DUNSTAN ENGAGED TO'WED; Betrothal to J. M. Rutherfurd of Tuxedo Park Announced by Her Parents. IN VASSAR CLASS OF t36 Fiance !s Descendant of John Jay, First Chief Justice of the United States. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/name-prize-winners-at-andover-exercises-several-boys-from-new-york.html | NAME PRIZE WINNERS AT ANDOVER EXERCISES; Several Boys From New York Area Among Honor Students at Phillips Academy. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/greater-grand-teton-approved-by-senate-measure-would-add-to.html | GREATER GRAND TETON APPROVED BY SENATE; Measure Would Add to National Park 30,000 Acres Bought by John D. Rockefeller Jr. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/britain-suspending-air-parity-program-plans-for-600-more-planes.html | BRITAIN SUSPENDING AIR PARITY PROGRAM; Plans for 600 More Planes Likely to Be Held Up Pending Outcome of Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/1400-on-strike-in-piraeus.html | 1,400 on Strike in Piraeus. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/warns-france-on-army-daladier-says-longer-service-may-become.html | WARNS FRANCE ON ARMY.; Daladier Says Longer Service May Become Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/steel-workers-defeat-pay-rise.html | Steel Workers Defeat Pay Rise. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/albany-gets-even-break-loses-disputed-game-to-toronto-1311-then.html | ALBANY GETS EVEN BREAK.; Loses Disputed Game to Toronto, 13-11, Then Takes Second by 1-0. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/churchill-rebuffed-again-by-commons-report-exonerating-committee-on.html | CHURCHILL REBUFFED AGAIN BY COMMONS; Report Exonerating Committee on India Is Adopted Despite His Determined Assault. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/tva-bids-6550000-for-private-plant-electric-bond-and-share-has-one.html | TVA BIDS $6,550,000 FOR PRIVATE PLANT; Electric Bond and Share Has One Week to Accept Offer for Knoxville Utility. COMPETITION ALTERNATIVE Rejection of Proposal Will Cause Building of Power Plant to Serve the City. TVA BIDS $6,550,000 FOR PRIVATE PLANT | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mary-hodgkins-is-wed-becomes-bride-of-lieutenant-jh-eagle-in.html | MARY HODGKINS IS WED.; Becomes Bride of Lieutenant J.H. Eagle In Capital. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/premier-tsaldariss-check.html | Premier Tsaldaris's Check. | True | N. G. TSEREPIS. Consul General of Greece | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/form-new-taxi-group-representatives-of-drivers-to-seek-laws-to.html | FORM NEW TAXI GROUP.; Representatives of Drivers to Seek Laws to Remedy Abuses. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/cited-on-aspirin-claims-bayer-company-gets-a-trade-commission.html | CITED ON ASPIRIN CLAIMS.; Bayer Company Gets a Trade Commission Show-Cause Order. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/us-training-ship-at-dublin.html | U.S. Training Ship at Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/nurses-honor-dr-erdmann.html | Nurses Honor Dr. Erdmann. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/madrid-prepares-to-curb-catalans-cabinet-gives-premier-power-to.html | MADRID PREPARES TO CURB CATALANS; Cabinet Gives Premier Power to Deal as He Sees Fit With Threats of Secession. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/acts-of-terrorism-in-austria-decline-attempts-made-to-wreck-trains.html | ACTS OF TERRORISM IN AUSTRIA DECLINE; Attempts Made to Wreck Trains, However -- Public Warned Armed Patrols Will Shoot. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/pmc-four-beats-princeton-by-103-overcomes-1933-champion-in-eastern.html | P.M.C. FOUR BEATS PRINCETON BY 10-3; Overcomes 1933 Champion in Eastern intercollegiate Polo at Purchase. HARVARD DOWNS ARMY, 9-5 Acquires Early Lead to Reach Final -- Dillingham, Combs Star for Winning Teams. | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/many-small-towns-improving-finances-municipal-league-officer.html | MANY SMALL TOWNS IMPROVING FINANCES; Municipal League Officer Reports Recoveries of Communities From Slump. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/walter-e-fluke.html | WALTER E, FLUKE. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/alonzo-husband.html | ALONZO HUSBAND. | True | SPECIAL TO THE NEW YORK TIMES | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-c-b-goldsborough.html | MRS. C. B. GOLDSBOROUGH | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/germany-rejects-russian-pact-bid-litvinoff-stopping-in-berlin-is.html | GERMANY REJECTS RUSSIAN PACT BID; Litvinoff, Stopping in Berlin, Is Rebuffed by Neurath on Mutual Aid Treaties. DENIES ENCIRCLING POLICY Threatens Military Measures -- New Importance Lent to Hitler-Mussolini Talk. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/4-borough-chiefs-ask-wider-powers-in-new-charter-all-except.html | 4 BOROUGH CHIEFS ASK WIDER POWERS IN NEW CHARTER; All Except Ingersoll Suggest Decentralized Authority at Revision Hearing. LEVY FAVORS AUTONOMY Lays Present Inefficiency to Overlapping Work -- Palma Would Issue Licenses. ESTIMATE BOARD PRAISED Brooklyn Head Would Retain Its Advantages -- He Urges Park Rule at Beaches. 4 BOROUGH CHIEFS SEEK NEW POWERS | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/thompson-quits-the-darrow-board-second-member-to-resign-says-trend.html | THOMPSON QUITS THE DARROW BOARD; Second Member to Resign Says Trend of NRA Is Toward Monopoly and Fascism. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/cranford-township-nj.html | Cranford Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/deutsch-greets-hurlers.html | Deutsch Greets Hurlers. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/maine-forest-ban-lifted.html | Maine Forest Ban Lifted. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/investing-bankers-head-praises-securities-act.html | Investing Bankers' Head Praises Securities Act | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/johns-hopkins-men-on-allstar-ten-five-named-to-lacrosse-team-which.html | JOHNS HOPKINS MEN ON ALL-STAR TEN; Five Named to Lacrosse Team Which Will Play 2 Games -- School Group Picked. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/horse-show-for-charity-sands-point-event-to-be-held-at-luckenbach.html | HORSE SHOW FOR CHARITY.; Sands Point Event to Be Held at Luckenbach Estate Sunday. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/giants-four-runs-in-7th-down-reds-danning-pinchhitter-and-ott-get.html | GIANTS' FOUR RUNS IN 7TH DOWN REDS; Danning Pinch-Hitter, and Ott Get Doubles in Rally to Help Gain 6-to-4 Victory. | True | By John Drebinger. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/roosevelt-offers-4point-peace-plan-to-end-steel-crisis-substitute.html | ROOSEVELT OFFERS 4-POINT PEACE PLAN TO END STEEL CRISIS; Substitute for Wagner Bill Hurried to Congress Provides for Mediation Boards. | True | Special to THE NEW YORK TIMES. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/wc-story-will-aids-three-sons.html | W.C. Story Will Aids Three Sons. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/to-elect-superior-general.html | To Elect Superior General. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/the-screen-william-farnum-anita-louise-and-frank-mcglynn-in-the-new.html | THE SCREEN; William Farnum, Anita Louise and Frank McGlynn in the New Pictorial Offering at the Rivoli. | True | By Mordaunt Hall. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/price-levine.html | Price -- Levine. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/kirk-meadowcroft.html | KIRK MEADOWCROFT.: | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/club-in-maplewood-opens-floral-show-winners-of-highest-number-of.html | CLUB IN MAPLEWOOD OPENS FLORAL SHOW; Winners of Highest Number of Points in Women's Group Exhibit Announced. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/transgressing-lawyers-it-is-suggested-that-we-deal-with-them-as.html | TRANSGRESSING LAWYERS.; It Is Suggested That We Deal With Them as France Does. | True | SOLOMON R. KUNKIS | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/antarctica-and-navy-tie-in-radio-harmonica-test.html | Antarctica and Navy Tie In Radio Harmonica Test | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-york-doctor-honored.html | New York Doctor Honored. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/spanish-fete-at-club-first-of-series-of-varieties-is-held-at-sands.html | SPANISH FETE AT CLUB.; First of Series of Varieties Is Held at Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/lighter-sinks-at-pier-brooklyn-workers-earn-extra-pay-salvaging.html | LIGHTER SINKS AT PIER.; Brooklyn Workers Earn Extra Pay Salvaging Paper Pulp. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/appeal-in-nra-case-results-in-100-fine-stapleton-lumber-dealer.html | APPEAL IN NRA CASE RESULTS IN $100 FINE; Stapleton Lumber Dealer Sought to Recant Guilty Plea After Sentence Was Suspended. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/asks-nazis-limit-3-rs-for-bodily-training-berlin-school-director.html | ASKS NAZIS LIMIT 3 R'S FOR 'BODILY TRAINING'; Berlin School Director Holds Physical Development More Vital Than Intellectual. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/aviators-honor-brophy-fire-marshal-gets-life-membership-in.html | AVIATORS HONOR BROPHY.; Fire Marshal Gets Life Membership in International League. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-hm-jacoby-luncheon-hostess-entertains-for-senora-julia-dt-de.html | MRS. H.M. JACOBY LUNCHEON HOSTESS; Entertains for Senora Julia D.T. de Bermudez of Cuba in Garden of Hotel. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/japanese-consul-found-by-nanking-official-miffed-by-a-rebuke-fled.html | JAPANESE CONSUL FOUND BY NANKING; Official, Miffed by a Rebuke Fled to Ming Tombs to Seek Death Among Wolves. GRAVE ISSUE NOW ENDED Superior Orders Kuramoto to Apologize to China for the Furor He Created. | True | By Hallett Abend.special Cable To the New York Times. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/211-in-needle-trades-class.html | 211 in Needle Trades Class. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/clubwomen-lend-books-to-park-bench-idlers.html | Clubwomen Lend Books To Park Bench Idlers | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/shippers-here-act-on-coastal-rates-conference-authorizes-its.html | SHIPPERS HERE ACT ON COASTAL RATES; Conference Authorizes Its Committee to File a Brief With Shipping Board. TWO PRINCIPLES FAVORED They Call for Differentials for Slower Craft and the Equalization of Ports. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/cup-given-to-bori-for-saving-opera-presented-to-the-metropolitans.html | CUP GIVEN TO BORI FOR 'SAVING' OPERA; Presented to the Metropolitan's Soprano by High School Boys of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/both-sides-rush-plans.html | Both Sides Rush Plans. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/more-quakes-in-argentina.html | More Quakes in Argentina | True | Special Cable to THE NEW YORK TIMES | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/leases-building-in-brooklyn.html | Leases Building in Brooklyn. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/warning-sets-deadline-on-income-tax-payment.html | Warning Sets Deadline On Income Tax Payment | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/burial-today-for-mrs-merrill.html | Burial Today for Mrs. Merrill. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/listings-approved-by-the-exchange-universal-pipe-and-radiator-to.html | LISTINGS APPROVED BY THE EXCHANGE; Universal Pipe and Radiator to Add 512,994 Shares -- Option to Breen Canceled. NEW GRAHAM-PAIGE ISSUE Securities of American Machine & Metals Required in Merger Plan Admitted. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/jersey-bond-club-election.html | Jersey Bond Club Election. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/e-d-boyer-is-dead-a-concrete-expert-authority-on-the-building-of.html | E. D. BOYER IS DEAD; A CONCRETE EXPERT; Authority on the Building of Cement Plants Succumbs in Jersey While on Visit. | True | SPECIAL TO THE NEW YORK TIMES | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/miss-peugnets-plans-two-sisters-will-attend-her-ati-marriage-to-h-g.html | MISS PEUGNET'S PLANS.; Two Sisters Will Attend Her atI Marriage to H. G. Clark, | True | Special to THE IlgW YORI TUS. { | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/named-to-crimson-staff.html | Named to Crimson Staff. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/status-of-legislation-still-facing-congress.html | Status of Legislation Still Facing Congress | True | Special to THE NEW YORK TIMES | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/martha-berry-at-final-court-georgia-educator-among-ten-women-of-us.html | MARTHA BERRY AT FINAL COURT; Georgia Educator Among Ten Women of U.S. Presented to King George. NEW YORK GIRLS CURTSEY The Misses Anne Simpson and Margaret Van H. Wagner, in Brilliant Throng. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/curley-officiates-at-graduation-of-520-archbishop-of-baltimore.html | CURLEY OFFICIATES AT GRADUATION OF 520; Archbishop of Baltimore Confers Degrees at the Catholic University Exercises. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/g-j-lomen-is-dead-exjudge-in-alaska-colorful-figure-in-gold-rush.html | G. J. LOMEN IS DEAD; EX-JUDGE IN ALASKA; Colorful Figure in Gold Rush Days and Former Mayor of Nome Succumbs at 80. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/capt-pratt-dies-a-veteran-sailor-master-of-windjammers-who-spurned.html | CAPT. PRATT 'DIES; A VETERAN SAILOR; Master of Windjammers Who Spur.ned Steamboats Until Called by World War. TOOK MUNITIONS ACROSS Shipped=on a Clipper at '19-- Later Piloted Sail Vessels Around the Horn. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/leaves-bank-for-savings.html | Leaves Bank for Savings. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/argentine-official-honored.html | Argentine Official Honored. | True | Special Cable to THE NEW YORK TIMES | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-catherine-green-grand-lecturer-of-order-of-the-eastern-star-in.html | MRS. CATHERINE GREEN.; Grand Lecturer of Order of the Eastern Star in Illinois. | True | Special to THE NEW ~/ORK TXMES. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/gear-grant-honored-in-three-services-funeral-is-held-in-brooklyn.html | GEAr. GRANT HONORED IN THREE SERVICES; Funeral Is Held in Brooklyn for Former Commander of the 13th Regiment. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/braves-turn-back-cardinals-by-90-frankhouse-gives-only-6-hits-as-he.html | BRAVES TURN BACK CARDINALS BY 9-0; Frankhouse Gives Only 6 Hits as He Hurls Third Victory Over St. Louis. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/market-in-paris-improves.html | Market in Paris Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/fears-we-cannot-absorb-debt-payment-in-whisky.html | Fears We Cannot Absorb Debt Payment in Whisky | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mother-drowns-girl-saved-in-pact-two-tie-selves-together-with-rope.html | MOTHER DROWNS, GIRL SAVED IN PACT; Two Tie Selves Together With Rope and Plunge Into Lake Michigan. DAUGHTER SWIMS ASHORE She Says Parent Feared Separation in Death as Younger Woman Faced Operation. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/brown-beats-yale-with-17-hits-93-slader-leads-victors-attack-on.html | BROWN BEATS YALE WITH 17 HITS, 9-3; Slader Leads Victors' Attack on Rankin With 4 Blows, One a Circuit Drive. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/dollfuss-is-alarmed-over-hitler-meeting-fears-he-may-persuade.html | DOLLFUSS IS ALARMED OVER HITLER MEETING; Fears He May Persuade Mussolini Austrians Are in Revolt and Writes to Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/candy-sales-soar-revival-sign-seen-28-increase-over-last-year-is.html | CANDY SALES SOAR; REVIVAL SIGN SEEN; 28% Increase Over Last Year Is Reported to Confectioners at National Session Here. VALUE RISES $15,000,000 But Decline of a Cent a Pound in Worth of Product Also Is Revealed in Survey. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/steel-unions-study-roosevelt-plans-leader-calls-the-substitute.html | STEEL UNIONS STUDY ROOSEVELT PLANS; Leader Calls the Substitute Wagner Bill 'Mighty Fine if it Can Pass Congress.' CONVENTION MEETS TODAY Proposals Will Be Submitted at Pittsburgh Strike Session for Discussion. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/sinclair-wages-not-cut.html | Sinclair Wages Not Cut. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/more-observation-cars-ordered-for-crew-race.html | More Observation Cars Ordered for Crew Race | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/bars-flying-deck-on-new-cruisers-swanson-rejects-moffetts-proposal.html | BARS FLYING DECK ON NEW CRUISERS; Swanson Rejects Moffett's Proposal to Make Ships Semi-Plane Carriers. GENERAL BOARD OPPOSED Officers Also Held Removal of Stern Turrets Would Lower Fighting Power. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/vils-on-hopkins.html | 'Vils on -- Hopkins. | True | Special to TH NrW YORK Trs. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/paying-for-transportation-increased-tax-on-land-values-is-urged-to.html | PAYING FOR TRANSPORTATION.; Increased Tax on Land Values Is Urged to Meet the City's Needs, | True | HAROLD S. BUTTENHEIM | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/financial-group-elects-municipal-bond-club-names-john-s-linen-as.html | FINANCIAL GROUP ELECTS.; Municipal Bond Club Names John S. Linen as President. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/providence-college-will-graduate-139-honorary-degrees-will-also-be.html | PROVIDENCE COLLEGE WILL GRADUATE 139; Honorary Degrees Will Also Be Conferred at Its Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/blames-doctor-for-cancer-toll-dr-wc-mccarthy-says-facts-are.html | BLAMES DOCTOR FOR CANCER TOLL; Dr. W.C. McCarthy Says Facts Are Available to Solve Problem if They Are Used. HEART SURGERY PREDICTED 'Patching' Should Be Possible, Cleveland Meeting Is Told - Blood Studies Fight Crime. | True | By William L. Laurence.special To the New York Times. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/expoliceman-admits-theft.html | Ex-Policeman Admits Theft. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/found-guilty-of-arson.html | Found Guilty of Arson. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/camilli-comes-to-terms.html | Camilli Comes to Terms. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/fight-on-paganism-urged-at-fordham-rector-and-dean-call-upon-the.html | FIGHT ON PAGANISM URGED AT FORDHAM; Rector and Dean Call Upon the Graduates to Meet Immoral Forces With Religion. DEGREES GIVEN TO 636 I.R.T. Receiver, Tablet Editor and Priests Are Honored -- Cardinal Blesses Assembly. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/downs-in-a-rally-wins-senior-golf-returns-a-77-for-160-total-to.html | DOWNS IN A RALLY WINS SENIOR GOLF; Returns a 77 for 160 Total to Triumph in Metropolitan Tourney at Cedarhurst. | True | By William D. Richardson. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/ill-girl-is-killed-by-escorts-auto-death-of-jersey-young-woman-laid.html | ILL GIRL IS KILLED BY ESCORT'S AUTO; Death of Jersey Young Woman Laid to Accident After a Night of Drinking. CAR BACKED OVER HER Salesman, Held in Manslaughter, Drove 30 Miles to Hospital Unaware She Was Dead. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/doctor-hits-surgeon-for-slow-operation-examy-officer-who-took-auto.html | DOCTOR HITS SURGEON FOR SLOW OPERATION; Ex-Army Officer, Who Took Auto Victim to Hospital, Opposes Unhurried Aid. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/state-afl-plans-session.html | State A.F.L. Plans Session. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/newsprint-output-up-increase-for-may-in-canada-40-per-cent-over.html | NEWSPRINT OUTPUT UP.; Increase for May in Canada 40 Per Cent Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-insull-to-leave-athens.html | Mrs. Insull to Leave Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/kathryn-miller-plans-bridal.html | Kathryn Miller Plans Bridal. | True | Special to THE NEW YORK TLmS. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/seabury-is-ready-to-unify-transit-tells-court-however-that-irt.html | SEABURY IS READY TO UNIFY TRANSIT; Tells Court, However, That I.R.T. Receivership Is Serious Obstacle to Solution. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/goodwin-with-75-takes-low-gross-bonnie-briar-golfer-annexes-prize.html | GOODWIN, WITH 75, TAKES LOW GROSS; Bonnie Briar Golfer Annexes Prize in One-Day Tourney on Mount Vernon Links. | True | By Lincoln A. Warden.special To the New York Times. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mangin-advances-at-montclair-net-defeats-hadley-halberstadt-in-the.html | MANGIN ADVANCES AT MONTCLAIR NET; Defeats Hadley, Halberstadt in the New Jersey State Title Tournament. WOLF CONQUERS BOWMAN Latter Finishes 2-Hour Match Despite Leg Injury -- Doubles Play Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/30-flee-mexican-jail-tenango-del-valle-mayor-orders-warden-held-for.html | 30 FLEE MEXICAN JAIL; Tenango del Valle Mayor Orders Warden Held for Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rutgers-honors-dr-je-russell-dean-emeritus-of-teachers-college-gets.html | RUTGERS HONORS DR. J.E. RUSSELL; Dean Emeritus of Teachers College Gets Medal for Outstanding Service. | True | Special to THE NEW YORK TIMES. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-lemcke-wins-at-flower-show-captures-sweepstakes-prize-at-great.html | MRS. LEMCKE WINS AT FLOWER SHOW; Captures Sweepstakes Prize at Great Neck -- Two Get Tricolor Awards. EXHIBIT BY THREE CLUBS Mrs. Frank Forester and Mrs. Roy M. Lincoln Display Iris and Green Arrangement. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/cabbage-plentiful-price-sets-new-low-total-arrivals-of-vegetables-a.html | CABBAGE PLENTIFUL; PRICE SETS NEW LOW; Total Arrivals of Vegetables and Fruits Here in May 6% Above a Year Ago. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/big-relief-bill-reported-senate-committee-puts-limitation-on-use-of.html | BIG RELIEF BILL REPORTED.; Senate Committee Puts Limitation on Use of RFC Funds. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/water-freight-rate-cut-reduction-covers-goods-shipped-from-new-york.html | WATER FREIGHT RATE CUT.; Reduction Covers Goods Shipped From New York to Miami. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/twa-adds-plane-to-chicago.html | TWA Adds Plane to Chicago. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/jewelry-salesman-held-in-71000-theft-tells-conflicting-stories-in.html | JEWELRY SALESMAN HELD IN $71,000 THEFT; Tells Conflicting Stories in Reporting Loss of Goods Consigned to Him. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/heirlooms-are-sold-in-antilong-drive-louisiana-women-seek-funds-to.html | HEIRLOOMS ARE SOLD IN ANTI-LONG DRIVE; Louisiana Women Seek Funds to Oust Him and Overton From the Senate. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/hirota-would-meet-roosevelt-in-hawaii-tokyo-foreign-minister-is.html | HIROTA WOULD MEET ROOSEVELT IN HAWAII; Tokyo Foreign Minister Is Said to Be Ready for Spectacular Gesture for Our Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/igg-ilion-is-wed-to-west-point-man-becomes-bride-of-lieutenant.html | Igg'?liON IS WED TO WEST POINT MAN; Becomes Bride of Lieutenant Joseph Lemual Johnson of Graduating Class. NUPTIALSIN CADET CHAPEL Chaplain Foust Officiates at the Ceremony -- Jean Sneddon Attends New York Girl. | True | Special to THZ NZW YORK Tnzs. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/athletics-swamp-indians-by-11-to-2-drive-pearson-from-mound-scoring.html | ATHLETICS SWAMP INDIANS BY 11 TO 2; Drive Pearson From Mound, Scoring 7 Runs Off Him in the Sixth Inning. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/lawrence-tibbett-heads-music-group-elected-president-of-national.html | LAWRENCE TIBBETT HEADS MUSIC GROUP; Elected President of National Association of American Composers, Conductors. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/63-at-columbia-get-scholarships-residence-prizes-awarded-to.html | 63 AT COLUMBIA GET SCHOLARSHIPS; Residence Prizes Awarded to Graduates From 22 States and 48 Colleges. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/sports-of-the-times-coming-through-the-ropes.html | Sports of the Times; Coming Through the Ropes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/french-expect-proposal.html | French Expect Proposal. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/navy-seizes-papers-found-in-wrecked-plane-swanson-denies-they-held.html | Navy Seizes Papers Found in Wrecked Plane; Swanson Denies They Held Secret Formula | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/named-to-tariff-commission.html | Named to Tariff Commission. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/civic-groups-back-transit-fare-tax-representatives-of-1st-av-23d-st.html | CIVIC GROUPS BACK TRANSIT FARE TAX; Representatives of 1st Av., 23d St. and Midtown Groups Support 2-Cent Levy. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-service-in-ocean-wireless.html | New Service in Ocean Wireless. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/brooklyn-boy-wins-honor.html | Brooklyn Boy Wins Honor. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/womans-new-era-hailed-at-hunter-622-graduates-hear-speakers-stress.html | WOMAN'S NEW ERA HAILED AT HUNTER; 622 Graduates Hear Speakers Stress Opportunities in a Changing Social Order. EISNER VISIONS PROGRESS Rabbi Lyons Also Points to Greater Privilege -- Extols Mrs. Roosevelt as Leader. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/tax-ruling-on-foreign-holdings.html | Tax Ruling on Foreign Holdings. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/parade-and-fetes-honor-flag-today-sons-of-revolution-to-march-to.html | PARADE AND FETES HONOR FLAG TODAY; Sons of Revolution to March to City Hall After Luncheon at Fraunces Tavern. PROGRAM IN EMPIRE TOWER Rear Admiral Hepbum and Governor Moore to Address Meeting in High Observatory. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/col-edwin-a-sherman.html | COL. EDWIN A. SHERMAN. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/british-exports-rose-sharply-during-may-but-imports-increased-still.html | BRITISH EXPORTS ROSE SHARPLY DURING MAY; But Imports Increased Still More, Leaving Import Surplus Above 1933. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/hello-agin-in-england-london-audience-impatient-with-american-play.html | 'HELLO AGAIN' IN ENGLAND.; London Audience Impatient With American Play. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/wage-law-now-has-penalty.html | Wage Law Now Has Penalty. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/auction-offerings-bid-in-by-plaintiffs-forced-sales-include.html | AUCTION OFFERINGS BID IN BY PLAINTIFFS; Forced Sales Include Apartment House Corner on Central Park West. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/shift-on-receiver-studied-by-court-judge-knox-weighs-move-to-stop.html | SHIFT ON RECEIVER STUDIED BY COURT; Judge Knox Weighs Move to Stop Naming Irving Trust in All Cases Here. LAWYERS PUSHING FIGHT Bankruptcy Law Calls for Care in Appointments to Prevent 'Monopoly.' | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/bears-victor-32-with-brown-in-box-rally-to-defeat-bufalo-and-star.html | BEARS VICTOR, 3-2, WITH BROWN IN BOX; Rally to Defeat Bufalo and Star Hurler Gains Eighth Triumph of Season. KOWALIK LOSING PITCHER His Wild Toss in the 8th Inning Allows Barton to Score Winning Run. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/french-belgian-czechoslovak-notes.html | French, Belgian, Czechoslovak Notes | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/municipal-loans-awards-and-offerings-of-new-bonds-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Bonds for Public Subscription Announced. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/chase-urges-fight-on-regimentation-chancellor-of-nyu-formally.html | CHASE URGES FIGHT ON REGIMENTATION; Chancellor of N.Y.U., Formally Installed at Commencement, Warns of its Dangers. 6 GET HONORARY TITLES Degrees and Certificates Go to 4,093 Students -- Alumni Service Awards Bestowed. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/leonard-predicts-carnera-victory-says-champions-long-reach-and.html | LEONARD PREDICTS CARNERA VICTORY; Says Champion's Long Reach and Cleverness Give Him Advantage Over Baer. FITZSIMMONS BACKS VIEW Michigan Promoter and Dempsey's Friend Concedes Little Chance to Challenger. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-dionne-is-ill-quintuplets-gain-excitement-caused-by-curious.html | MRS. DIONNE IS ILL; QUINTUPLETS GAIN; Excitement Caused by Curious Crowds Bring a Relapse to Young Mother. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/army-men-navy-guests-six-west-point-graduates-to-join-midshipmen.html | ARMY MEN NAVY GUESTS.; Six West Point Graduates to Join Midshipmen for Cruise. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/regulates-coffee-exports.html | Regulates Coffee Exports. | True | By Tropical Radio To the New York Times. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/wheat-below-1-as-grains-break-profittaking-drops-major-cereal-4-12c.html | WHEAT BELOW $1 AS GRAINS BREAK; Profit-Taking Drops Major Cereal 4 1/2c From Top -- Net Loss 3 to 3 1/4c. HEDGING SALES ARE HEAVY Corn and Oats Fall 1/8 to 5/8c, Rye 1 1/2 to 1 3/4c -- Barley Ends Even to 1c Down. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/win-prizes-at-tabor-students-from-new-york-and-new-jersey-receive.html | WIN PRIZES AT TABOR.; Students From New York and New Jersey Receive Awards. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/jewish-charity-elects-all-officers-of-joint-distribution-group.html | JEWISH CHARITY ELECTS.; All Officers of Joint Distribution Group Chosen Again. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/infantrymen-at-camp-dix.html | Infantrymen at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/deutsch-modifies-bribery-charges-tells-dodge-his-references-in.html | DEUTSCH MODIFIES 'BRIBERY' CHARGES; Tells Dodge His References in Citizens Union Speech Did Not Allege 'Crimes,' | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/upstate-crop-areas-are-helped-by-rain-drought-still-is-serious-in.html | UP-STATE CROP AREAS ARE HELPED BY RAIN; Drought Still Is Serious in Some Sections -- Pasturage Condition Better. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/two-missing-from-fishing-boat.html | Two Missing From Fishing Boat. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/lightning-kills-eleven-in-mexican-farmhouse.html | Lightning Kills Eleven In Mexican Farmhouse | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/charles-gardener-hockey-star-dies-goaltender-of-the-chicago-black.html | CHARLES GARDENER, HOCKEY STAR, DIES; Goal-Tender of the Chicago Black Hawks Victim of Brain Tumor at Age of 29. NOTED AS A TRAPSHOOTER Won Vezina Trophy as League's Leading Goalie Many Times -- Succumbs in Winnipeg. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/death-rate-here-drops-1412-fatalities-last-week-were-under-sixyear.html | DEATH RATE HERE DROPS.; 1,412 Fatalities Last Week Were Under Six-Year Average. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/beir-zadek.html | Beir -- Zadek. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/tobacco-taxes.html | TOBACCO TAXES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/endorse-federal-housing-act.html | Endorse Federal Housing Act. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/eight-flats-sold-for-remodeling-east-57th-street-houses-will-be.html | EIGHT FLATS SOLD FOR REMODELING; East 57th Street Houses Will Be Rebuilt Into Single Apartment Unit. LEASING DEALS LISTED Manhattan Dwellings Taken for Occupancy by Roomers and as Studios. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/greenwich-gardens-opened-for-benefit-buffet-luncheon-at-the-indian.html | GREENWICH GARDENS OPENED FOR BENEFIT; Buffet Luncheon at the Indian Harbor Yacht Club Is a Feature of Tours. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/argentine-wins-scholarship.html | Argentine Wins Scholarship | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/harriman-offer-by-banks-accepted-treasury-approves-2835000.html | HARRIMAN OFFER BY BANKS ACCEPTED; Treasury Approves $2,835,000 Settlement by 9 Members of Clearing House. 11 ARE STILL FACING SUIT 90% of Depositors in the Closed Bank Must Approve Before Money Will Be Paid. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/senate-in-sudden-spurt-passes-224-bills-one-gives-franking-right-to.html | Senate In Sudden Spurt Passes 224 Bills; One Gives Franking Right to Mrs. Coolidge | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/will-graduate-23-girls-albertus-magnus-college-to-hold-exercises-to.html | WILL GRADUATE 23 GIRLS.; Albertus Magnus College to Hold Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/housing-inquiry-ordered-ickes-acts-on-charges-of-inflation-in-land.html | HOUSING INQUIRY ORDERED; Ickes Acts on Charges of Inflation in Land Values. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/pro-golf-party-sails-sarazen-kirkwood-and-shute-to-compete-in.html | PRO GOLF PARTY SAILS.; Sarazen, Kirkwood and Shute to Compete in British Open. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rise-in-school-aid-asked-by-mayors-conference-demands-that-the.html | RISE IN SCHOOL AID ASKED BY MAYORS; Conference Demands That the State Fulfill Terms of the Friedsam Law. ISSUE ON RELIEF WAGES Mayor Phillips Says Such Pay Should Not Compete With Private Industry's Rate. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/fenbert-golf-victor.html | Fenbert Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/17-saved-18-missing-after-ship-burns-one-lifeboat-from-norwegian.html | 17 SAVED, 18 MISSING AFTER SHIP BURNS; One Lifeboat From Norwegian Freighter Unreported -- Other Is Found in Caribbean. HAD NO TIME FOR AN SOS Rescuer Sends First Word Here -- Reefs and Shoals Make Search Almost Impossible. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/arthur-j-davis.html | ARTHUR J, DAVIS. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/housing-is-held-a-public-utility-architects-group-urges-a-national.html | HOUSING IS HELD A PUBLIC UTILITY; Architects' Group Urges a National Policy Ending Rule by Private Business. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-title-concern-for-westchester-corporation-as-agent-of-van.html | NEW TITLE CONCERN FOR WESTCHESTER; Corporation as Agent of Van Schaick to Rehabilitate 3 Mortgage Companies. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rumson-elephants-win-defeat-rumson-country-club-polo-team-by-7-to-5.html | RUMSON ELEPHANTS WIN.; Defeat Rumson Country Club Polo Team by 7 to 5. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/a-swanlike-end.html | A SWANLIKE END. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/record-class-graduated-greenwich-high-school-gives-diplomas-to-168.html | RECORD CLASS GRADUATED; Greenwich High School Gives Diplomas to 168 Students. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/race-meets-approved-commission-sanctions-events-for-syracuse-fair.html | RACE MEETS APPROVED.; Commission Sanctions Events for Syracuse Fair Grounds. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/miss-kearns-net-victor-beats-miss-peggs-to-advance-in-girls.html | MISS KEARNS NET VICTOR.; Beats Miss Peggs to Advance in Girls' Sectional Tourney. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/alaskan-peak-climb-aim-of-harvard-men-great-neck-student-to-be-one.html | ALASKAN PEAK CLIMB AIM OF HARVARD MEN; Great Neck Student to Be One of Party to Try Ascent of Mount Foraker. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/radcliffe-enters-race-roosevelts-friend-formally-begins-fight-on.html | RADCLIFFE ENTERS RACE.; Roosevelt's Friend Formally Begins Fight on Ritchie. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rivera-will-reproduce-lenin-mural-in-mexico.html | Rivera Will Reproduce Lenin Mural in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/argentina-trembles.html | ARGENTINA TREMBLES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/slayer-of-woman-killed-by-police-turned-on-patrolmen-after-invading.html | SLAYER OF WOMAN KILLED BY POLICE; Turned on Patrolmen After Invading Rival's Apartment -- Baby Gravely Wounded. THREATENED SECOND MAN Child's Father Who Had Feared Return of Murderer Ran for Aid Before Shooting. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/germany-records-new-trade-deficit-unfavorable-balance-for-may-is.html | GERMANY RECORDS NEW TRADE DEFICIT; Unfavorable Balance for May Is 42,200,000 Marks, Although Exports Increased. SCHACHT PLAN DUE TODAY Is Expected to Announce Moratorium -- May Decree Reich Loan Interest Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/to-sue-rh-montgomery-wife-reaches-reno-to-establish-residence-for.html | TO SUE R.H. MONTGOMERY.; Wife Reaches Reno to Establish Residence for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/son-to-mrs-a-b-harlow.html | Son to Mrs. A. B. Harlow, | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/sale-of-new-life-insurance-in-may-up-227-42-companies-report.html | Sale of New Life Insurance in May Up 22.7%; 42 Companies Report $791,544,000 Total | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/scout-chiefs-meet-in-the-white-house-officers-of-the-foundation.html | SCOUT CHIEFS MEET IN THE WHITE HOUSE; Officers of the Foundation Organized by the President Act With Him in Capital. $175,000 DRIVE IS PLANNED Roosevelt Presents Medals to Dr. Shirley W. Wynne and Charles E. Ames. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/commodity-market-holidays.html | Commodity Market Holidays. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/wanted-to-get-away-japanese-consul-found-by-nanking.html | "Wanted to Get Away."; JAPANESE CONSUL FOUND BY NANKING | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/trains-to-be-added-by-the-long-island-faster-and-more-frequent.html | TRAINS TO BE ADDED BY THE LONG ISLAND; Faster and More Frequent Service to 90 Communities Planned for Summer. SPECIALS FOR FISHERMEN Time Tables Will Look Like Those of Pre-Depression Days, Le Boutillier Reports. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/digs-up-algonkian-village.html | Digs Up Algonkian Village. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rev-james-j-0brien-a-leading-churchman-in-albany-district-succumbs.html | REV. JAMES J. 0'BRIEN.; A Leading Churchman in Albany District Succumbs at 78, | True | Speeial to T~ Nzvr NoRv: Tr~s. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/2-banking-houses-quit-deposit-field-speyer-co-and-dillon-read-co.html | 2 BANKING HOUSES QUIT DEPOSIT FIELD; Speyer & Co. and Dillon, Read & Co. Decide to Centre on Securities Business. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/security-parley-balked-by-japan-geneva-arms-committee-halts-after.html | SECURITY PARLEY BALKED BY JAPAN; Geneva Arms Committee Halts After Refusal to Link Topic to Issue of Guarantees. RUSSIA SHOWS CONCERN Says She Cannot Enter Accord Unless Japan Does -- U.S. Also Limits Action. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/shepardblake.html | ShepardBlake. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/john-w-roe.html | JOHN W. ROE. | True | Special to T]a~NI~W YORE TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/plea-for-art-gifts-by-museum-scored-jonas-lie-assails-institution.html | PLEA FOR ART GIFTS BY MUSEUM SCORED; Jonas Lie Assails Institution in Texas for Asking Artists to Donate Sample of Work. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/silver-bill-bound-for-white-house-house-concurs-in-the-senate.html | SILVER BILL BOUND FOR WHITE HOUSE; House Concurs in the Senate Amendments With a Viva Voce Vote. NO ESSENTIAL CHANGES Measure Permits the Issue of Certificates Equal to Cost of the Silver Purchased. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/banks-stock-assessed-receiver-of-national-city-of-new-rochelle.html | BANK'S STOCK ASSESSED.; Receiver of National City of New Rochelle Calls for 100%. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/show-tickets-for-needy-now-are-being-distributed-to-100000-families.html | SHOW TICKETS FOR NEEDY; Now Are Being Distributed to 100,000 Families In City. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/f-v-slattery-dies-securities-broker-director-of-company-which.html | F. V. SLATTERY DIES; SECURITIES BROKER; Director of Company Which Helped Build City Subway Was 38 Years Old. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/theatre-agents-called-moss-subpoenaes-two-in-inquiry-into-improper.html | THEATRE AGENTS CALLED.; Moss Subpoenaes Two in Inquiry Into Improper Practices. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/fined-for-weak-cream-dairymens-league-unit-penalized-100-by.html | FINED FOR WEAK CREAM.; Dairymen's League Unit Penalized $100 by Magistrate Kross. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/gov-ely-declares-for-the-president-critic-of-nra-at-bay-state.html | GOV. ELY DECLARES FOR THE PRESIDENT; Critic of NRA, at Bay State Convention, Calls for Support of Roosevelt Policies. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/dies-in-hotel-plunge.html | Dies in Hotel Plunge. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/air-show-prices-cut-50cent-fee-to-include-parking-cost-and-grand.html | AIR SHOW PRICES CUT.; 50-Cent Fee to Include Parking Cost and Grand Stand Seat. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/find-bodies-of-three-drowned.html | Find Bodies of Three Drowned. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/plane-victim-is-buried-survivor-of-argentine-crash-is-taken-to.html | PLANE VICTIM IS BURIED.; Survivor of Argentine Crash Is Taken to Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/absolved-in-student-killing.html | Absolved in Student Killing. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/labor-board-aloof-in-packing-strike-says-it-can-do-nothing-to-end.html | LABOR BOARD ALOOF IN PACKING STRIKE; Says It Can Do Nothing to End Walkout Unless It Gets Requested Data. DENIES COMPLAINTS ARE IN Mrs. Herrick Criticizes Union for Not Cooperating -- Figures Still Vary on Men Out. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/57th-st-bridge-plan-approved.html | 57th St. Bridge Plan Approved. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/low-flying-condemned-air-transport-companies-it-is-held-should.html | LOW FLYING CONDEMNED.; Air Transport Companies, It Is Held, Should Change Present System. | True | CHARLES H. GRANT | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-university-in-newark-urged-dr-kingdon-speaking-at-law-school.html | NEW UNIVERSITY IN NEWARK URGED; Dr. Kingdon, Speaking at Law School Exercises, Says Move Would Aid the City. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/ends-life-in-hotel-leap-tapestry-salesman-leaves-note-telling-of.html | ENDS LIFE IN HOTEL LEAP.; Tapestry Salesman Leaves Note Telling of Business Worries. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/bouquet-halts-divorce-suit.html | Bouquet Halts Divorce Suit. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/debt-status-is-studied-roosevelt-would-limit-payments-in-kind-to.html | DEBT STATUS IS STUDIED; Roosevelt Would Limit Payments in Kind to Small Part. ENVOYS SEE ONLY GESTURE Congress Leaders and Experts of Foreign Countries Stress Peril to Workers Here. BRITISH REPLY IS AWAITED France, Czechoslovakia and Belgium Notify Hull They Will Not Pay Now. PAYMENTS IN KIND AROUSE OPPOSITION | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/sobel-scores-at-tennis-gains-quarterfinals-with-fuld-and-friedman.html | SOBEL SCORES AT TENNIS.; Gains Quarter-Finals With Fuld and Friedman at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/favorites-score-in-golf-mrs-stevenson-and-miss-amory-gain-in-glen.html | FAVORITES SCORE IN GOLF.; Mrs. Stevenson and Miss Amory Gain in Glen Head Play. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/son-to-mrs-r-s-grinnel.html | Son to Mrs. R. S. Grinnell. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/depicts-harriman-as-bank-autocrat-austin-explains-this-was-why-he.html | DEPICTS HARRIMAN AS BANK AUTOCRAT; Austin Explains This Was Why He Obeyed Orders Without Asking Questions. UNSHAKEN IN HIS STORY Judge Finally Cuts Short the Cross-Examination by Federal Prosecutor. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/bout-will-go-on-radio-blowbyblow-detail-to-be-heard-in-three.html | BOUT WILL GO ON RADIO.; Blow-by-Blow Detail to Be Heard in Three Languages. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mt-vernon-wins-steps-suit.html | Mt. Vernon Wins Steps Suit. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/leakelong.html | Leake.-Long. | True | Special to THZ NW YOmK TLStES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/spanish-way-gains-decisive-triumph-beats-stone-martin-by-three.html | SPANISH WAY GAINS DECISIVE TRIUMPH; Beats Stone Martin by Three Lengths in Stretch Drive at Aqueduct Track. CHANGELING ALSO SCORES Leads the Way to Sir Herbert Barker, Making First Start of Racing Career. | True | By Bryan Field. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rio-grande-to-open-cutoff.html | Rio Grande to Open Cut-Off. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/reports-issued-by-corporations-operating-results-are-announced-by.html | REPORTS ISSUED BY CORPORATIONS; Operating Results Are Announced by Industrial and Other Organizations. EARNINGS ARE COMPARED American Machine and Metals, Electric Auto-Lite and Pierce Oil Included in List. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/darrow-board-hit-on-lumber-report-suggestion-for-discharge-of-code.html | DARROW BOARD HIT ON LUMBER REPORT; Suggestion for Discharge of Code Secretary Is 'Absurd,' Authority Declares. HIS SERVICE IS DEFENDED Statement Issued at Chicago Says He Gave Full Aid to Complaining Dealer. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/firm-here-gets-chicago-seat.html | Firm Here Gets Chicago Seat. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/two-british-destroyers-crash.html | Two British Destroyers Crash. | True | By British Official Wireless. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/2412435-judgment-on-phillips-estate-income-tax-orders-based-on.html | $2,412,435 JUDGMENT ON PHILLIPS ESTATE; Income Tax Orders Based on Failure of Sewer Pipe Man to Pay for 10 Years. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rail-man-pessimistic-mcnear-says-outlook-for-roads-is-worse-than.html | RAIL MAN PESSIMISTIC.; McNear Says Outlook for Roads Is Worse Than Year Ago. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/long-island-society-in-card-tournament-3-teams-tied-in-second-game.html | LONG ISLAND SOCIETY IN CARD TOURNAMENT; 3 Teams Tied in Second Game of Annual Bridge Benefit for New York Infirmary. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/boating-changed-in-navys-varsity-addition-of-coffin-austin-and.html | BOATING CHANGED IN NAVY'S VARSITY; Addition of Coffin, Austin and McMahon Increases Weight of Shell by 10 Pounds. | True | By Robert F. Kelley. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/goebbels-denies-expansion-aims-tells-polish-meeting-national.html | GOEBBELS DENIES EXPANSION AIMS; Tells Polish Meeting National Socialism Is Not for Export and Desires Peace. DISORDERS DO NOT OCCUR But Organ of the Archbishop of Warsaw Refuses to Bid German Minister Welcome. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/bolivians-report-a-victory.html | Bolivians Report a Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/lieut-com-holmes-scores-in-golf-tourney-gets-78-at-ardsley-to-lead.html | Lieut. Com. Holmes Scores in Golf Tourney; Gets 78 at Ardsley to Lead Fleet Officers | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/french-retail-prices-up-increase-on-34-household-articles-though.html | FRENCH RETAIL PRICES UP.; Increase on 34 Household Articles Though Wholesale Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/41-are-graduated-to-enter-seminary-cardinal-hayes-presides-at-the.html | 41 ARE GRADUATED TO ENTER SEMINARY; Cardinal Hayes Presides at the Exercises of Cathedral College Department. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/britain-opposes-payments-in-kind-cabinet-is-expected-to-reply-to.html | BRITAIN OPPOSES PAYMENTS IN KIND; Cabinet Is Expected to Reply to Hull That His Debt Plan Would Upset Markets. MORE BUYING HERE URGED Britons Contend United States Must Permit Accumulation of Dollars in London. BRITAIN OPPOSES PAYMENTS IN KIND | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/honduras-aids-victims.html | Honduras Aids Victims. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/st-anns-nine-wins-54-defeats-mount-st-michaels-high-on-rally-in.html | ST. ANN'S NINE WINS, 5-4.; Defeats Mount St. Michael's High on Rally in Sixth Inning. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/sea-scout-ship-wins-honors.html | Sea Scout Ship Wins Honors. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/army-group-leaves-for-lafayette-show-colonel-tobin-and-six-others.html | ARMY GROUP LEAVES FOR LAFAYETTE SHOW; Colonel Tobin and Six Others of 107th Regiment to Be Guard of Honor at Paris Event. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/tannhaeuser-added-to-hippodrome-list-lohengrin-to-start-the-week.html | 'TANNHAEUSER' ADDED TO HIPPODROME LIST; 'Lohengrin' to Start the Week Beginning Sunday -- Lindi in 'Trovatore' Tuesday. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/big-police-squad-assigned-to-bout-500-in-addition-to-100-firemen.html | BIG POLICE SQUAD ASSIGNED TO BOUT; 500, in Addition to 100 Firemen and Garden's Own Staff of 500, to Be on Duty. ALL DETAILS COMPLETED Temporary Hospital, With Three Surgeons Available, Included in the Arrangments. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/foreign-exchange-wednesday-june-13-193.html | FOREIGN EXCHANGE; Wednesday, June 13, 193. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/81-will-get-degrees-at-newark-college-dr-lillian-m-gilbreth-will.html | 81 WILL GET DEGREES AT NEWARK COLLEGE; Dr. Lillian M. Gilbreth Will Address the Engineering Students Tonight. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/curtain-producers-seek-vertical-code-committee-to-ask-cooperation.html | CURTAIN PRODUCERS SEEK VERTICAL CODE; Committee to Ask Cooperation of Converters and Retailers on Plan This Week. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-york-nurse-drowns-two-children-saved-when-boat-capsizes-near.html | NEW YORK NURSE DROWNS; Two Children Saved When Boat Capsizes Near Woods Hole, Mass. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/special-chase-meeting-today.html | Special Chase Meeting Today. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/storms-increase-damage-in-chile-gales-with-snow-and-rain-cut-off.html | STORMS INCREASE DAMAGE IN CHILE; Gales With Snow and Rain Cut Off Region East of Capital -- Rescuers Sent Out. WATERSPOUT IN ONE CITY New Quake Felt in Argentina -- Honduras Organizes Relief for Flood Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/play-to-honor-shahs-visit.html | Play to Honor Shah's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/trend-to-army-rule-denied-by-mendieta-but-criticism-of-suspension.html | TREND TO ARMY RULE DENIED BY MENDIETA; But Criticism of Suspension of Guarantees Grows -- Havana Students Cause Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/youngstown-area-active.html | Youngstown Area Active. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/agen-no-3-regains-yale-varsity-seat-mccartney-shifted-to-jayvee.html | AGEN, NO. 3, REGAINS YALE VARSITY SEAT; McCartney Shifted to Jayvee Shell -- Harvard First Eight Has Light Drill. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-deal-support-continues-in-poll-literary-digest-figures-from-six.html | NEW DEAL SUPPORT CONTINUES IN POLL; Literary Digest Figures From Six to Ten Cities Show Wide Backing for Roosevelt. SEVEN COLLEGES IN FAVOR Harvard, Yale and Cornell Are Among Them -- Jamestown, N.Y., and Elkhart Vote 'No.' | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/amateur-bouts-carded.html | Amateur Bouts Carded. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/allison-double-victor-gains-quarterfinals-in-pennsylvania-and.html | ALLISON DOUBLE VICTOR.; Gains Quarter-Finals in Pennsylvania and Middle States Tennis. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/17-on-trial-in-shakedown-members-of-waiters-union-are-accused-of.html | 17 ON TRIAL IN SHAKE-DOWN; Members of Waiters' Union Are Accused of Forcing Fees. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/frederic-nevill-jackson.html | FREDERIC NEVILL JACKSON. | True | Wireless to T~Z NEW YOlU~ Tn~tzs. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/kunstler-details-40000-in-loans-lays-part-of-120000-deposits-over.html | KUNSTLER DETAILS $40,000 IN 'LOANS; Lays Part of $120,000 Deposits Over Pay to Weekly Advances by Friends. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/space-buyers-clinic-praised-by-ad-men-testimonial-is-presented-to.html | SPACE BUYERS CLINIC PRAISED BY AD MEN; Testimonial Is Presented to The New York Times -- S.R. Coons Speaker at Final Session. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/turks-to-see-aviation-plants.html | Turks to See Aviation Plants. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/to-prepare-ellsworth-plane.html | To Prepare Ellsworth Plane. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/says-banks-lack-depression-vision-wl-gregory-asserts-managements.html | SAYS BANKS LACK DEPRESSION VISION; W.L. Gregory Asserts Managements Were Not Able to Anticipate a Business Collapse. WARNING GIVEN ON BANDITS R.B. McGaw Tells Institute Meeting That Carelessness in Banks Leads to Hold-Ups. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/inspect-governors-island.html | Inspect Governors Island. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/montreal-scores-8-to-7-beats-baltimore-on-meltons-wild-pitch-in.html | MONTREAL SCORES, 8 TO 7.; Beats Baltimore on Melton's Wild Pitch In Tenth. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/charles-w-williams.html | CHARLES W. WILLIAMS. | True | SPECIL TO THE NEW YORK TIMES | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/illinois-central-to-get-7500000-icc-removes-last-obstacle-to-plan.html | ILLINOIS CENTRAL TO GET $7,500,000; I.C.C. Removes Last Obstacle to Plan for Refinancing June Maturity. MONEY TO COME FROM RFC Federal Loan Will Be Used to Meet 37.5 Per Cent of the $20,000,000 Notes in Cash. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/labor-and-industry.html | Labor and Industry. | True | SELWYN W. ROBERTS | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/lord-lonsdale-on-denver.html | Lord Lonsdale on Denver. | True | ELISHA FLAGG | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/cleared-in-jail-killing-homicide-charge-against-tito-michelagnoli.html | CLEARED IN JAIL KILLING.; Homicide Charge Against Tito Michelagnoli Is Dismissed. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/smith-in-debate-assails-tugwell-he-tells-senate-that-nominee-would.html | SMITH IN DEBATE ASSAILS TUGWELL; He Tells Senate That Nominee Would 'Starve to Death' in a Cotton Field. LIMIT ON SPEECHES TODAY Curb Is Held to Assure Conformation for Agricultural Post by Nightfall. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/american-aid-welcomed-international-labor-conference-hails.html | AMERICAN AID WELCOMED.; International Labor Conference Hails Observers. Wireless to THE NEW YORK TIMES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/tariff-deals-left-up-to-committees-roosevelt-expected-to-entrust.html | TARIFF DEALS LEFT UP TO COMMITTEES; Roosevelt Expected to Entrust the Agreements to Interdepartmental Groups. HULL IN GENERAL CHARGE Board on Commercial Policy and the Peek Organization Will Cooperate. | True | Special to THE NEW YORK TIMES. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/steel-mill-rate-again-up-to-61-rise-in-production-laid-partly-to.html | STEEL MILL RATE AGAIN UP TO 61%; Rise in Production Laid Partly to Move to Avert Possible Strike Interruptions. DELIVERY DEADLINE NEAR Large Stocks Held by Canners -- Rail Mill Operations Cut -- Conflicts Under Code. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/113-graduated-at-knox-jane-addams-is-among-five-receiving-honorary.html | 113 GRADUATED AT KNOX.; Jane Addams Is Among Five Receiving Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/ramapo-four-plays-sunday.html | Ramapo Four Plays Sunday. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/en-sanderson-had-estate-of-218149-debts-of-engineer-and-utility.html | E.N. SANDERSON HAD ESTATE OF $218,149; Debts of Engineer and Utility Developer Cut Property From $1,210,921 Gross. T.T. BERDAN LEFT $299,776 Stock Exchange Seat Sold to Son for $600,000 on Notes -- W.C. Story Will Aids Sons. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/text-of-peeks-letter-on-our-foreign-trade.html | Text of Peek's Letter on Our Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/how-to-reach-the-bowl-eighth-avenue-subway-most-direct-route-to.html | HOW TO REACH THE BOWL.; Eighth Avenue Subway Most Direct Route to Fight Scene. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/parking-in-parks.html | PARKING IN PARKS. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/increase-in-gold-3888000.html | Increase in Gold $3,888,000. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/rossi-and-codos-land-at-chicago-on-tour-hundreds-greet-their-plane.html | ROSSI AND CODOS LAND AT CHICAGO ON TOUR; Hundreds Greet Their Plane at Airport as Fliers Arrive for a 3-Day Visit. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/pwa-housing-post-is-given-up-by-kohn-division-chiefs-integrity.html | PWA HOUSING POST IS GIVEN UP BY KOHN; Division Chief's Integrity Upheld as Inquiry Is Started Into Land Valuations. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/named-british-attache-here.html | Named British Attache Here. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/utility-meetings-today-midland-united-and-affiliate-to-delay.html | UTILITY MEETINGS TODAY.; Midland United and Affiliate to Delay Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/call-for-session-on-thayer-stands-governor-decides-he-cannot.html | CALL FOR SESSION ON THAYER STANDS; Governor Decides He Cannot Rescind Senate Summons for Next Tuesday. RESOLUTION HELD BINDING Action Is Taken After a Talk With Chairman Byrne of the Judiciary Committee. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/housing-measure-is-voted-by-house-administrations-mortgage.html | HOUSING MEASURE IS VOTED BY HOUSE; Administration's Mortgage Association Plan Put Back as Bill Passes, 176 to 19. COMMITTEE IDEA STILL IN Senate Expected to Eliminate Advances to Building and Loan Societies. HOUSING MEASURE IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/john-russkll.html | JOHN RUSSKLL'. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/heavenly-harmony.html | HEAVENLY HARMONY. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/predicts-solving-of-wheat-problem-wallace-forecasts-a-carryover-in.html | PREDICTS SOLVING OF WHEAT PROBLEM; Wallace Forecasts a Carryover in 1935 of Not More Than 135,000,000 Bushels. TO CONTINUE CROP CONTROL Next Year Will Show Improvement in the Corn-Hog Situation, Secretary States. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/miss-knapp-victor-in-golf-with-an-86-captures-low-gross-laurels-in.html | MISS KNAPP VICTOR IN GOLF WITH AN 86; Captures Low Gross Laurels in One-Day Tournament on Creek Club Links. MISS STODDARD IS SECOND Finishes a Stroke Behind Leader, but Wins Net Prize With a Score of 79. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/princeton-downs-temples-nine-32-levan-drives-homer-with-one-on-base.html | PRINCETON DOWNS TEMPLE'S NINE, 3-2; LeVan Drives Homer With One on Base in 8th to Provide the Winning Margin. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/beauty-in-odd-setting.html | Beauty in Odd Setting. | True | ELIOT WHITE | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/land-bank-calls-132000000-bonds-st-louis-institution-to-displace.html | LAND BANK CALLS $132,000,000 BONDS; St. Louis Institution to Displace Three 4 3/4% Issues With 4s on July 1. NEW OFFERING MONDAY Syndicate to Provide for Public Subscription -- Will Get Securities After RFC Buys Them. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/stocks-buoyant-in-berlin.html | Stocks Buoyant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/vvilliam-geiger.html | VVILLIAM GEIGER. | True | Special to T~l~r YORW~ Tzk, zs. I | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/plan-national-ad-week-classified-managers-meeting-in-cincinnati.html | PLAN NATIONAL AD WEEK.; Classified Managers Meeting in Cincinnati Draft Program. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/4-invade-brewery-get-9500-payroll-30-workers-wait-for-wages-outside.html | 4 INVADE BREWERY; GET $9,500 PAYROLL; 30 Workers Wait for Wages Outside During Robbery of Office in Stapleton, S.I. BROOKLYN HOLD-UP FOILED Quartet Flees From Dental Gold Concern as Proprietor Sets Off a Police Alarm. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/title-company-sells-house-in-the-bronx-cromwell-av-apartment-taken.html | TITLE COMPANY SELLS HOUSE IN THE BRONX; Cromwell Av. Apartment Taken in Foreclosure Is Bought by Benjamin Winter. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/andover-victor-at-net-sweeps-doubles-to-top-exeter-in-annual-series.html | ANDOVER VICTOR AT NET.; Sweeps Doubles to Top Exeter In Annual Series, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-radio-unit-formed-wmca-here-key-station-in-system-for-exchange.html | NEW RADIO UNIT FORMED.; WMCA Here Key Station in System for Exchange of Programs. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/dodgers-crushed-by-pirates-15-to-2-use-herring-munns-and-beck-in.html | DODGERS CRUSHED BY PIRATES, 15 TO 2; Use Herring, Munns and Beck in Vain Attempt to Stem Rout at Pittsburgh. 7 RUNS IN SECOND DECIDE Swift, After Giving Two Tallies in Opening Frame, Baffles Brooklyn Rest of Way. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/stocks-in-london-paris-and-berlin-strength-in-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Strength in British Funds Features Active Trading on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/st-georges-school-is-graduating-30-hamlet-given-outdoors-as-class.html | ST. GEORGE'S SCHOOL IS GRADUATING 30; 'Hamlet' Given Outdoors as Class Play -- Bishop Perry to Present Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/lease-assignments.html | LEASE ASSIGNMENTS. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/nicaraguans-gather-funds.html | Nicaraguans Gather Funds. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/white-house-visit-for-perrine-artist-will-explain-his-methods-for.html | WHITE HOUSE VISIT FOR PERRINE, ARTIST; Will Explain His Methods for Spurring Children to Try Hand at Art. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/queens-transactions-is-leased-by-investor.html | QUEENS TRANSACTIONS; Is Leased by Investor. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/belgian-shift-regretted-le-temps-says-removal-of-hymans-from.html | BELGIAN SHIFT REGRETTED; Le Temps Says Removal of Hymans From Cabinet Is Error. | True | Wireless to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/masons-honor-laguardia.html | Masons Honor LaGuardia. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/italy-may-shift-stand.html | Italy May Shift Stand. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/county-bar-plans-law-survey.html | County Bar Plans Law Survey. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/russians-are-optimistic-but-they-refuse-to-comment-on-francosoviet.html | RUSSIANS ARE OPTIMISTIC.; But They Refuse to Comment on Franco-Soviet Negotiations. | True | By Harold Denny. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/church-hits-capitalism-potomac-reformed-synod-holds-new-deal-is-not.html | CHURCH HITS CAPITALISM.; Potomac Reformed Synod Holds New Deal Is Not Enough. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/commodity-markets-break-in-wheat-interrupts-brisk-advance-of-prices.html | COMMODITY MARKETS.; Break in Wheat Interrupts Brisk Advance of Prices -- Sugar Highest in Four Years. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/new-play-areas-planned-police-push-program-for-more-recreation.html | NEW PLAY AREAS PLANNED.; Police Push Program for More Recreation Centres in City. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/negro-mariner-15-rams-destroyer-in-dark-on-his-way-to-dixieland-in.html | Negro Mariner, 15, Rams Destroyer in Dark On His Way to Dixieland in 'Borrowed' Boat | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/hitler-will-meet-mussolini-today-italian-dictator-to-greet-his.html | HITLER WILL MEET MUSSOLINI TODAY; Italian Dictator to Greet His Guest at the Venice Airport in a Martial Setting. CITY SWARMS WITH POLICE Gradual Modification of Nazi Policy Is Foreseen as a Result of Conversations. HITLER WILL MEET MUSSOLINI TODAY | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/mrs-edison-to-entertain-prominent-women-will-receive-with-her-at.html | MRS. EDISON TO ENTERTAIN; Prominent Women Will Receive With Her at Musicale. | True | Special to THE NEW YORK TIMES. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/b0xer-killed-in-bout-dies-after-his-neck-hits-rope-throwing-him.html | B0XER KILLED IN BOUT.; Dies After His Neck Hits Rope Throwing Him From Ring. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/syracuse-victor-74-32-stops-rochester-for-first-time-during-current.html | SYRACUSE VICTOR, 7-4, 3-2.; Stops Rochester for First Time During Current Campaign. | True | | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/hamilton-sayre.html | Hamilton -- Sayre. | True | pecia! to TH Nw YOR TF.S. | C1B 228337 |
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/miss-hirsh-eliminated-by-miss-blackman-in-new-york-state-title.html | Miss Hirsh Eliminated by Miss Blackman In New York State Title Tennis Tourney | True | By Allison Danzig. | C1B 228337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-14 | 1934-06-14 | https://www.nytimes.com/1934/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 228337 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/extends-copper-ruling-code-authority-again-orders-ban-on-nonblue.html | EXTENDS COPPER RULING.; Code Authority Again Orders Ban on Non-Blue Eagle Product. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/patrolman-freed-in-shooting.html | Patrolman Freed in Shooting. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/the-retail-code-general-johnson-assumes-responsibility-for-the.html | THE RETAIL CODE.; General Johnson Assumes Responsibility for the Changes In It. | True | HUGH S. JOHNSON, Administrator | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/oil-control-bill-is-tabled-in-house-committee-sidetracks.html | OIL CONTROL BILL IS TABLED IN HOUSE; Committee Sidetracks Administration Measure, Substituting an Inquiry Plan. 'DANGER' SEEN BY ICKES Without Such a Law 'We Have No Protection' Against Actions to Depress Market, He Says. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/memorial-gates-accepted-by-zoo-donor-of-gift-in-honor-of-paul-j.html | MEMORIAL GATES ACCEPTED BY ZOO; Donor of Gift in Honor of Paul J. Rainey Attends Exercises in Bronx. OLD PETS DONE IN BRONZE Collection of Carved Figures of 'Celebrities' in Cages Is Hailed by Dr. Blair. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rutgers-school-awards-9-in-class-of-17-get-prizes-at-preparatory.html | RUTGERS SCHOOL AWARDS.; 9 In Class of 17 Get Prizes at Preparatory Exercises. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/baers-rise-climax-of-fiveyear-drive-champions-ascendancy-to-the.html | BAER'S RISE CLIMAX OF FIVE-YEAR DRIVE; Champion's Ascendancy to the Throne Rapid and Studded by Knockout Victories. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-law-no-injury-to-curb-exchange-application-for-exemption-from.html | NEW LAW NO INJURY TO CURB EXCHANGE; Application for Exemption From Registration Is Not Being Considered. CHANGES IN ACT END FEARS Many Small Markets in Other Cities Are Expected to Ask to Be Exempted. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/offered-for-sale-gets-decree.html | Offered for Sale, Gets Decree. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/interest-plan-in-effect-indiana-southwestern-gas-notes-more-than-80.html | INTEREST PLAN IN EFFECT.; Indiana Southwestern Gas Notes More Than 80% Deposited. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/vermonts-panthers-there-seems-to-be-no-question-about-their.html | VERMONT'S PANTHERS.; There Seems to Be No Question About Their Presence In State. | True | GEORGE J. HOLDEN | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/artist-identifies-6-in-prelates-murder-witness-says-that-leylegian.html | ARTIST IDENTIFIES 6 IN PRELATES MURDER; Witness Says That Leylegian Leaped From Pew and Stabbed Archbishop Tourian. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/asbury-park-bank-to-be-reorganized-deposit-insurance-corporation.html | ASBURY PARK BANK TO BE REORGANIZED; Deposit Insurance Corporation Approves Plans to Reopen Seacoast Trust. CAPITAL WILL BE $250,000 Institution Closed in 1931 Had 14,000 Depositors With $2,300,000 in Accounts. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/world-bank-submits-protest-on-default-note-tells-berlin-bondholders.html | WORLD BANK SUBMITS PROTEST ON DEFAULT; Note Tells Berlin Bondholders Must Be Protected -- Aid Is Offered to Governments. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/baer-loquacious-after-the-fight-says-bout-should-have-ended-sooner.html | BAER LOQUACIOUS AFTER THE FIGHT; Says Bout Should Have Ended Sooner as He Talks On and On in Dressing Room. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/instalments-due-today-on-federal-income-tax.html | Instalments Due Today On Federal Income Tax | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/white-plains-sees-rich-floral-show-auditorium-of-county-centre-a.html | WHITE PLAINS SEES RICH FLORAL SHOW; Auditorium of County Centre a Riot of Color as Bloom Growers Vie for Prizes. EVENT TO END ON SUNDAY Exhibit Held by 44 Westchester Clubs -- Mrs. Arthur C. James Wins Sweepstakes Award. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/19946-quarts-sold-of-city-milk-in-day-11151-families-get-supply-at.html | 19,946 QUARTS SOLD OF CITY MILK IN DAY; 11,151 Families Get Supply at 8 Cents and Fewer Turned Away From Stations. 3 NEW DEPOTS OPEN TODAY Grocers Protest to Dr. Rice That Low Price Selling Is Ruining Their Trade. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/helen-bryant-wed-in-ridgewood-n-j-hitary-ceremony-harks-her.html | HELEN BRYANT wED IN RIDGEWOOD, N. J.; H!itary Ceremony Harks Her Marriage to Lieutenant Ernest E. B. Weber. | True | 8pecial to T NEW YORK Tnms. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/france-to-protect-citizens-on-debts-prepares-to-take-steps-in-the.html | FRANCE TO PROTECT CITIZENS ON DEBTS; Prepares to Take Steps in the Interests of Her Exporters and Germany's Creditors. READY FOR 3-POWER MOVE French Hold a Strong Card Because Negotiations on Excess Exports Are Due. | True | By P.j. Philip.wireless To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/banks-reserves-set-a-new-record-excess-over-requirements-also-up-in.html | BANKS' RESERVES SET A NEW RECORD; Excess Over Requirements Also Up in Week to Largest Total in Federal System's History. MORE 'FREE GOLD' USED $51,000,000 Deposited by the Treasury, With $30,000,000 Added to Stocks of Metal. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/midland-meeting-july-19-stockholders-again-adjourn-sessions.html | MIDLAND MEETING JULY 19.; Stockholders Again Adjourn Sessions -- Information Promised. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dollfuss-believed-prepared-to-quit-austrian-circles-hear-rinteln.html | DOLLFUSS BELIEVED PREPARED TO QUIT; Austrian Circles Hear Rinteln May Become Chancellor After Hitler-Mussolini Talks. GERMAN PAPER ATTACKED Patriotic Front Group Breaks Windows of Nationalist Journal in Vienna. | True | By G.er. Gedye.wireless To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/the-alabama-primary.html | THE ALABAMA PRIMARY. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/quintuplet-mother-gains-mrs-dionne-has-a-good-nights-rest-babies.html | QUINTUPLET MOTHER GAINS; Mrs. Dionne Has a Good Night's Rest -- Babies Are Improving. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/captives-march-in-la-paz-1800-paraguayans-are-viewed-quietly-by.html | CAPTIVES MARCH IN LA PAZ; 1,800 Paraguayans Are Viewed Quietly by Bolivians. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/average-volume-of-reserve-bank-credit-drops-26000000-in-week-to.html | Average Volume of Reserve Bank Credit Drops $26,000,000 in Week to June 13 | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/to-vote-on-dissolution-new-york-title-and-mortgage-corporation.html | TO VOTE ON DISSOLUTION.; New York Title and Mortgage Corporation Meeting July 6. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/daughter-to-mrs-_-a-salomon-.html | Daughter to Mrs. ! _, A. Salomon { | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/it-t-in-quarter-earned-898767-net-income-equal-to-14-cents-a-share.html | I.T. & T. IN QUARTER EARNED $898,767; Net Income, Equal to 14 Cents a Share, Contrasts With Loss of $854,251 Year Ago. GROSS UP TO $20,047,078 Bank Loans Reduced $2,300,000 in Five Month -- Postal Cable Cuts Deficit. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/yale-to-bestow-degree-upon-harvard-president.html | Yale to Bestow Degree Upon Harvard President | True | Special to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/golf-star-fined-262-cyril-walker-also-has-license-taken-away-as.html | GOLF STAR FINED $262.; Cyril Walker Also Has License Taken Away as Drunken Driver. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/subject-for-inquiry.html | Subject for Inquiry. | True | H.A. HAWTHORNE | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/doumergue-upheld-on-big-arms-fund-wins-two-confidence-votes-in.html | DOUMERGUE UPHELD ON BIG ARMS FUND; Wins Two Confidence Votes in Chamber on Plea for a Grant of $208,000,000. 66% OF IT ALREADY GONE Socialists and Communists Object -- Chautemps, Backing Measure, Gets Foes' Cheers. | True | By P.j. Philip.wireless To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/reserve-ratio-off-in-bank-of-england-down-to-4779-from-4874-as.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Down to 47.79% From 48.74% as Deposit Liabilities Move Up in Week. SLIGHT INCREASE IN GOLD Holdings Gain 28,000 -- Notes in Circulation Drop 314,000 to 378,572,025. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/storr-leads-shooters-breaks-149-out-of-150-to-head-pennsylvania.html | STORR LEADS SHOOTERS.; Breaks 149 Out of 150 to Head Pennsylvania Stats Field. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/congress-amazes-japanese-prince-head-of-peers-remarks-on-democracy.html | CONGRESS 'AMAZES' JAPANESE PRINCE; Head of Peers Remarks on 'Democracy' of Members After Shouting Session. DECRIES MUTUAL DISTRUST Says Public at Home Fears We Will Try to Halt 'Economic Penetration' of China. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/fight-bad-films-in-massachusetts-cardinal-oconnell-approves-plan-of.html | FIGHT BAD FILMS IN MASSACHUSETTS; Cardinal O'Connell Approves Plan of Boycott Worked Out by K. of C. MOVEMENT IS SPREADING Methodists in the Middle West Join in Drive to End Objectionable Pictures. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-vought-iared-i-toretoh-mah-reenwich-girl-becomes-bride-of.html | MISS VOUGHT IArED I TO.?R(ETOH MAH*; .reenwich Girl Becomes Bride of Richard T, Henshaw Jr. in South Norwalk Home. 10 ATTENDANTS SERVE HER Celina Rickert and Elizabeth Chew Maids of Honor -Trip to Bermuda for Couple. | True | Specia2 to T N,W or Txs. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/guggenheim-clinic-visited-by-dr-rice-health-commissioner-praises.html | GUGGENHEIM CLINIC VISITED BY DR. RICE; Health Commissioner Praises Dental Treatment There for School Children. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/advertising-women-hosts.html | Advertising Women Hosts. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/taft-will-graduate-class-of-74-today-dr-fuess-of-andover-will.html | TAFT WILL GRADUATE CLASS OF 74 TODAY; Dr. Fuess of Andover Will Deliver Address at the Commencement. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/35000000-issue-by-boston-edison-utility-registers-coupon-note-plan.html | $35,000,000 ISSUE BY BOSTON EDISON; Utility Registers Coupon Note Plan to Pay Maturities of Loans and Other Notes. $9,685,000-SHARE OFFER This Is Filed With the Federal Trade Board by the Massachusetts Investors Trust. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/private-awards-gain-but-rise-only-partly-offsets-drop-in-public.html | PRIVATE AWARDS GAIN.; But Rise Only Partly Offsets Drop in Public Works. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dr-hanfstaengl-not-to-be-queried-neither-house-committee-nor-mixed.html | DR. HANFSTAENGL NOT TO BE QUERIED; Neither House Committee Nor Mixed Claims Board Plans to Subpoena Hitler Aide. WILL BE GUARDED HERE Nazi Liaison Officer to Arrive Tomorrow on Way to Attend Harvard Reunion. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/kohn-tired-out-says-wife.html | Kohn Tired Out, Says Wife. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/reich-suspends-payments-on-all-its-foreign-debts-british.html | REICH SUSPENDS PAYMENTS ON ALL ITS FOREIGN DEBTS; BRITISH RETALIATION LIKELY; REPARATION LOANS IN BAN World Bank Promptly Protests, Charging Broken Contract. BERLIN BLAMES CREDITORS Their Policies Wrecked Trade and Drained Off Gold, Schacht Asserts. ACTION EFFECTIVE JULY 1 Suspension on Dawes and Young Loans Indefinite, on Other Debts for 6 Months. REICH SUSPENDS PAYMENTS ABROAD | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cardinal-hayes-visits-the-fleet-has-luncheon-with-admiral-reeves.html | CARDINAL HAYES VISITS THE FLEET; Has Luncheon With Admiral Reeves -- Spends Five Hours There and on Saratoga. COMMAND CHANGES TODAY Flagship Is Furbished for the Ceremonies -- O'Ryan Praises Conduct of Sailors. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/jail-laxity-is-charged-official-alleged-to-have-played-cards-with.html | JAIL LAXITY IS CHARGED.; Official Alleged to Have Played Cards With Queens Felons. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/reich-moratorium-stirs-washington-situation-regarded-as-serious-us.html | REICH MORATORIUM STIRS WASHINGTON; Situation Regarded as Serious -- U.S. Held Ready to Join Any Protest by Others. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/asks-australian-flour-curb.html | Asks Australian Flour Curb. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cleveland-sells-4000000-bonds-syndicate-headed-by-lehman-brothers.html | CLEVELAND SELLS $4,000,000 BONDS; Syndicate Headed by Lehman Brothers Pay 100.32 for Issue of 5 1/2s. OFFERING IS MARKETED Disposed of Quickly at Prices to Yield 5% -- Other Municipal Loans Announced. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-gay-obtains-divorce.html | Mrs. Gay Obtains Divorce. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sharp-curb-on-the-press-planned-in-czechoslovakia.html | Sharp Curb on the Press Planned in Czechoslovakia | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/six-killed-in-school-bus-crash.html | Six Killed in School Bus Crash. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wins-50000-for-loss-of-arm.html | Wins $50,000 for Loss of Arm. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dartmouth-events-open-trumpets-herald-beginning-of-the-165th.html | DARTMOUTH EVENTS OPEN.; Trumpets Herald Beginning of the 165th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/flashy-new-pushcart-for-park-zoo-is-shown.html | Flashy New Pushcart For Park Zoo Is Shown | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/long-island-peas-reach-city-markets-supply-is-plentiful-and-price.html | LONG ISLAND PEAS REACH CITY MARKETS; Supply Is Plentiful and Price Reasonable -- Tomatoes a New Bargain for Housewives. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/girl-14-found-bound-gagged-and-left-in-queens-hallway-two-men.html | GIRL, 14, FOUND BOUND.; Gagged and Left in Queens Hallway -- Two Men Hunted. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dr-gilbert-combs-music-leader-dies-founder-of-conservatory-in.html | DR. GILBERT COMBS, MUSIC LEADER, DIES; Founder of Conservatory in Philadelphia Had Headed National Organizations. | True | Special to TH NEW YORX TIS. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/to-curb-private-police-british-act-after-the-uproar-at-mosleys.html | TO CURB PRIVATE POLICE.; British Act After the Uproar at Mosley's Blackshirt Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/chileans-for-nra-scheme-economic-convention-urges-recovery-program.html | CHILEANS FOR NRA SCHEME; Economic Convention Urges Recovery Program on Similar Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/baer-a-7t05-choice-enters-ring-the-betting-favorite-in-surprising.html | BAER A 7-T0-5 CHOICE.; Enters Ring the Betting Favorite in Surprising Switch. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/japan-thanks-nanking-expresses-gratitude-for-finding-of-consul.html | JAPAN THANKS NANKING.; Expresses Gratitude for Finding of Consul Kuramoto. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/senate-committee-votes-housing-bill-act-is-reported-in-form.html | SENATE COMMITTEE VOTES HOUSING BILL; Act Is Reported in Form President Desires, but House Provisions Are Changed. MINORITY TO FIGHT LOANS Ickes Denies 'Shake-Up' Impends in Housing Division of PWA as Kohn Departs. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/i-mrs-c-harold-fahy-has-a-son-i.html | I Mrs. C. Harold Fahy Has a Son. I | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/alekhine-keeps-title-by-draw-in-26th-game.html | Alekhine Keeps Title By Draw in 26th Game | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/2esser-falk.html | 2esser -Falk. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/47-states-support-new-deal-in-poll-vermont-alone-in-the-digest.html | 47 STATES SUPPORT NEW DEAL IN POLL; Vermont Alone in the Digest Returns Shown as Opposed to Roosevelt Policies. 61% MAJORITY IS LISTED Supplemental Vote Among Bankers Gives 52% Adverse to Administration. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/nicaragua-in-mourning.html | Nicaragua in Mourning. | True | By Tropical Radio To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/christian-scientist-loses-injury-suit-jury-refuses-damages-after.html | CHRISTIAN SCIENTIST LOSES INJURY SUIT; Jury Refuses Damages After Judge Cites the Creed's Denial of Pain. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rye-residence-bought.html | Rye Residence Bought. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-insull-leaves-athens.html | Mrs. Insull Leaves Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/pittsburgh-gets-hockey-league-franchise-arena-seating-16000-will-be.html | Pittsburgh Gets Hockey League Franchise; Arena Seating 16,000 Will Be Constructed | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cm-carroll-reelected-again-chosen-head-of-classified-advertising.html | C.M. CARROLL RE-ELECTED; Again Chosen Head of Classified Advertising Managers. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/harriman-accused-by-bank-examiner-ca-hanna-of-clearing-house-says.html | HARRIMAN ACCUSED BY BANK EXAMINER; C.A. Hanna of Clearing House Says He Took Responsibility for the False Entries. NINE DIRECTORS ON STAND Simmons Stirs Defendant, His Cousin, by Saying the Banker Confessed Lie to Him. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/big-parties-ignore-charter-hearing-republicans-and-democrats-are.html | BIG PARTIES IGNORE CHARTER HEARING; Republicans and Democrats Are Absent as Proportional Representation Comes Up. TWO SYSTEMS OUTLINED Most Civic Groups Favor the Hare Plant, Providing City Council of One House. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/horn-willet.html | Horn -Willet. | True | Special to THE NEW YoP TES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/troyanovsky-sees-trade-pact-near-soviet-envoy-here-for-prize-fight.html | TROYANOVSKY SEES TRADE PACT NEAR; Soviet Envoy, Here for Prize Fight, Hopes for Agreement Within a Month. IS IN A JOVIAL MOOD Presents Marked Contrast to Turbulence of Local Reds as Their Flag Flies on 5th Av. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/britain-planning-reprisal-on-reich-chamberlain-expected-to-urge-the.html | BRITAIN PLANNING REPRISAL ON REICH; Chamberlain Expected to Urge the Impounding of German Trade Balances Today. FRANCE READY TO ACT, TOO MacDonald Calls for German Return to Arms Conference for One More Trial. BRITAIN WILL TAKE REPRISAL ON REICH | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/yale-and-cornell-tied-in-yachting-each-scores-9-points-in-first-2.html | YALE AND CORNELL TIED IN YACHTING; Each Scores 9 Points in First 2 Races of Title Regatta -- Squall Disables Boats. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/squandering-our-substance-unfairness-and-extravagance-seen-in.html | SQUANDERING OUR SUBSTANCE.; Unfairness and Extravagance Seen in Proposed Drought Relief. | True | HOWARD W. STARR | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/womens-national-takes-golf-title-beats-salisbury-41-to-gain-laurels.html | WOMEN'S NATIONAL TAKES GOLF TITLE; Beats Salisbury, 4-1, to Gain Laurels in Class A of L.I. Interclub Tournament. MISS KNAPP IS A VICTOR Sets Pace for Team Champions by Defeating Miss Robertson in the No. 1 Match. | True | By Lincoln A. Werden.special To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/1045582700-in-dollar-bonds-involved-german-issues-here-higher.html | $1,045,582,700 in Dollar Bonds Involved; German Issues Here Higher, Despite Action | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/harvard-and-yale-in-double-drills-all-eight-crews-engage-in.html | HARVARD AND YALE IN DOUBLE DRILLS; All Eight Crews Engage in Strenuous Workouts on the Thames River. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bulgarian-parties-ended-practically-all-political-organizations.html | BULGARIAN PARTIES ENDED; Practically All Political Organizations Disbanded by Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/pwa-loan-to-build-swift-train.html | PWA Loan to Build Swift Train. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/fthomas-s-payntar.html | fl'THOMAS S. PAYNTAR. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/spectacled-bears-coming-to-bronx-zoo-two-females-of-rare-species.html | 'SPECTACLED' BEARS COMING TO BRONX ZOO; Two Females of Rare Species, Caught by Indians in South America, on Their Way. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/observations-on-wisdom.html | Observations on Wisdom. | True | GABRIEL WELLS | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/class-day-at-andover-commencement-play-is-given-at-phillips-academy.html | CLASS DAY AT ANDOVER.; Commencement Play Is Given at Phillips Academy. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dodgers-set-back-pirates-in-tenth-mungo-allows-five-hits-and-scores.html | DODGERS SET BACK PIRATES IN TENTH; Mungo Allows Five Hits and Scores Ninth Victory of Season by 3 to 2. By ROSCOE McGOWEN. Special to THE NEW YORK TIMES. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/master-code-plan-denied-by-johnson-general-calls-report-of-25.html | MASTER CODE PLAN DENIED BY JOHNSON; General Calls Report of 25 Drafts Replacing Present 450 a 'Pure Fabrication.' HAS 'CATCH ALL' PROGRAM He Proposes to Group Small Industries to Simplify and Cut Cost of Supervision. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/urges-good-will-by-jews-for-nazis-prof-cadbury-of-society-of.html | URGES GOOD WILL BY JEWS FOR NAZIS; Prof. Cadbury of Society of Friends Says It Will Gain More Than Will Hate. DECRIES BOYCOTT AS 'WAR' Dr. Goldenson Tells Session of Rabbis a Minority Must Not Use Tactics of Foes. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/big-liquor-tax-loss-seen-graves-charges-half-of-sales-in-state-are.html | BIG LIQUOR TAX LOSS SEEN.; Graves Charges Half of Sales in State Are Illegal. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/famas-removal-asked-bronx-hibernians-appeal-to-mayor-and-estimate.html | FAMA'S REMOVAL ASKED.; Bronx Hibernians Appeal to Mayor and Estimate Board. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mr-rogers-has-his-ear-to-the-ground-just-now.html | Mr. Rogers Has His Ear To the Ground Just Now | True | WILL ROGERS | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/class-hears-dr_gilbreth-engineer-addresses-seniors-at-j72cj2-i.html | CLASS HEARS DR_.GILBRETH Engineer Addresses Seniors at { ,J,72;.c"J2;, I | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/ltiolson-bienfang.html | ltIolson -- Bienfang. | True | Special to TJE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/carteret-graduates-13-dr-bm-bigelow-of-brown-speaks-at-academy.html | CARTERET GRADUATES 13.; Dr. B.M. Bigelow of Brown Speaks at Academy Exercises. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/larwood-to-see-action-will-play-in-next-test-match-australia-leads.html | LARWOOD TO SEE ACTION.; Will Play In Next Test Match -- Australia Leads Northants. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/falls-2-stories-only-bruised.html | Falls 2 Stories, Only Bruised. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/german-stocks-lively-and-up.html | German Stocks Lively and Up. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/westchester-tour-lists-ten-gardens-childrens-association-series.html | WESTCHESTER TOUR LISTS TEN GARDENS; Children's Association Series Will Be Concluded With Week-End Pilgrimage. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/elliott-released-by-braves.html | Elliott Released by Braves. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dawes-bonds-held-specially-sacred-were-made-an-unconditional.html | DAWES BONDS HELD SPECIALLY 'SACRED'; Were Made an Unconditional Obligation of Reich When Floated in 1924. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/pitt-lists-wisconsin-eleven.html | Pitt Lists Wisconsin Eleven. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/state-joins-fight-on-ice-racket-here-attorney-generals-office-to.html | STATE JOINS FIGHT ON ICE RACKET HERE; Attorney General's Office to Act on Complaints Made to Market Commissioner. MONOPOLY ACT INVOKED Inquiry Is Pledged by McGohey After His Aides Confer With Morgan and Fiaschetti. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/announcements-of-the-german-moratorium.html | Announcements of the German Moratorium | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/army-four-victor-in-westbury-polo-gains-early-lead-to-defeat.html | ARMY FOUR VICTOR IN WESTBURY POLO; Gains Early Lead to Defeat Diehards, 8 to 7, in Cup Play at Meadow Brook. SCORE AT HALF IS 7 TO 3 Losers' Rally Is Cut Short by Final Bell -- Lieut. McFarland Is Pace-Setter. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/money-and-credit-thursday-june-14-1934.html | MONEY AND CREDIT.; Thursday, June 14, 1934. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/officer-broke-ends-life-captain-de-moleins-briton-lost-philadelphia.html | OFFICER, BROKE, ENDS LIFE; Captain De Moleins, Briton, Lost Philadelphia Riding School. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/grigsbygrunow-sale-ordered.html | Grigsby-Grunow Sale Ordered. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-zukor-is-robbed-of-65200-in-jewels-thief-invades-her-room-in.html | MRS. ZUKOR IS ROBBED OF $65,200 IN JEWELS; Thief Invades Her Room in Chicago Hotel and Seizes the Gems as She Sleeps. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/poison-fatal-to-nurse-east-orange-woman-took-it-by-mistake-to.html | POISON FATAL TO NURSE; East Orange Woman Took It by Mistake to Relieve Toothache. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/ee-ernest-in-lirr-post-he-is-made-superintendent-other-changes-by.html | E.E. ERNEST IN L.I.R.R. POST; He Is Made Superintendent -- Other Changes by P.R.R. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/flying-schedule-is-increased.html | Flying Schedule Is Increased. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dutch-are-not-surprised.html | Dutch Are Not Surprised. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/utility-files-objection-brooklyn-borough-gas-asks-new-statutes-not.html | UTILITY FILES OBJECTION.; Brooklyn Borough Gas Asks New Statutes Not Apply on Rates. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/gain-staten-island-final-miss-sykes-and-miss-fay-score-in-girls.html | GAIN STATEN ISLAND FINAL.; Miss Sykes and Miss Fay Score In Girls' Tennis Tourney. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/receives-new-envoy-president-greets-spanish-ambassador-luis.html | RECEIVES NEW ENVOY.; President Greets Spanish Ambassador, Luis Calderon y Martin. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/phantom-kidnapper-abducts-3-in-iowa-authorities-believe-baseball.html | PHANTOM KIDNAPPER ABDUCTS 3 IN IOWA; Authorities Believe Baseball Man and Policeman Slain in Mysterious Seizure. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dr-william-h-harris.html | DR, WILLIAM H. HARRIS. | True | Special to TH N:W YORK Trqs. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/schumacher-stops-the-reds-by-8-to-0-to-giants-hurler-permits-only-four.html | SCHUMACHER STOPS THE REDS BY 8 TO 0; Giants' Hurler Permits Only Four Singles as Terrymen Take Third of Series. GAME DECIDED IN FOURTH Jackson Crosses on Safe Drive by Ryan -- Moore and Ott Also Register Tallies. | True | By John Drebinger.special To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/laguardia-regime-praised-by-mellen-republican-leader-urges-voters.html | LAGUARDIA REGIME PRAISED BY MELLEN; Republican Leader Urges Voters to Support Fusion Candidate for Controller. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wa-clark-57-dies-patroh-of-music-son-of-late-montana-senator-was.html | ]W.A. CLARK, 57, DIES; PATROH OF MUSIC; Son of Late Montana Senator Was Lawyer, Financier and Philanthropist. FOUNDER. OF ORCHESTRA Benefactor for Years of Los Angeles Philharmonic and of Several Universities. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/approves-rail-pensions-senate-passes-wagnerhatfield-bill-65-to-0.html | APPROVES RAIL PENSIONS.; Senate Passes Wagner-Hatfield Bill, 65 to 0 -- House Acts Today. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mountain-properties-rented.html | Mountain Properties Rented. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/princeton-alumni-back-for-reunions-3000-from-classes-dating-from-74.html | PRINCETON ALUMNI BACK FOR REUNIONS; 3,000, From Classes Dating From '74, Include Many Prominent Men. BIG PARADE TOMORROW Class of '84 Will Hold Its 50th Rally -- 20 'Grads' of '79 Will Be Present. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/britons-told-of-losses.html | Britons Told of Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/six-police-dropped-for-intoxication-dismissals-for-drunkenness.html | SIX POLICE DROPPED FOR INTOXICATION; Dismissals for Drunkenness Total Thirteen Since Gen. O'Ryan Took Office. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/monitor-14-stabbed-by-boy-in-school-row-critically-wounded-in-fight.html | MONITOR, 14, STABBED BY BOY IN SCHOOL ROW; Critically Wounded in Fight Over Keep-in-Line Order -- Assailant, 15, Is Held. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/shirtless-bathers-freed-but-owners-of-uncovered-garbage-cans-are.html | SHIRTLESS BATHERS FREED; But Owners of Uncovered Garbage Cans Are Fined $2 Each. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/protest-by-germany-starts-riot-inquiry-jersey-sifts-alleged-attack.html | PROTEST BY GERMANY STARTS RIOT INQUIRY; Jersey Sifts Alleged Attack on Reich National After Irvington Anti-Nazi Rally. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/status-of-legislation-still-facing-congress.html | Status of Legislation Still Facing Congress | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/city-4bonds-at-par-first-time-since-1931-way-clear-for-new-issue-up.html | City 4%Bonds at Par First Time Since 1931; Way Clear for New Issue Up to $75,000,000 | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/commodity-markets-futures-sag-reflecting-decline-in-wheat-sugar.html | COMMODITY MARKETS.; Futures Sag, Reflecting Decline in Wheat -- Sugar Firm -- Coffee Off in Active Trading. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/had-successes-with-women.html | Had Successes With Women. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/toronto-ticker-service-for-brokers-here-july-1.html | Toronto Ticker Service For Brokers Here July 1 | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/city-government-moves-to-bronx-mayor-and-deutsch-take-over-offices.html | CITY GOVERNMENT 'MOVES TO BRONX; Mayor and Deutsch Take Over Offices in County Building for Dedication Today. ESTIMATE BOARD TO MEET Officials Escorted by Lyons Over $8,000,000 Structure -- Bar Presents Petition. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wallace-takes-medal-scores-a-74-to-head-qualifiers-in-northfield.html | WALLACE TAKES MEDAL.; Scores a 74 to Head Qualifiers in Northfield Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-joan-blake-beco1vies-engaged-daughter-of-former-columbia.html | MISS JOAN BLAKE BECO1VIES ENGAGED; Daughter of Former Columbia Professor to Be Bride of H. Herman Harjes. BOTH OF NOTED ANCESTRY®" She Is Descendant of Officers on Washlngton's Staffieiance a Member of Berwind Family. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sound-public-works-held-needed-now-state-relief-director-tells.html | SOUND PUBLIC WORKS HELD NEEDED NOW; State Relief Director Tells Mayors' Conference 'Emergency' Period Has Passed. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-farley-to-christen-ship.html | Miss Farley to Christen Ship. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bank-clearings-up-35-for-week-gains-in-19-outside-cities-offset.html | BANK CLEARINGS UP 3.5% FOR WEEK; Gains in 19 Outside Cities Offset Decline Here of 1.4% From Period in 1933. 14% DECREASE IN BOSTON Minneapolis Also Reports Drop -- Total Transactions in 22 Centres, $4,604,705,000. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mints-gold-intake-rises.html | Mint's Gold Intake Rises. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/transformation-of-matter-into-light-is-photographed-by-a-french.html | Transformation of Matter Into Light Is Photographed by a French Scientist | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-sloan-left-2011739-estate-mother-of-general-motors-head-willed.html | MRS. SLOAN LEFT $2,011,739 ESTATE; Mother of General Motors Head Willed Nearly All of Property to Children. GUSHEE DIED INSOLVENT Former Operator of Claremont Inn Had Assets of $14,995 and Debts of $77,694. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wild-life-in-van-cortlandt-swamp.html | Wild Life in Van Cortlandt Swamp. | True | NINA JEANNE NORSE | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/howard-s-roberts.html | HOWARD S. ROBERTS. | True | Special to T Nw YORK TrS. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/on-post-wins-in-england-mrs-clarks-racer-scores-over-foxbridge-and.html | ON POST WINS IN ENGLAND; Mrs. Clark's Racer Scores Over Foxbridge and Robber Chief. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/party-rejects-curley-democrats-pick-gen-cole-for-governor-of.html | PARTY REJECTS CURLEY.; Democrats Pick Gen. Cole for Governor of Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/east-hampton-holds-iris-and-peony-show-many-visitors-witness-floral.html | EAST HAMPTON HOLDS IRIS AND PEONY SHOW; Many Visitors Witness Floral Display by Garden Club at Clinton Academy. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/lifeboat-still-missing-ships-in-caribbean-keep-lookout-for-knut.html | LIFEBOAT STILL MISSING.; Ships in Caribbean Keep Lookout for Knut Hamsun's Men. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/attacks-soviet-legation-helsingfors-worker-shoots-courier-and.html | ATTACKS SOVIET LEGATION; Helsingfors Worker Shoots Courier and Attempts Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/church-acts-to-end-mission-board-row-lawyer-here-is-ordered-to.html | CHURCH ACTS TO END MISSION BOARD ROW; Lawyer Here Is Ordered to Sever Connection With New Presbyterian Group. SPLIT OVER BUCK CASE Independent Body Formed After Novelist Was Held as a Missionary. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/liquor-bottle-bill-passed-by-house-treasury-regulation-approved.html | LIQUOR BOTTLE BILL PASSED BY HOUSE; Treasury Regulation Approved Unanimously -- Revenue Study Authorized. RULES FOR SEIZED STOCKS FACA Restricts Labeling of Containers -- Improvement in Enforcement Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/an-indispensable-body.html | AN INDISPENSABLE BODY. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/merchants-reelect-comstock.html | Merchants Re-elect Comstock. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/thayer-demurs-at-senate-session-resigned-senator-asserts-the.html | THAYER DEMURS AT SENATE SESSION; Resigned Senator Asserts the Governor Is 'Playing Politics' in Ordering Extra Sitting. LEHMAN DEFENDS ACTION Points Out That Legislator Quit After Call Went Out -- Election Plan Abandoned. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/maria-de-braganca-married-in-austria-princess-becomes-the-bride-of.html | MARIA DE BRAGANCA MARRIED IN AUSTRIA; Princess Becomes the Bride of Ashley Chanler, a Son of Late Explorer and Representative. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-found-land-calls-bonds.html | New found land Calls Bonds. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/clue-to-budd-girl-proves-a-mirage-mothers-hopes-again-dashed-as.html | CLUE TO BUDD GIRL PROVES A MIRAGE; Mother's Hopes Again Dashed as Young Woman in Picture Identifies Herself. HAD POSED WITH SAILORS Goes to Police When She Finds She Has Been 'Recognized' as Kidnap Victim. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/books-notes.html | BOOKS NOTES | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/railway-loan-approved-new-york-lackawanna-western-to-issue-bonds.html | RAILWAY LOAN APPROVED.; New York, Lackawanna & Western to Issue Bonds. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/7-freed-in-racket-accusers-recant-acquittal-directed-after-5-of-6.html | 7 FREED IN RACKET; ACCUSERS RECANT; Acquittal Directed After 5 of 6 State Witnesses in Waiters' Case Change Story. 24 OTHERS HAD VANISHED Prosecutor Concurs in Plea for Verdict -- Judge Says Lies Shielded Defendants. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-lewis-iselin-buys-house-at-15-east-74th-st.html | Mrs. Lewis Iselin Buys House at 15 East 74th St. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/nra-anniversary-marked-proclamation-by-state-director-will-be-read.html | NRA ANNIVERSARY MARKED.; Proclamation by State Director Will Be Read in Schools Here. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/flag-day-marked-by-parades-here-patriotic-groups-march-to-city-hall.html | FLAG DAY MARKED BY PARADES HERE; Patriotic Groups March to City Hall, Where Historic Stone Is Placed in Park. PROGRAM IN UNION SQUARE Women Also Take Huge Flag to Statue of Liberty -- Sons of Revolution Hold Exercises. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/break-in-wheat-sends-july-to-93c-many-lines-acquired-when-us-issued.html | BREAK IN WHEAT SENDS JULY TO 93C; Many Lines Acquired When U.S. Issued Sensational Crop Report Have Been Let Go. DECLINES ARE 1 7/8 TO 2C Only Corn and Barley Advance -- Oats Off 1/4 to 1/2c and Rye 3/8 to 1c. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/west-side-traffic-to-run-on-4-levels-grade-elimination-structure-at.html | WEST SIDE TRAFFIC TO RUN ON 4 LEVELS; Grade Elimination Structure at 79th St. Announced as Part of Park Plan. MOTORISTS TO BE AIDED Express Highway Will Pass Over Central Tracks With Pedestrian Arcade Below. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/deacon-to-return-2572-won-in-the-sweepstakes.html | Deacon to Return $2,572 Won in the Sweepstakes | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/paul-d-cravath-honored-100-attend-dinner-marking-his-35th-year-in.html | PAUL D. CRAVATH HONORED; 100 Attend Dinner Marking His 35th Year in Law Firm. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/53-receive-degrees-at-st-elizabeths-bishop-walsh-presides-at-the.html | 53 RECEIVE DEGREES AT ST. ELIZABETH'S; Bishop Walsh Presides at the Commencement at Convent Station College. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/winners-collect-on-sweepstakes-ninetyeight-new-yorkers-get-shares.html | WINNERS COLLECT ON SWEEPSTAKES; Ninety-eight New Yorkers Get Shares in Canadian Pool Run for Veterans. $25,819 TO MRS. JOSIGER Payment of $6,270 to Woman Held Up Temporarily Because She Mislaid Ticket. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rev-john-a-grogan-pastor-of-guardian-angel-church-at-21st-streetand.html | REV. JOHN A. GROGAN.; Pastor of Guardian Angel Church at 21st Street and 10th Avenue, | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/ornithologists-off-on-greenland-trip-philadelphia-academy-party.html | ORNITHOLOGISTS OFF ON GREENLAND TRIP; Philadelphia Academy Party Sails With Captain Bartlett to Hunt Rare Birds. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bonthron-venzke-have-brisk-drills-take-long-runs-at-princeton-as.html | BONTHRON, VENZKE HAVE BRISK DRILLS; Take Long Runs at Princeton as They Prepare for Invitation Meet Tomorrow. SANDLER READY FOR RACE N.Y.U. Ace Joins Those Tuning Up for Games -- Giant Clock Is Installed in the Stadium. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/roundbyround-description-of-the-worlds-championship-match.html | Round-by-Round Description of the World's Championship Match | True | By Joseph C. Nichols. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/21-receive-diplomas-at-rosemary-hall-prizes-are-also-awarded.html | 21 RECEIVE DIPLOMAS AT ROSEMARY HALL; Prizes Are Also Awarded, Followed by a Shakespearean Play at Greenwich School. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/schumann-heink-is-73-daughter-son-and-few-friends-to-join-singer-in.html | SCHUMANN -- HEINK IS 73.; Daughter, Son and Few Friends to Join Singer in Observing Day. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/senate-confirms-purdum-nominations-or-hulbert-and-rippey-are-also.html | SENATE CONFIRMS PURDUM; Nominations or Hulbert and Rippey Are Also Approved. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/degree-to-eastman-granted-by-temple-dr-clothier-tells-class-of-1133.html | DEGREE TO EASTMAN GRANTED BY TEMPLE; Dr. Clothier Tells Class of 1,133 That the Depression Is Spiritual. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/shirley-g-martin-becomes-a-bride-new-york-girl-married-to-r-b.html | SHIRLEY G. MARTIN BECOMES A BRIDE; New York Girl Married to R. B. Darling of Summit, N. J., in Ceremony Here. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-helen-chinnock-is-montclair-bride-married-to-frederick-l.html | MISS HELEN CHINNOCK IS MONTCLAIR BRIDE; Married to Frederick .I. Parker Jr. in Evening Ceremony at Episcopal Ckurch. | True | Special to .Tq YOltX T. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/todays-pwa-plays.html | Today's PWA Plays. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/ann-harding-and-john-boles-in-the-life-of-vergie-winters-other.html | Ann Harding and John Boles in "The Life of Vergie Winters" -- Other Pictorial Offerings. | True | By Mordaunt Hall. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/foreign-exchange-thursday-june-14-1934.html | FOREIGN EXCHANGE; Thursday, June 14, 1934. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/crocodile-bones-buried-50000000-years-are-found-in-sand-pit-near.html | Crocodile Bones, Buried 50,000,000 Years, Are Found in Sand Pit Near Sewell, N.J. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dock-strike-peace-rejected.html | Dock Strike Peace Rejected. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-roosevelt-signs-makes-contract-for-new-radio-series-to-give-pay.html | MRS. ROOSEVELT SIGNS.; Makes Contract for New Radio Series -- To Give Pay to Charity. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/thorp-much-improved.html | Thorp Much Improved. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/guidance-bureau-requests-171000-increase-of-100000-to-set-up.html | GUIDANCE BUREAU REQUESTS $171,000; Increase of $100,000 to Set Up Centres in Five Boroughs Asked of School Board. 'BEHAVIOR' CASES TREATED Work Would Become City-Wide -- $100,000 More Is Allowed for Repairs and Heating. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/astors-return-on-yacht-six-guests-also-arrive-here-on-nourmahal.html | ASTORS RETURN ON YACHT.; Six Guests Also Arrive Here on Nourmahal From' Bermuda. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/acquires-massapequa-home.html | Acquires Massapequa Home. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/oenison-crockett.html | ]Oenison -- Crockett. | True | Special to T NzW YORK TIMZS. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-grace-abbott-resigns-us-post-childrens-bureau-chief-quits-the.html | MISS GRACE ABBOTT RESIGNS U.S. POST; Children's Bureau Chief Quits the Labor Department to Become a Professor. SHE SERVED 5 PRESIDENTS Represented Us at Geneva Conferences and Was Mentioned for the Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/french-fliers-see-fair-roosi-and-codos-are-welcomed-to-chicago-by.html | FRENCH FLIERS SEE FAIR.; Roosi and Codos Are Welcomed to Chicago by Rufus C. Dawes. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sees-federal-rule-of-credit-system-gm-bode-says-at-lake-george-that.html | SEES FEDERAL RULE OF CREDIT SYSTEM; G.M. Bode Says at Lake George That Nation Ultimately Will Control Banking. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/two-put-to-death-at-sing-sing.html | Two Put to Death at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/stocks-in-london-paris-and-berlin-english-markets-irregular-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Irregular, With Reich Bonds Weak -- British Funds Strong. FRENCH TRADING IS DULL Prices Fairly Well Maintained, but Rentes Decline -- German Securities Continue to Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wachtelwise.html | WachtelWise. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/julian-fairchild-banker-dead-at-52-president-of-kings-county-trust.html | JULIAN FAIRCHILD, BANKER, DEAD AT 52; President of Kings County Trust Co. Which His Father Headed for 33-Years. HELD TO OLD TRADITIONS Kept in Personal Touch With Clients -- Treasurer of Kings Democratic Committee. | True | Special to THE NEW YORK TS. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/red-flag-run-run-up-on-pole-of-eternal-light-police-and-firemen-work-2.html | Red Flag Run Up on Pole of Eternal Light; Police and Firemen Work 2 Hours to Get It | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/3-more-reds-beheaded-one-for-prenazi-killing.html | 3 More Reds Beheaded, One for Pre-Nazi Killing | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bookkeeping-turns-deficits-to-profits-investigator-tells-trade.html | BOOKKEEPING TURNS DEFICITS TO PROFITS; Investigator Tells Trade Commission of Change in Electric Bond and Share Method. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/imrs-james-w-aughiltree.html | iMRS. JAMES W. AUGHILTREE. | True | I Special to THE zW Yol. TIE8. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-bryant-park-making-progress-landscaping-around-library.html | NEW BRYANT PARK MAKING PROGRESS; Landscaping Around Library Completed and Fountain at 6th Av. End Put in Place. FINISH IN AUGUST LIKELY Public Critical of Delays, but These Were Caused by Lack of Materials, Officials Say. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/tufts-will-honor-ickes-and-conant-secretary-will-be-speaker-at.html | TUFTS WILL HONOR ICKES AND CONANT; Secretary Will Be Speaker at Commencement Exercises Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/honor-harriet-beecher-stowe.html | Honor Harriet Beecher Stowe. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/2-boys-in-sailboat-sought-by-planes-jamaica-bay-craft-also-join.html | 2 BOYS IN SAILBOAT SOUGHT BY PLANES; Jamaica Bay Craft Also Join Search for Brooklyn Pair Missing Since Wednesday. POLICE ARE STILL HOPEFUL Both Said to Be Good Swimmers -- Home-Made Vessel Was Designed by Youth. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sophie-tucker-saves-child-from-auto-and-is-bruised.html | Sophie Tucker Saves Child From Auto and Is Bruised | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/house-passes-bill-on-philippine-gold-measure-provides-2386275078-to.html | HOUSE PASSES BILL ON PHILIPPINE GOLD; Measure Provides $23,862,750.78 to Make Up Losses Suffered in Cut of Dollar. NOW GOES TO WHITE HOUSE President Urged Adoption Because Monetary Policy Reduced the Islands' Reserves. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mr-peeks-discoveries.html | MR. PEEK'S DISCOVERIES. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/more-structural-steel-booked.html | More Structural Steel Booked. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/betrothed-couple-honored-by-dinner-the-bartlett-arkells-entertain.html | BETROTHED COUPLE HONORED BY DINNER; The Bartlett Arkells Entertain in Home for Miss Elizabeth. Bartlett and J.C. Rennard. FAREWELL DINNER IS GIVEN Mrs. F. Warren Pearl and Miss Audrey Pearl Are Hostesses on Eve of Sailing. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bryan-graduates-first-class.html | Bryan Graduates First Class. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/island-liquor-under-code-puerto-ricos-newest-industry-organizes.html | ISLAND LIQUOR UNDER CODE; Puerto Rico's Newest Industry Organizes Before Others. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sales-in-new-jerseey-industrial-firm-adds-to-holdings-in-jersey.html | SALES IN NEW JERSEEY.; Industrial Firm Adds to Holdings in Jersey City. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bank-to-act-on-increasing-cash.html | Bank to Act on Increasing Cash. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/two-homers-help-indians-triumph-trosky-connects-for-both-in-11to7.html | TWO HOMERS HELP INDIANS TRIUMPH; Trosky Connects for Both in 11-to-7 Victory Over the Athletics. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/in-washington-debt-note-a-reminder-that-suggestions-are-in-order.html | In Washington; Debt Note a Reminder That Suggestions Are in Order. | True | By Arthur Krock. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/on-worcester-poly-board.html | On Worcester Poly Board. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/harvard-tutor-to-take-new-post.html | Harvard Tutor to Take New Post | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/accused-of-fake-holdup-jewelry-salesman-held-in-disappearance-of.html | ACCUSED OF FAKE HOLD-UP; Jewelry Salesman Held in Disappearance of $71,000 Gems. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/the-h-m-chases-have-child.html | The H. M. Chases Have Child. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/alma-gluck-returns-wife-of-zimbalist-finds-work-for-all-in-russia.html | ALMA GLUCK RETURNS.; Wife of Zimbalist Finds Work for All In Russia Visited on Tour. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-horse-sense-seen-in-art-abroad-homer-saintgaudens-back-from.html | NEW 'HORSE SENSE' SEEN IN ART ABROAD; Homer Saint-Gaudens, Back From Tour, Found 'Nothing Outstanding,' However. PICKED CARNEGIE EXHIBITS 250 Works From 10 European Countries and 100 From United States Will Be Shown. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/grady-named-tariff-adviser.html | Grady Named Tariff Adviser. | True | Special to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/shift-urged-to-aid-recovery-process-confectioners-convention-told.html | SHIFT URGED TO AID RECOVERY PROCESS; Confectioners' Convention Told Sound Economics Must Replace 'Legislated' Steps. NEW EXPENSES FEARED General Foods Executive Sees Lack of Credit Expansion as Weakness of NRA. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-george-gijnther.html | MRS, GEORGE GIJNTHER, | True | Special to THE NEW YORK TES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/fights-pipe-line-deal-stock-group-says-offer-for-panhandle-eastern.html | FIGHTS PIPE LINE DEAL.; Stock Group Says Offer for Panhandle Eastern Is Inadequate. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/second-dividend-since-1902.html | Second Dividend Since 1902. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rare-gold-coins-are-auctioned-here-100franc-piece-of-1859-sold-for.html | RARE GOLD COINS ARE AUCTIONED HERE; 100-Franc Piece of 1859 Sold for $45.50 -- United States $10 Coin, 1860, Brings $37.50. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/son-to-mrs-c-p-williams-jri.html | Son to Mrs. C. P. Williams Jr.I | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/negro-boy-6-drowns-in-hudson.html | Negro Boy, 6, Drowns in Hudson | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/kosher-butchers-threate-strike-5000-employed-in-the-retail-shops-of.html | KOSHER -- BUTCHERS THREATE STRIKE; 5,000 Employed in the Retail Shops of City May Join Walkout Monday. PROTEST COST OF MEATS Charge That Wholesale Prices Are To High -- Packers Say Only 600 Men Have Quit. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/indicted-in-relief-riot-five-reds-charged-with-assault-five-others.html | INDICTED IN RELIEF RIOT.; Five Reds Charged With Assault -Five Others Up for Misdemeanora. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bowen-mcksoud.html | Bowen -Mcksoud. | True | special to T NEW Yoltx Tnz. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/petain-assails-reich-war-veneration-but-asserts-france-is-ready-and.html | Petain Assails Reich War 'Veneration,' But Asserts France Is Ready and Unafraid | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/ties-to-chase-bank-cut-by-affiliate-chase-corporation-becomes.html | TIES TO CHASE BANK CUT BY AFFILIATE; Chase Corporation Becomes Amerex Holding Corporation at Stormy Meeting. NO BALANCE SHEET COPIES First Boston Deal Called 'Gift' -- Equitable Trust's Future to Be Decided Tuesday. TIES TO CHASE BANK CUT BY AFFILIATE | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cotton-consumption-falls-below-1933-home-takings-in-may-100796.html | COTTON CONSUMPTION FALLS BELOW 1933; Home Takings in May 100,796 Bales Below Last Year -- Exports Small. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sea-fox-captures-the-niles-purse-leads-flying-sailor-and-old-depot.html | SEA FOX CAPTURES THE NILES PURSE; Leads Flying Sailor and Old Depot in Feature Race at Detroit Fair Grounds. GENE D. PAYS $40 FOR $2 Annexes Third Event to Reward Backers at Long Odds -- Outsiders Dominate Card. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-york-boy-killed-son-of-col-wh-carpenter-accidentally-shot-in.html | NEW YORK BOY KILLED.; Son of Col. W.H. Carpenter Accidentally Shot in Wyoming. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/men-in-ash-plant-to-gt-city-jobs-mayor-after-hearing-says-he-will.html | MEN IN ASH PLANT TO GT CITY JOBS; Mayor, After Hearing, Says He Will Sign Bill to Permit Brooklynites to Be Hired. 400 TO 500 ARE AFFECTED LaGuardia Rejects Argument Work Should Go Only to Men on Civil Service List. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/gets-6-months-for-illegal-vote.html | Gets 6 Months for Illegal Vote. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-fisch-is-bride-of-robert-lehin-her-uncle-dr-stephen-s-wise.html | MISS FISCH IS BRIDE OF ROBERT LEHIN; Her Uncle, Dr. Stephen S. Wise, Performs Ceremony in Home of Her Mother. AN ALUMNA OF GOUCHER Bridegroom Is a 'Princeton Man -Couple to Reside Here After Stay in Ontario Camp. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/baer-knocks-out-camera-to-win-heavyweight-title-referee-stops.html | Baer Knocks Out Camera To Win Heavyweight Title; Referee Stops Fight in Eleventh Round After Italian Is Floored for Twelfth Time in Bout -- 56,000 Pay $428,000 Gate. Crowd of 56,000 Sees Baer Win Title by Knocking Out Camera in Eleventh ACTION IN TITLE BOUT AT THE BOWL LAST NIGHT AND THE NEW HEAVYWEIGHT CHAMPION. | True | By James P. Dawson.by James P. Dawson. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/hibben-back-after-tour.html | Hibben Back After Tour. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/senate-approves-world-labor-body-house-expected-soon-to-vote-final.html | SENATE APPROVES WORLD LABOR BODY; House Expected Soon to Vote Final Passage of Plan for International Study. LINK WITH LEAGUE AVOIDED Resolution Asserts President Shall Assume 'No Obligations Under Covenant.' | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/senators-rout-white-sox-score-5-to-1-as-weaver-pitches-seventh.html | SENATORS ROUT WHITE SOX; Score 5 to 1 as Weaver Pitches Seventh Victory in Row. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/two-japanese-ships-seized-by-russians-tokyo-orders-investigation-of.html | TWO JAPANESE SHIPS SEIZED BY RUSSIANS; Tokyo Orders Investigation of Action Against Fishing Vessels Off Kamchatka. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/reich-curbs-jamaican-export.html | Reich Curbs Jamaican Export. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/harlem-theatre-on-auction-list-old-opera-house-is-one-various.html | HARLEM THEATRE ON AUCTION LIST; Old Opera House Is One Various Parcels Bid In at Sales. 21 PROPERTIES ARE PUT UP Nineteen Holdings Taken Over by Plaintiffs to Protect Their Liens. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cf-ellery-new-head-of-banking-institute-newark-man-chosen-at.html | C.F. ELLERY NEW HEAD OF BANKING INSTITUTE; Newark Man Chosen at Washington Session -- Banks Urged to Use Newspaper Ads. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sentenced-for-50000-theft.html | Sentenced for $50,000 Theft. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-piccard-pilots-balloon-to-qualify-great-fun-she-calls-6hour.html | MRS. PICCARD PILOTS BALLOON TO QUALIFY; 'Great Fun,' She Calls 6-Hour Solo Flight Preparatory to Stratosphere Attempt. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/samuel-hartwell.html | SAMUEL HARTWELL. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/one-function-of-the-navy.html | ONE FUNCTION OF THE NAVY. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/united-cigar-landlords-join.html | United Cigar Landlords Join. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rochester-on-top-1710-collects-21-hits-against-15-for-syracuse-in.html | ROCHESTER ON TOP, 17-10.; Collects 21 Hits Against 15 for Syracuse in Batting Duel. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/6-pilots-in-1000000mile-class.html | 6 Pilots in 1,000,000-Mile Class. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/johnson-out-of-dispute-i-dont-see-what-i-can-do-administrator-says.html | JOHNSON 'OUT' OF DISPUTE.; 'I Don't See What I Can Do,' Administrator Says. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/play-begins-today-for-wightman-cup-us-team-is-confident-it-will.html | PLAY BEGINS TODAY FOR WIGHTMAN CUP; U.S. Team Is Confident It Will Keep Trophy Despite Loss of Mrs. Moody, Miss Marble. MISS JACOBS HEADS SQUAD Hopes of American Invaders on Wimbledon Court Rest Also With Miss Palfrey. | True | Special Cable to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-plane-falls-pilot-safe.html | New Plane Falls, Pilot Safe. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/klein-hits-no-16-as-cubs-triumph-babe-herman-and-hurst-also-drive.html | KLEIN HITS NO. 16 AS CUBS TRIUMPH; Babe Herman and Hurst Also Drive Homers to Aid in Downing Phillies, 6-4. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/first-program-made-for-stadium-series-music-by-beethoven-and.html | FIRST PROGRAM MADE FOR STADIUM SERIES; Music by Beethoven and Spanish Group to Be Conducted by Iturbi on June 26. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/kunstler-resigns-stopping-inquiry-in-letter-to-referee-he-says-he.html | KUNSTLER RESIGNS, STOPPING INQUIRY; In Letter to Referee He Says He Feels His Usefulness as Judge Is Impaired. ACCUSED OF UNFITNESS He Plans to Open Law Office -- District Attorney Likely to Get Hearing Minutes. KUNSTLER RESIGNS, STOPPING INQUIRY | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/10000-gems-stolen-in-jersey.html | $10,000 Gems Stolen in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/illinois-methodists-get-plea.html | Illinois Methodists Get Plea. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/held-on-fake-coin-charge-couple-accused-of-counterfeiting-10-25-and.html | HELD ON FAKE COIN CHARGE; Couple Accused of Counterfeiting 10, 25 and 50 Cent Pieces. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/all-crews-on-hand-for-hudson-races-arrival-of-penn-freshmen-at.html | ALL CREWS ON HAND FOR HUDSON RACES; Arrival of Penn Freshmen at Poughkeepsie Brings Total of 18 Shells Into Action. REFEREE CURTIS PRESENT Talks to Coxswains as a Move to Avoid Mistakes at Stake Boats Tomorrow. | True | By Robert F. Kelley.special To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/browns-release-scharein.html | Browns Release Scharein. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/albany-is-beaten-75-then-turns-back-toronto-1110-in-night.html | ALBANY IS BEATEN, 7-5.; Then Turns Back Toronto, 11-10, in Night Double-Header. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-peggy-pitt-married-becomes-the-bride-of-philip-dater-in.html | MISS PEGGY PITT MARRIED.; Becomes the Bride of Philip Dater in Ceremony at Stamford. | True | Special to TH NW YOR TS. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/elliott-roosevelt-gets-aviation-post-presidents-son-is-elected-vice.html | ELLIOTT ROOSEVELT GETS AVIATION POST; President's Son is Elected Vice President of Aeronautical Chamber of Commerce. HE IS PRAISED AS A FLIER Head of Trade Body Says Youth Will Devote Full Time to Job -- Now on Visit to Texas. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wide-arms-search-is-made-in-havana-big-office-building-combed-for-5.html | WIDE ARMS SEARCH IS MADE IN HAVANA; Big Office Building Combed for 5 Hours After Threats to Fire oh ABC Parade. RALLY TO BE HELD SUNDAY Director of Newspaper That Opposes Regime Is Lodged in Cabanas Fortress. | True | Special Cable to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/warned-on-drug-thefts-doctors-ad-retailers-must-guard-supply-ruppel.html | WARNED ON DRUG THEFTS.; Doctors ad Retailers Must Guard Supply, Ruppel Says. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/oneman-class-is-honored.html | One-Man Class Is Honored. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/kidder-peabody-expand-to-open-unit-in-office-of-philadelphia.html | KIDDER, PEABODY EXPAND.; To Open Unit in Office of Philadelphia National Company. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/2-hospital-officers-quit-at-cumberland-pathologist-and-head-of-xray.html | 2 HOSPITAL OFFICERS QUIT AT CUMBERLAND; Pathologist and Head of X-Ray Laboratories Resign on Eve of Shake-Up. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/onehit-triumph-hurled-by-broaca-yankee-pitcher-fans-ten-and-grants.html | ONE-HIT TRIUMPH HURLED BY BROACA; Yankee Pitcher Fans Ten and Grants Only one Single as Browns Are Routed, 7-0. RUTH GETS TENTH HOMER Fast Double Play in First Aids McCarthymen as They Regain League Lead. | True | By Kingsley Childs. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/retail-price-index-down-fairchild-number-lower-again-but-is-262.html | RETAIL PRICE INDEX DOWN.; Fairchild Number Lower Again, but Is 26.2% Over Year Ago. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/talk-gratifies-germans-but-press-warns-them-not-to-expect-too-much.html | TALK GRATIFIES GERMANS; But Press Warns Them Not to Expect Too Much. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/500000-suit-hinges-on-shifting-of-nouns-authors-charge-that-arizona.html | $500,000 SUIT HINGES ON SHIFTING OF NOUNS; Authors Charge That 'Arizona Home' Was Changed to Make 'Home on the Range.' | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/note-by-world-bank.html | Note by World Bank. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/an-edgar-allan-poe-thriller.html | An Edgar Allan Poe Thriller. | True | I-L T. S. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/richard-l-watkins.html | RICHARD L, WATKINS. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/schoenfeld-levy.html | Schoenfeld -Levy. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/ja-murphy-made-judge-lehman-names-albany-lawyer-to-the-court-of.html | J.A. MURPHY MADE JUDGE.; Lehman Names Albany Lawyer to the Court of Claims. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/at-a-new-peak.html | AT A NEW PEAK. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/police-seek-trunk-in-tufverson-case-detectives-here-try-to-trace.html | POLICE SEEK TRUNK IN TUFVERSON CASE; Detectives Here Try to Trace Missing Woman's Luggage Destined for England. PODERJAY ORDERED HELD New York Police Ask Vienna to Keep Him in Custody Pending Investigation. POLICE SEEK TRUNK IN TUFVERSON CASE | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/on-savings-banks-board.html | On Savings Bank's Board. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/squirrel-bites-boy.html | Squirrel Bites Boy. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bonds-to-be-retired-by-12-land-banks-syndicate-will-offer-refunding.html | BONDS TO BE RETIRED BY 12 LAND BANKS; Syndicate Will Offer Refunding Issue of $131,381,000 of 4s of 4 3/4s on July 1. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/arkansas-to-amortize-state-treasurer-tells-bankers-revenues-are.html | ARKANSAS TO AMORTIZE.; State Treasurer Tells Bankers Revenues Are Reducing Debts. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-serum-widens-disease-immunity-dr-shwartzman-of-new-york-reveals.html | NEW SERUM WIDENS DISEASE IMMUNITY; Dr. Shwartzman of New York Reveals Method of Using Bacterium Filtrate. EXHIBIT WINS GOLD MEDAL Success in Typhoid Expected to Be Extended -- Medical Men Elect Dr. McLester. | True | By William L. Laurence.special To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/crude-oil-stocks-rise-total-of-343201000-barrels-is-increase-of.html | CRUDE OIL STOCKS RISE.; Total of 343,201,000 Barrels Is Increase of 80,000 in Week. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/golf-award-goes-to-mrs-hucknall-woodway-player-cards-an-80-to-take.html | GOLF AWARD GOES TO MRS. HUCKNALL; Woodway Player Cards an 80 to Take Low Gross Honors in Westchester Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/housing-merger-foreseen.html | Housing Merger Foreseen. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/singewaldheroy.html | SingewaldHeroy. | True | Spectal to THE 1, | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mayor-is-forced-to-show-a-ticket-ushers-play-no-favorites-old.html | MAYOR IS FORCED TO SHOW A TICKET; Ushers Play No Favorites -- Old Heroes of Pugilism in Throng at the Fight. MANY NOTABLES PRESENT Postmaster General Farley at Ringside -- All Sections of Society Are Represented. | True | By Arthur J. Daley. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/hannah-manischewitz-wed.html | Hannah Manischewitz Wed. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-grace-coyne-is-bride.html | Miss Grace Coyne Is Bride. | True | Slee',al to THE IIEW YO Tm,S. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/jeffersonian-republicanism.html | Jeffersonian Republicanism. | True | ROBERT GIBSON | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/international-fete-to-begiven-tonight-juniors-of-league-of-nations.html | INTERNATIONAL FETE TO BEGIVEN TONIGHT; Juniors of League of Nations Assodation,fnc., to Hold Its 'Love Thy Neighbor' Dance. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/lehman-explains-action.html | Lehman Explains Action. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/laguardia-to-attend-game-i.html | l.,aGuardia to Attend Game. I | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/brokers-loans-up-14000000-in-week-rise-due-to-recent-federal.html | BROKERS' LOANS UP $14,000,000 IN WEEK; Rise, Due to Recent Fcderal Financing, Makes Total Largest Since Oct. 7, 1931. GAIN OF $15,000,000 HERE No Change Reported for Out-of-Town Banks, While 'Others' Show Drop of $1,000,000. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/no-remonetization.html | NO REMONETIZATION. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/a-theatre-plan-revived-old-mill-at-short-hills-nj-may-become-drama.html | A THEATRE PLAN REVIVED.; Old Mill at Short Hills, N.J., May Become Drama Centre. | True | Special to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/20-finish-courses-at-deafmute-school-certificates-and-prizes-to-be.html | 20 FINISH COURSES AT DEAF-MUTE SCHOOL; Certificates and Prizes to Be Conferred at Graduation Exercises Today. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cardinals-subdue-braves-on-homers-frisch-delancey-and-durocher.html | CARDINALS SUBDUE BRAVES ON HOMERS; Frisch, Delancey and Durocher Drive for Circuit in 12-9 Triumph at St. Louis. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/harrison-estate-sold.html | Harrison Estate Sold. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/33-yachts-named-for-bermuda-race-start-from-new-london-on-run-of.html | 33 YACHTS NAMED FOR BERMUDA RACE; Start From New London on Run of Approximately 650 Miles on June 24. CRAFT IN THREE CLASSES Yawl Dorade, Which Won Last Contest in 1932, Entered in Group A. | True | By James Robbins. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/art-school-prizes-awarded-at-yale-dean-mendell-delivers-anniversary.html | ART SCHOOL PRIZES AWARDED AT YALE; Dean Mendell Delivers Anniversary Address at the Closing Exercises. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sports-of-the-times-the-race-for-the-swift.html | Sports of the Times; The Race for the Swift. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/allen-knockout-victor-ankle-injury-forces-raymond-to-quit-at-fort.html | ALLEN KNOCKOUT VICTOR.; Ankle Injury Forces Raymond to Quit at Fort Hamilton. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/francisco-londres-spanish-journalist-and-author-succumbsin-new.html | FRANCISCO LONDRES.; Spanish Journalist and Author Succumbs,in New Jersey at 73. | True | Special to THE NEW 'YORE TnUES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/heads-womens-air-group-lady-drummondhay-elected-by-international.html | HEADS WOMEN'S AIR GROUP; Lady Drummond-Hay Elected by International Association. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mine-issues-lead-in-latest-filings-funds-sought-by-concerns.html | MINE ISSUES LEAD IN LATEST FILINGS; Funds Sought by Concerns Operating in Mexico and Three States. STATEMENTS TOTAL EIGHT Signal Company Headed by New Yorkers Registers Under the Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/boyle-amherst-breaks-ankle.html | Boyle, Amherst, Breaks Ankle. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sutter-conquers-hartman-in-3-sets-gains-quarterfinal-round-in.html | SUTTER CONQUERS HARTMAN IN 3 SETS; Gains Quarter-Final Round in Jersey State Tennis by 6-2, 5-7, 6-2 Victory. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/its-274th-exercises-hopkins-grammar-school-to-graduate-class-of-24.html | ITS 274TH EXERCISES.; Hopkins Grammar School to Graduate Class of 24 Today. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/baltimore-victor-115-sixrun-rally-in-seventh-inning-beats-montreal.html | BALTIMORE VICTOR, 11-5.; Six-Run Rally in Seventh Inning Beats Montreal in Night Fray. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/251-traffic-cases-heard-on-courts-18th-birthday.html | 251 Traffic Cases Heard On Court's 18th Birthday | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/gordon-bllheimer.html | Gordon -Bllheimer. | True | Special to TE Nzvr YOK Tns. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/commodity-exchange-admits-7.html | Commodity Exchange Admits 7. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/trading-centres-in-harlem-flats-three-houses-in-125th-st-sold-by.html | TRADING CENTRES IN HARLEM FLATS; Three Houses in 125th St. Sold by Bank Will Be Modernized. BROWNING IN TWO DEALS Operator Buys Two Buildings in 133d St. -- House Sold in West 172d St. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/beaten-champion-weeps-like-child-i-didnt-quit-he-says-in-his.html | BEATEN CHAMPION WEEPS LIKE CHILD; 'I Didn't Quit,' He Says in His Quarters -- Face is Swollen and a Leg Bandaged. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/tries-to-kill-family-brooklyn-man-stabs-daughter-then-ends-his-own.html | TRIES TO KILL FAMILY.; Brooklyn Man Stabs Daughter, Then Ends His Own Life. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/gorki-criticizes-soviet-literature-charges-writers-of-present-drink.html | GORKI CRITICIZES SOVIET LITERATURE; Charges Writers of Present Drink to Excess and Also Indulge in 'Log-Rolling.' PRAISE OF EACH OTHER HIT Veteran of Russian Letters Bids Authors Cease to 'Fall in Love With Themselves.' | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/helen-macdougal-bride-wed-to-lieutenant-richard-legg-in-west-point.html | HELEN MACDOUGAL BRIDE.; Wed to Lieutenant Richard Legg in West Point Ceremony, | True | Special to T ivr YoRx Tr,,ES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dinner-club-faces-crisis-if-help-is-not-received-actors-charity.html | DINNER CLUB FACES CRISIS; If Help Is Not Received Actors' Charity Must Be Discontinued. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/gold-up-further-in-bank-of-france-368000o00franc-rise-in-week-makes.html | GOLD UP FURTHER IN BANK OF FRANCE; 368,000,000-Franc Rise in Week Makes 4,71 7,000,000 Gain Since March 8. DECLINE IN CIRCULATION Reserve Ratio Mounts to 79.16% -- Holdings of 78,645,000,000 Francs Largest of Year. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/chance-line-first-in-chicago-sprint-je-wideners-entry-closes.html | CHANCE LINE FIRST IN CHICAGO SPRINT; J.E. Widener's Entry Closes Strongly to Triumph at Washington Park. SUN CAPTOR LANDS PLACE Victor Covers Six Furlongs in 1:11 1-5 and Returns $8.20 for $2 in the Mutuels. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mussolini-greets-hitler-effusively-long-talk-is-held-chancellor.html | MUSSOLINI GREETS HITLER EFFUSIVELY; LONG TALK IS HELD; Chancellor Reaches Venice by Plane -- Populace Displays Coolness Toward Him. CONVERSATION IS SECRET Other Officials Are Called in After Two Hours -- Leaders Have Luncheon Together. THE MEETING OF THE REICH AND ITALIAN DICTATORS YESTERDAY. MUSSOLINI GREETS HITLER EFFUSIVELY | True | By Arnaldo Cortesi.special Cable To the New York Times.by Arnaldo Cortesi. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/flier-to-seek-record-roy-hunt-will-try-tomorrow-to-set-inverted.html | FLIER TO SEEK RECORD.; Roy Hunt Will Try Tomorrow to Set Inverted Flight Mark. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/apartment-houses-resold-in-the-bronx-buildings-in-holland-and.html | APARTMENT HOUSES RESOLD IN THE BRONX; Buildings in Holland and Barnes Avenues Change Hands in Rapid Turnover. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wall-st-bitter-on-reich-default-berlin-deliberately-brought-on.html | WALL ST. BITTER ON REICH DEFAULT; Berlin Deliberately Brought On Conditions That Caused It, Many Bankers Hold. GERMAN BONDS FIRM HERE But the Mark Falls 19 Points -- Dawes and Young Issues Hit New Lows, Then Rally. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/shipping-survey-pushed-by-roper-move-welcomed-by-leaders-here-as.html | SHIPPING SURVEY PUSHED BY ROPER; Move Welcomed by Leaders Here as Means of Solving Industry's Code Problems. BOARD'S STATUS IN DOUBT Delay in Decisions by It Laid to Interim Chairman, Soon to Be Removed. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/245-get-diplomas-today-cardinal-to-address-graduates-of-cathedral.html | 245 GET DIPLOMAS TODAY.; Cardinal to Address Graduates of Cathedral High School. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/harvard-nines-trip-to-japan-approved-thirteen-players-are-selected.html | HARVARD NINE'S TRIP TO JAPAN APPROVED; Thirteen Players Are Selected for the Baseball Journey This Summer. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bank-makes-promotions.html | Bank Makes Promotions. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cynthia-potter-read-to-be-wed-in-autumn-massachusetts-girl-engaged.html | CYNTHIA POTTER READ TO BE WED IN AUTUMN; Massachusetts Girl Engaged to Howard C. Dichinson Jr., an Alumnus of Harvard. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/asks-public-work-by-college-women-mcconaughey-at-vassar-urges-they.html | ASKS PUBLIC WORK BY COLLEGE WOMEN; McConaughey at Vassar Urges They Take Active Role in Community. M'CRACKEN JOINS PLEA Tells 300 Delegates That Their Training Can Be Used to Help in the Many Problems. | True | From a Staff Correspondent. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/widow-of-justice-is-editor.html | Widow of Justice Is Editor. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/jurisdiction-shifted-oyer-air-liner-crash-deaths-of-7-now-found-to.html | JURISDICTION SHIFTED OYER AIR LINER CRASH; Deaths of 7 Now Found to Have Occurred in Ulster -- Victim Carried No Naval Secrets. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bans-appeal-on-weirton-cummings-wont-act-on-failure-to-win.html | BANS APPEAL ON WEIRTON.; Cummings Won't Act on Failure to Win Temporary Writ. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/john-c-abbot.html | JOHN C. ABBOT. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/brush-honored-at-dinner.html | Brush Honored at Dinner. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/hungary-holds-eleven-nazis.html | Hungary Holds Eleven Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/suderley-ten-zeyck.html | Suderley -- Ten ZEyck. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-deal-is-extolled-by-sir-josiah-stamp-he-tells-business-men-that.html | NEW DEAL IS EXTOLLED BY SIR JOSIAH STAMP; He Tells Business Men That We Are 'Taking a Great Leap to Higher Ethical Condition.' | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/gertrude-bonham-wed-ridgewood-girl-is-bride-of-william-sheffield-jr.html | GERTRUDE BONHAM WED.; Ridgewood Girl Is Bride of William Sheffield Jr. In Suffern, N. Y. | True | Special to Tz TIW YOIZX T/IB. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/all-debtors-to-us-excepting-finland-to-default-today-italy-hungary.html | ALL DEBTORS TO US EXCEPTING FINLAND TO DEFAULT TODAY; Italy, Hungary, Poland, Latvia, Rumania and Estonia Notify They Will Not Pay. HOPE PUT IN HULL PLAN Washington Pins Faith in the Proposal Made to Britain for Payments in Kind. ALL EXCEPT FINLAND TO DEFAULT TODAY | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/middle-west-utilities-report.html | Middle West Utilities Report. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/federal-bonds-up-in-heaven-trading-active-buying-of-longterm.html | FEDERAL BONDS UP IN HEAVEN TRADING; Active Buying of Long-Term Government Issues Overshadows Other Dealings. NEW HIGHS ESTABLISHED $8,341,300 Turnover Heaviest Since Jan. 10 -- German Loans Rally After Decline. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/es-le-gette-killed-in-railroad-tunnel-freight-official-resident-of.html | E.S. LE GETTE KILLED IN RAILROAD TUNNEL; Freight Official, Resident of East Orange, Believed to Have Fallen From Train at Capital. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rail-rates-held-to-retard-towns-communities-on-the-new-haven.html | RAIL RATES HELD TO RETARD TOWNS; Communities on the New Haven Lagging, Commission Is Told by Commuter Spokesman. REVENUE GAINS ARE CITED Accountant Finds the Increase Since Last Year Justifies a Cut in Ticket Prices. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/larocca-of-newark-beats-buffalo-31-allows-five-hits-and-strikes-out.html | LaROCCA OF NEWARK BEATS BUFFALO, 3-1; Allows Five Hits and Strikes Out Nine in Night Game -- Carnegie Gets Homer. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-stanza-by-coleridge-in-ancient-mariner-found.html | New Stanza by Coleridge In 'Ancient Mariner' Found | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/two-service-men-named-golding-and-hofmann-to-run-for-state.html | TWO SERVICE MEN NAMED.; Golding and Hofmann to Run for State Commander Posts. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/elizabeth_-_strong-a-bride-daughter-of-former-reserve-banki.html | !ELIZABETH_ STRONG A BRIDE; Daughter of Former Reserve BankI Governor Wed to Californian, I | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/steel-union-votes-today-on-a-strike-labor-bill-fought-rank-and-file.html | STEEL UNION VOTES TODAY ON A STRIKE; LABOR BILL FOUGHT; 'Rank and File' Win by a Broad Margin in Preliminary Test at Pittsburgh Meeting. THEY LOOK TO PRESIDENT Lodges Report That Companies Are Rejecting Their Demand for Recognition. COMPLAINT IS MADE TO NRA Green Will Address Convention This Morning -- He Shuns Substitute Legislation. STEEL STRIKE VOTE SCHEDULED TODAY | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/vicaress-10-to-1-conquers-angelic-displays-improved-form-in.html | VICARESS, 10 TO 1, CONQUERS ANGELIC; Displays Improved Form in Two-Length Triumph Over Favorite at Aqueduct. ESCAPADE ANNEXES CHASE McKinney Rides Own Mount to Thrilling Victory Over Ride-away and Redbridge. | True | By Bryan Field. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/gets-permit-to-seek-rfc-loan.html | Gets Permit to Seek RFC Loan. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/senate-confirms-tugwell-by-5324-nine-republican-independents-vote.html | SENATE CONFIRMS TUGWELL BY 53-24; Nine Republican Independents Vote for the Under-Secretary After Hot 6-Hour Debate. SIX DEMOCRATS OPPOSED Byrd Leads Fight -- Norris Hails Official as Courageous -- Black Calls for 'More Tugwells.' SENATE CONFIRMS TUGWELL BY 53-24 | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/dr-hotelling-marries-columbia-professor-takes-miss-susanna.html | DR. HOTELLING MARRIES.; Columbia Professor Takes Miss Susanna Edmondson as Bride. | True | Special tO THIC NE YOR: TlEg | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mrs-jessup-reaches-merion-tennis-final-defeats-miss-townsend-by-63.html | MRS. JESSUP REACHES MERION TENNIS FINAL; Defeats Miss Townsend by 6-3, 6-0 -- Mrs. Van Ryn Tops Miss Page, 7-5, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/prize-day-at-pomfret-professor-niebuhr-will-address-graduating.html | PRIZE DAY AT POMFRET.; Professor Niebuhr Will Address Graduating Class of 27. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/andreth-layton-f-delw-dead-t-civic-leader-and-democratic-candidate.html | ANDRETH LAYTON F DEL&W DEAD; t C,,ivic Leader and Democratic Candidate for Governor in 1932 Succumbs at 73. ANKER, UTILITIES HEAD ,I4ember of Family That Long Hs Been Prominent in the State's Public Life. | True | Special to THE1 | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/strike-in-washington-notification-of-walkout-by-carpenters-sent-to.html | STRIKE IN WASHINGTON.; Notification of Walkout by Carpenters Sent to President. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/troth-announced-of-grace-friber6-mr-and-mrs-androw-friberg-make.html | TROTH ANNOUNCED OF GrRACE FRIBER6; Mr. and Mrs. Androw Friberg .. Make Known Engagement to Gordan T. Gwinn. WEDDING SET FOR AUTUMN Bride-Elect and Fiance Both of Bromxville -- He Is Son of the Ralph Waldo Gwinns.- | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/iowa-goes-wet-tuesday-first-five-of-states-liquor-stores-to-open-at.html | IOWA GOES WET TUESDAY.; First Five of State's Liquor Stores to Open at 11 A.M. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/new-canaan-club-has-flower-show-annual-event-in-tent-in-mead-park.html | NEW CANAAN CLUB HAS FLOWER SHOW; Annual Event in Tent in Mead Park Draws a Throng of Visitors for Opening. MORE THAN 100 CLASSES Prizes Awarded for Blossoms, Plants, Vegetables, Fruit and Gardening by Men. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/changes-on-board-of-niagara-hudson-replacement-of-two-directors.html | CHANGES ON BOARD OF NIAGARA HUDSON; Replacement of Two Directors Ends Representation of Bonbright & Co. UP-STATE MEN ELECTED W.L. Hinds of Syracuse and H.S. Lewis of Beaver Falls -- Predecessors Resigned. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/bag-demand-to-increase-producers-look-for-sharp-gain-as-taxes-are.html | BAG DEMAND TO INCREASE.; Producers Look for Sharp Gain as Taxes Are Removed. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/court-aids-bereaved-forger.html | Court Aids Bereaved Forger. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/green-pastures-to-give-harrison-premier-billing.html | 'Green Pastures' to Give Harrison Premier Billing | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/i-mrs-e-t-carmody-has-child-l.html | I Mrs. E. T. Carmody Has Child. l | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/yacht-club-is-ready-to-vacate-city-site-columbia-boatmen-will-give.html | YACHT CLUB IS READY TO VACATE CITY SITE; Columbia Boatmen Will Give a Farewell Dinner Tomorrow -- No New Location Found. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/hippodrome-troupe-in-manon-lescaut-puccinis-third-opera-revived.html | HIPPODROME TROUPE IN 'MANON LESCAUT'; Puccini's Third Opera Revived After an Absence From Active List Here. | True | H.T. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/podesta-tennis-victor-beats-sobel-to-reach-northern-jersey.html | PODESTA TENNIS VICTOR.; Beats Sobel to Reach Northern Jersey Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/milton-classes-ready-girls-will-be-graduated-today-and-boys.html | MILTON CLASSES READY.; Girls Will Be Graduated Today and Boys Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/elijah-clark-nine-victor-tops-john-galvani-junior-high-by-21-for.html | ELIJAH CLARK NINE VICTOR; Tops John Galvani Junior High by 2-1 for Division Title. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/columbia-names-mooney-former-nyu-player-appointed-coach-of.html | COLUMBIA NAMES MOONEY.; Former N.Y.U. Player Appointed Coach of Basketball. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/poles-unstirred-by-goebbels-visit-his-tour-is-held-a-failure.html | POLES UNSTIRRED BY GOEBBELS VISIT; His Tour Is Held a Failure Politically -- Sees Pilsudski Only After Difficulty. POLISH NAZIS ARE BANNED Active Provincial Group Is Declared Illegal -- Same Action Is Due Throughout Country. | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/jury-is-to-hear-deutsch-on-bribes-dodge-decides-the-aldermanic.html | JURY IS TO HEAR DEUTSCH ON BRIBES; Dodge Decides the Aldermanic President Must Repeat His Charges of Last Tuesday. HEARING SET FOR MONDAY He Asserts His Readiness to Testify but Does Not Expect to Reveal Names. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/1ylIllersmlth.html | 1YlIllerSmlth. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/sells-new-canaan-dwelling.html | Sells New Canaan Dwelling. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/will-reduce-preferred-stock.html | Will Reduce Preferred Stock. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/aids-british-shipping-canadian-house-passes-clause-curbing-foreign.html | AIDS BRITISH SHIPPING.; Canadian House Passes Clause Curbing Foreign Vessels. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/who-killed-somers.html | Who Killed Somers? | True | A.D.S. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/roosevelt-accepts-labor-bill-changes-republican-revisions-on-its.html | ROOSEVELT ACCEPTS LABOR BILL CHANGES; Republican Revisions on Its Tenure, Powers and Penalties Said to Suit Democrats. SWIFT PASSAGE EXPECTED But Progressive Senators and Labor Leaders Still Insist on Wagner Measure. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/valley-authority-sued-alabama-coal-and-ice-interests-seek-to-enjoin.html | VALLEY AUTHORITY SUED.; Alabama Coal and Ice Interests Seek to Enjoin Tennessee Board. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/brumby-staff-assigned-21-officers-ordered-to-duty-with-new-admiral.html | BRUMBY STAFF ASSIGNED.; 21 Officers Ordered to Duty With New Admiral of Battle Force. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/inventor-is-found-dead-in-his-shop-richard-star-70-recluse-who.html | !INVENTOR IS FOUND DEAD IN HIS .SHOP; Richard Star, 70, Recluse, Who Worked in Sealed Room, Succumbed 4 Weeks Ago. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/i-the-i-uburkes-jr-have-son.html | I The I=. u.'Burkes Jr. Have Son. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/4-chinese-indicted-as-opium-sellers-federal-agents-link-them-to.html | 4 CHINESE INDICTED AS OPIUM SELLERS; Federal Agents Link Them to Widespread Ring With Direct Connections in Orient. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/lawyer-challenges-parking-fee-legality-queens-attorney-is-arrested.html | LAWYER CHALLENGES PARKING FEE LEGALITY; Queens Attorney Is Arrested When He Refuses to Pay -- Plans a Test Case. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/westchester-county-ny.html | Westchester County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/strike-is-settled-by-remingtonrand-company-recognizes-unions-but.html | STRIKE IS SETTLED BY REMINGTON-RAND; Company Recognizes Unions but Keeps Open Shop -- Workers May Resume Monday. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/jockey-dies-of-injuries.html | Jockey Dies of Injuries. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/brazilian-minister-honored.html | Brazilian Minister Honored. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/miss-pedersen-victor-over-mrs-hirsch-in-state-tennis-tournament-36.html | Miss Pedersen Victor Over Mrs. Hirsch In State Tennis Tournament, 3-6, 6-3, 6-4 | True | By Allison Danzig. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/credit-men-warned-of-state-capitalism-private-banking-threatened-jr.html | CREDIT MEN WARNED OF STATE CAPITALISM; Private Banking Threatened, J.R. Douglas Tells Los Angeles Convention. | True | Special to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/cotton-prices-sag-ending-at-bottom-weakness-in-stocks-and-wheat.html | COTTON PRICES SAG, ENDING AT BOTTOM; Weakness in Stocks and Wheat, Besides Moratorium in Germany, Affects Market. LOSSES 17 TO 20 POINTS Southern Holders Increase Sales, as Do Foreign Sources -- Weevils Hit Mississippi. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/michigan-to-dedicate-new-law-quadrangle-school-costing-11000000-is.html | MICHIGAN TO DEDICATE NEW LAW QUADRANGLE; School Costing $11,000,000 Is Gift of W.W. Cook, Who Also Endowed It. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/langer-case-goes-to-federal-jury-north-dakota-governor-and-4-others.html | LANGER CASE GOES TO FEDERAL JURY; North Dakota Governor and 4 Others Accused of Corruption in Relief Work. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/259-refugees-aided-here-sheltering-society-reports-on-its.html | 259 REFUGEES AIDED HERE.; Sheltering Society Reports on Its Activities for Last Month. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/ho-king-to-quit-nra.html | H.O. King to Quit NRA. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/austin-assails-farley-senator-in-address-here-scores-air-mail.html | AUSTIN ASSAILS FARLEY.; Senator, in Address Here, Scores Air Mail Contract Cancellations. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/nurses-to-issue-magazine.html | Nurses to Issue Magazine. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/aid-clean-films-drive-catholic-students-meet-at-baltimore-and-plan.html | AID CLEAN FILMS DRIVE.; Catholic Students Meet at Baltimore and Plan Blacklist. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/financial-markets-decline-continues-in-stocks-and-commodities.html | FINANCIAL MARKETS; Decline Continues in Stocks and Commodities -- German Bonds Irregularly Higher. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/upperland-takes-two-blue-ribbons-mrs-franks-entry-excells-as.html | UPPERLAND TAKES TWO BLUE RIBBONS; Mrs. Frank's Entry Excells as Four-Day Troy Horse Show Gets Under Way. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/191-left-by-jesse-pomeroy.html | $191 Left by Jesse Pomeroy. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/wholesale-prices-decline-for-week-drop-of-10th-of-a-point-shown-on.html | WHOLESALE PRICES DECLINE FOR WEEK; Drop of 10th of a Point Shown on June 9 Took Index to March 10 Level. MAINLY IN RAW MATERIALS Foods, Hides, Metals and House Furnishings Lower -- Building Materials Higher. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/stock-exchanges-head-to-hold-conference-weekly-with-writers-of.html | Stock Exchange's Head to Hold Conference Weekly With Writers of Financial News | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/special-election-dropped.html | Special Election Dropped. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/chapman-with-72-leads-golf-field-greenwich-star-qualifies-in-one.html | CHAPMAN, WITH 72, LEADS GOLF FIELD; Greenwich Star Qualifies in One Over Par on Bonnie Briar Links. TURNESA SECOND WITH 73 Rothenberg Follows With 76 in Westchester Amateur Title Tournament. | True | By William D. Richardson.special To the New York Times. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/investors-chances-held-to-hinge-on-reich-export.html | Investors' Chances Held To Hinge on Reich Export | True | Special to THE NEW YORK TIMES. | C1B 229210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/police-and-firemen-set-clash-tomorrow-at-polo-grounds-in-charity.html | POLICE AND FIREMEN SET.; Clash Tomorrow at Polo Grounds In Charity Baseball Game. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/striking-farmers-spill-milk.html | Striking Farmers Spill Milk. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/a-d-hitch-is-dead-retired-importer-fifth-cousin-of-president.html | A. D. HITCH IS DEAD; RETIRED IMPORTER; Fifth Cousin of President Roosevelt -- Specialized in Brazilian Tradg. 'DEALT MAINLY IN FOODS Formerly Village Trustee of South Orange and Long a Leader in Charities. | True | Slecial to THB qzw' YolmE TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/to-issue-75000000-bills-treasury-asks-bids-on-offering-to-be-dated.html | TO ISSUE $75,000,000 BILLS; Treasury Asks Bids on Offering to Be Dated June 20. | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/mdonald-appeals-to-reich-on-arms-in-speech-to-his-coalmining.html | M'DONALD APPEALS TO REICH ON ARMS; In Speech to His Coal-Mining Constituents He Asks Germany to Rejoin Parley. PREMIER IS BOYCOTTED Majority of Easington Colliery Miners Bar Their Hall to Him and Ignore His Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/meeting-at-night-given-london-views-margery-sharps-new-play-about-a.html | 'MEETING AT NIGHT' GIVEN.; London Views Margery Sharp's New Play About a Social Plot Upset | True | Wireless to THE NEW YORK TIMES. | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/moss-approves-oriental-dances-license-commissioner-praises-coney-is.html | MOSS APPROVES ORIENTAL DANCES; License Commissioner Praises Coney Island Teacher After Exhibition at Hearing. 'SHORT-CHANGING' SCORED 'Gypping' Will Not Be Allowed at Resort Is Threat Following Testimony of Sailor. | True | | C1B 229210 |
| 1934-06-15 | 1934-06-15 | https://www.nytimes.com/1934/06/15/archives/kuhn-loeb-co-will-quit-deposit-business-limit-activity-to-banking.html | Kuhn, Loeb & Co. Will Quit Deposit Business; Limit Activity to Banking and Investment | True | | C1B 229210 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/how-to-get-recognition.html | HOW TO GET "RECOGNITION." | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/160000-donated-to-smith-in-year-of-this-amount-25364-goes-to.html | $160,000 DONATED TO SMITH IN YEAR; Of This Amount $25,364 Goes to Current and $30,656 to Permanent Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/leviathan-docks-at-plymouth.html | Leviathan Docks at Plymouth. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/dutch-princess-visits-britain.html | Dutch Princess Visits Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/confectioners-elect-george-h-williamson-is-renamed-president-at.html | CONFECTIONERS ELECT.; George H. Williamson Is Renamed President at Convention. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/westchester-show-draws-large-crowd-floral-exhibit-at-white-plains.html | WESTCHESTER SHOW DRAWS LARGE CROWD; Floral Exhibit at White Plains Goes Into Second Day -- Mrs. J. Rich Steers Wins Prize. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/embezzler-is-sentenced-re-tawes-gets-2-12-years-in-sing-sing-for.html | EMBEZZLER IS SENTENCED.; R.E. Tawes Gets 2 1/2 Years in Sing Sing for $45,000 Theft. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tiniest-quintuplet-leads-in-weight-gain.html | Tiniest Quintuplet Leads in Weight Gain; | True | By the Canadian Press. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/german-drought-cuts-crops-25-agricultural-prices-rise-sharply-as-a.html | GERMAN DROUGHT CUTS CROPS 25%; Agricultural Prices Rise Sharply as a Result, According to a Trade Survey. AUSTRIAN INDUSTRY GAINS Business Is Retarded in Japan by Farming Situation -- Irish Conditions Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/alaska-mining-refuses-offer.html | Alaska Mining Refuses Offer. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/president-vetoes-code-for-shipping-objectionable-sections-in-draft.html | PRESIDENT VETOES CODE FOR SHIPPING; Objectionable Sections in Draft Developed Amid Controversy Are Not Revealed. ALSO BARS UTILITY PLAN His Refusal to Sign Stirs Some Surmise That Both Programs May Be Dropped. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-martha-machold-is-bride.html | Miss Martha MacHold Is Bride. | True | I Special to THE IEW YOK TLaiES. t | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/girl-robbed-of-payroll-held-up-near-fathers-shop-while-returning.html | GIRL ROBBED OF PAYROLL.; Held Up Near Father's Shop While Returning From Bank. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/the-german-moratorium.html | THE GERMAN MORATORIUM. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/congress-rushes-in-biparty-truce-to-close-tonight-both-houses-hold.html | CONGRESS RUSHES IN BI-PARTY TRUCE TO CLOSE TONIGHT; Both Houses Hold Night Sessions After the Two Parties Compromise on Labor Bill. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/james-w-shau____gghnessy-recently-became-an-official-ofl.html | JAMES W. SHAU____GGHNESSY.; Recently Became an Official ofl | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bends-attack-fatal-to-diver.html | Bends Attack Fatal to Diver. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/to-pick-wire-board-soon-president-to-fill-communications-posts.html | TO PICK WIRE BOARD SOON.; President to Fill Communications Posts Before His Vacation. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/senate-approves-12-treaties-in-hour-ratifies-geneva-munitions.html | SENATE APPROVES 12 TREATIES IN HOUR; Ratifies Geneva Munitions Control Convention, Providing 9 Other Nations Agree. AIMED AT WAR FOMENTERS Plan to Settle Claims on Mexico Also Voted in Fastest Ratifications in 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/britain-will-seize-reich-trade-funds-warns-she-will-use-balances-to.html | BRITAIN WILL SEIZE REICH TRADE FUNDS; Warns She Will Use Balances to Meet Interest on German Loans During Moratorium. DEFAULT TO U.S. IGNORED London Fears Counter-Reprisal in Similar Reich Action Against the Dominions. BRITAIN WILL SEIZE REICH TRADE FUNDS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/reich-in-warning-on-debt-reprisals-threatens-countermeasures-in.html | REICH IN WARNING ON DEBT REPRISALS; Threatens Counter-Measures in Notes Informing Eight Countries of Moratorium. | True | By Otto D. Tolischus. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bank-acceptances-reach-low-record-44338623-drop-in-may-puts-total.html | BANK ACCEPTANCES REACH LOW RECORD; $44,338,623 Drop in May Puts Total $100,020,814 Under a Year Before. COMMERCIAL PAPER RISES Anomaly Laid to Temporarily Low Yields on Bills and Acceptance Credits. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/gen-chiang-in-nanking-he-goes-to-mark-10th-anniversary-of-the.html | GEN. CHIANG IN NANKING.; He Goes to Mark 10th Anniversary of the Military Academy. | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/asks-rfc-for-1000000-new-haven-railroad-requires-loan-to-pay.html | ASKS RFC FOR $1,000,000,; New Haven Railroad Requires Loan to Pay Interest. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/peace-commandments-suggestions-are-offered-to-keep-us-out-of-any.html | PEACE COMMANDMENTS.; Suggestions Are Offered to Keep Us Out of Any More Wars. | True | FLORA SPIEGELBERG | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/10-get-art-scholarships-high-school-graduates-receive-awards-of.html | 10 GET ART SCHOLARSHIPS; High School Graduates Receive Awards of Students' League. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mrs-payne-whitney-holds-charity-fair-annual-milk-fund-benefit-at.html | MRS. PAYNE WHITNEY HOLDS CHARITY FAIR; Annual Milk Fund Benefit at Greentree Attracts More Than 1,000 Visitors. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/broker-held-in-dispute-accused-of-striking-his-wifes-parents-in-row.html | BROKER HELD IN DISPUTE; Accused of Striking His Wife's Parents in Row Over Child. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pot-roast-a-bargain-string-beans-cabbage-and-boston-lettuce-also.html | POT ROAST A BARGAIN.; String Beans, Cabbage and Boston Lettuce Also Are Cheap Here. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-o-p-hoaglai-a-bride-in-rumbon-her-marriage-to-justinian-h.html | MISS O. P. HOAGLAI A BRIDE IN RUMBON.; Her Marriage to Justinian H. Me!lick Jr. Takes Place in Parents' Country Home. SISTER IS MAID OF HONOR Elizabeth C. Ellis and Virginia Uppercu Among Attendants-Couple to Go to Bermuda. | True | Special to TI NgW YORK TIJS. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/william-h-becker-former-proofreader-23-years-on-the-new-york-times.html | WILLIAM H. BECKER.; Former Proofreader 23 Years On The New York Times. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tories-keep-monmouth-seat-wireless-to-the-new-york-times.html | Tories Keep Monmouth Seat.; Wireless to THE NEW YORK TIMES. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/penn-nine-rallies-to-down-cornell-quakers-tally-all-their-runs-in.html | PENN NINE RALLIES TO DOWN CORNELL; Quakers Tally All Their Runs in Sixth and Seventh to Win League Game, 8-5. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/johnson-wants-codes-completed-in-month-general-tells-1800-aides-of.html | JOHNSON WANTS CODES COMPLETED IN MONTH; General Tells 1,800 Aides of Aims on Eve of NRA Birthday -- Denies Any Will Lose Jobs. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/henry-ford-scores-price-stimulation-artificial-rises-stop-more.html | HENRY FORD SCORES PRICE STIMULATION; Artificial Rises Stop More Progress Than They Start, He Says in Interview. HOLDS HIGH PAY THE KEY Tells Toronto Writer New Deal Seems to Mean Old Practice of Piling Up Debt. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/police-firemen-to-play-department-nines-clash-today-for-mayors.html | POLICE, FIREMEN TO PLAY.; Department Nines Clash Today for Mayor's Trophy. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hj-koehler-jr-in-denial-says-he-was-not-host-to-couple-in-jersey.html | H.J. KOEHLER JR. IN DENIAL; Says He Was Not Host to Couple in Jersey Drinking Party Death. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/globe-rutgers-recapitalization-voted-as-creditors-sanction-changes.html | Globe & Rutgers Recapitalization Voted As Creditors Sanction Changes in Set-Up | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/polo-final-on-today-pmc-meets-harvard-for-title-in-college-tourney.html | POLO FINAL ON TODAY.; P.M.C. Meets Harvard for Title in College Tourney. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/canadian-trusts-plan-favored.html | Canadian Trust's Plan Favored. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/levy-demands-city-restore-pay-cuts-as-revenue-rises-holds-refund-is.html | LEVY DEMANDS CITY RESTORE PAY CUTS AS REVENUE RISES; Holds Refund Is Due as Limit Set on Returns in Economy Law Has Been Exceeded. MAYOR QUESTIONS FIGURES Resolution Goes to Controller -- LaGuardia Offers Plan to Make Bronx Market Pay. END CITY PAY CUTS, LEVY DEMANDS | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/4h-club-honors-goldman-farm-children-give-gold-pin-to-composer-of.html | 4-H CLUB HONORS GOLDMAN; Farm Children Give Gold Pin to Composer of Their March. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/yanks-top-browns-for-fourth-in-row-chapmans-twobase-bunt-is.html | YANKS TOP BROWNS FOR FOURTH IN ROW; Chapman's Two-Base Bunt Is Highlight of 6-3 Victory of the McCarthymen. MACFAYDEN GOES ROUTE Yields Only Five Hits at the Stadium -- Four-Run Cluster in 6th Wins for New York. | True | By James P. Dawson. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/drowned-mans-body-identified.html | Drowned Man's Body Identified. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/prisoner-stabbed-on-harts-island-3-inmates-placed-in-solitary.html | PRISONER STABBED ON HART'S ISLAND; 3 Inmates Placed in Solitary Confinement, Though Victim Refuses to Name Assailants. SQUEALING' IS DENIED MacCormick Believes Motive Was a Grudge -- News of Attack Withheld. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/big-financing-by-city-is-held-likely-soon-50000000-issue-of.html | BIG FINANCING BY CITY IS HELD LIKELY SOON; $50,000,000 Issue of Long-Term Serial 4s Forecast as Loan Outstanding Crosses Par. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/joan-giggenheim-is-wed-in-garden-daughter-of-former-envoy-to-cuba.html | JOAN GUGGENHEIM IS WED IN GARDEN; Daughter of Former Envoy to .Cuba the Bride of Charles Murray in Sea Cliff. AT HOME OF HER MOTHER Judge Reginald Moore Performs Ceremony in Presence of'. Relatives of the Couple. | True | pect[1 to T[E I%EW O.K TI.fE. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/morgan-co-show-big-gains-to-state-resources-of-344251627-in-first.html | MORGAN & CO. SHOW BIG GAINS TO STATE; Resources of $344,251,627 in First Voluntary Statement of Condition. APPROVED WITH 6 OTHERS Winthrop, Huth, Iselin, Laidlaw, Brown Bros. Harriman, Heidelbach Ickelheimer. MORGAN & CO. SHOW BIG GAINS TO STATE | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/less-rubber-consumed-43012-tons-for-manufacturers-in-may-imports-up.html | LESS RUBBER CONSUMED.; 43,012 Tons for Manufacturers in May -- Imports Up 5%. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/10-heard-in-plumbing-inquiry.html | 10 Heard in Plumbing Inquiry. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/patrolman-guilty-in-extortion-case-jury-asks-mercy-in-finding.html | PATROLMAN GUILTY IN EXTORTION CASE; Jury Asks Mercy in Finding.Johnson Threatened to Frame Ex-Convict -- Another Freed. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/auto-deaths-drop-here-rice-reports-decline-of-26-in-traffic.html | AUTO DEATHS DROP HERE.; Rice Reports Decline of 26 in Traffic Fatalities for Quarter. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/eugene-grace-sued-in-collapse-of-bank-other-officers-and-bethlehem.html | EUGENE GRACE SUED IN COLLAPSE OF BANK; Other Officers and Bethlehem Steel Named in $1,450,000 Claim on Conspiracy Charge. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-m-m-mkebizie-en6aged-to-be-wed-connecticut-girls-troth-to.html | MISS M. M. M'KEbIZIE \ EN6AGED TO BE WED; Connecticut Girl's Troth to Charles C, Carpenter Is Announced by Parents. WEDDING IN THE AUTUMN Bride-Elect Is 'a Graduate of. Columbia University and Her Fiance of Harvard. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/entire-first-boston-issue-sold.html | Entire First Boston Issue Sold. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/isaac-twambley.html | ISAAC TWAMBLEY. | True | -'=pedal to T 1 YORI[ TxES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/marie-26-ounces-at-birth-now-31-12-ounces.html | Marie, 26 Ounces at Birth, Now 31 1/2 Ounces | True | Special to THE NEW YORK TIMES. | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/paraguay-reports-wide-gain-in-chaco-indicates-half-of-the-bolivian.html | PARAGUAY REPORTS WIDE GAIN IN CHACO; Indicates Half of the Bolivian Front Near Fort Ballivian Has Now Been Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/not-ables-go-to-hear-james-divorce-trial-but-evidence-given-in.html | NOT ABLES GO TO HEAR JAMES DIVORCE TRIAL; But Evidence Given in London Court Is Kept From Press Until Case Is Decided. | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/sailors-flounder-in-rowboat-race-oars-and-girl-coxswains-are.html | SAILORS FLOUNDER IN ROWBOAT RACE; Oars and Girl Coxswains Are Undoing of Many as They Splash Over Park Lake. ONE CRAFT GOES AGROUND Another Bluejacket Has to Be Pulled Back by Feet as He Falls Overboard. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/utility-director-got-50000-fee-langley-was-paid-for-getting-renewal.html | UTILITY DIRECTOR GOT $50,000 FEE; Langley Was Paid for Getting Renewal for Long Island Co. Loan, Hearing Told. BANKS RECEIVED BONUSES Auditor Testifies Concern Was Charged $158,500 in Increased Interest Rates. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/patriotic-body-elects-jm-scott-heads-general-society-of-sons-of-the.html | PATRIOTIC BODY ELECTS.; J.M. Scott Heads General Society of Sons of the Revolution. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cheerio-captures-two-hunter-blues-also-takes-open-jumping-as.html | CHEERIO CAPTURES TWO HUNTER BLUES; Also Takes Open Jumping as Charity Horse Show Gets Under Way at Glen Cove. SILVER CHIMES TRIUMPHS Leads in Novice Saddle Event -Clover Leaf, Rainbow's End and Cameo Also Score. | True | By Henry R. Ilsley.special To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/3442434-art-sold-in-auction-season-gallery-indicates-prices-were.html | $3,442,434 ART SOLD IN AUCTION SEASON; Gallery Indicates Prices Were Higher Than for Corresponding Period of Last Year. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/graduate-of-u-of-p.html | Graduate of U. of P. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/5-seized-for-theft-in-wine-aging-suit-3-essex-deputy-sheriffs-and.html | 5 SEIZED FOR THEFT IN WINE AGING SUIT; 3 Essex Deputy Sheriffs and Publisher and Son Accused of Robbing Hungarian. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/elected-by-national-fuel-gas.html | Elected by National Fuel Gas. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/banks-in-ridgewood-are-merged-by-vote-first-national-and-citizens.html | BANKS IN RIDGEWOOD ARE MERGED BY VOTE; First National and Citizens National Unite-Board of 24 Is Elected. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/australia-held-to-draw-northants-keeps-wicket-standing-at-time.html | AUSTRALIA HELD TO DRAW.; Northants Keeps Wicket Standing at Time Limit to Avoid Defeat. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/deaf-mute-slays-hysterical-sister-philadelphian-uses-hammer-note.html | DEAF MUTE SLAYS HYSTERICAL SISTER; Philadelphian Uses Hammer -- Note Calls Act the 'Best Solution of Problem.' | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/feeling-improves-on-wool-market-most-of-trading-in-boston-is-in.html | FEELING IMPROVES ON WOOL MARKET; Most of Trading in Boston Is in Bright Fleece -- Sales Continue Small. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/officials-of-canadian-banks.html | Officials of Canadian Banks. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/8132674-sought-by-municipalities-total-of-new-bonds-up-for-award.html | $8,132,674 SOUGHT BY MUNICIPALITIES; Total of New Bonds Up for Award Drops From $23,834,950 This Week. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/elisha-cook-jr-for-screen.html | Elisha Cook Jr. for Screen. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/several-houses-in-leasing-deals-brokers-report-demand-for.html | SEVERAL HOUSES IN LEASING DEALS; Brokers Report Demand for Residential Property in Manhattan. TROY BANK GETS A HOME Four Brownstone Buildings in 98th Street to Be Modernized -- Theatre Rented. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/for-hosiery-standards-producers-and-retailers-confer-upon-fixing.html | FOR HOSIERY STANDARDS.; Producers and Retailers Confer Upon Fixing Grades. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bitter-cold-in-andes-cyclone-strikes-cordova-in-the-quakestricken.html | BITTER COLD IN ANDES.; Cyclone Strikes Cordova in the Quake-Stricken Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/only-finland-pays-14-others-default-helsingfors-sends-166538-the.html | ONLY FINLAND PAYS; 14 OTHERS DEFAULT; Helsingfors Sends $166,538, the Full Amount Due U.S. -Some Omit Even Notes. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/15-jewish-banks-help-float-loans-for-reich.html | 15 Jewish Banks Help Float Loans for Reich | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tigers-subdue-red-sox-rowe-keeps-his-scattered-in-114-triumph-at.html | TIGERS SUBDUE RED SOX.; Rowe Keeps Hits Scattered in 11-4 Triumph at Boston. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/harvard-yachtsmen-annex-college-title-sweep-four-races-to-score-31.html | HARVARD YACHTSMEN ANNEX COLLEGE TITLE; Sweep Four Races to Score 31 Points for MacMillan Trophy - - Yale Second. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/girl-hunted-to-save-life-glen-ridge-auto-tourist-bears-poison.html | GIRL HUNTED TO SAVE LIFE; Glen Ridge Auto Tourist Bears Poison Prescription by Mistake. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/w-h-pillsbury-to-marry-schenectadys-superintendent-of-schools-to.html | W. H. PILLSBURY TO MARRY; Schenectady's Superintendent of Schools to Wed Welthie Buker. | True | Special to TH kqxw YORK Ts. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cullman-named-trustee-roxy-corporation-to-reorganize-under-new.html | CULLMAN NAMED TRUSTEE.; Roxy Corporation to Reorganize Under New Bankruptcy Law. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/count-de-st-clement-italian-nobleman-and-american-business-man-dies.html | COUNT DE ST. CLEMENT.; Italian Nobleman and American Business Man Dies in dersey. | True | Special to Tnz lw YoRx'mB. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/armonk-golf-is-postponed.html | Armonk Golf Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tinplate-prices-holds.html | Tin-Plate Prices Holds. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mayor-gratified-kunstler-is-out-says-if-judge-had-been-named-by-him.html | MAYOR GRATIFIED KUNSTLER IS OUT; Says if Judge Had Been Named by Him He Would Give the Case to Prosecutor. RECEIVES THE RESIGNATION Wants Records to Show Justice Quit While Facing Charges of Misconduct in Office. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/more-bombs-in-paris-mails-hell-judges-send-explosives-to-french.html | MORE BOMBS IN PARIS MAILS.; ' Hell Judges' Send Explosives to French Firms -- One Explodes. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/holds-new-haven-soaks-commuters-counsel-at-hearing-says-road.html | HOLDS NEW HAVEN 'SOAKS' COMMUTERS; Counsel, at Hearing, Says Road Capitalized on Immobility of Westchester Home Owners. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/i-miss-donnell-to-announce-troth-i.html | I Miss Donnell to Announce Troth ] I | True | Special to TE =W YORK Tzmg.BALTIMORE, June 15 | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/george-w-fuller-ehgiier-dies-65-a-leading-authority-of-this-country.html | GEORGE W. FULLER, EHGIIER, DIES, 65; A Leading Authority of This Country on City Sanitation and Water Supply. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/phils-win-in-tenth-43-down-cubs-after-camilli-castoff-ties-score.html | PHILS WIN IN TENTH, 4-3.; Down Cubs After Camilli, Cast-Off, Ties Score With Homer. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/general-baking-trial-monday.html | General Baking Trial Monday. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/liverpools-cotton-week-british-stocks-reduced-sharply-imports-much.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced Sharply -- Imports Much Smaller. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bennett-denies-seaways-talks.html | Bennett Denies Seaways Talks. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/washington-gets-reich-debt-note-announcement-of-moratorium-offers.html | WASHINGTON GETS REICH DEBT NOTE; Announcement of Moratorium Offers Interest Payments in Marks in Germany. PROTEST BY U.S. FORESEEN Luther Argues Against Move to Withhold the Claims Owed to His Country. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/three-machado-aides-sentenced.html | Three Machado Aides Sentenced. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/troth-made-known-of-mrs-altonstall-boston-learns-of-engagement-of.html | TROTH MADE KNOWN OF MRS. SALTONSTALL; Boston Learns of Engagement of Brookline Resident to Honolulu Man. | True | Special to T NEW YORK TIAIES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/boat-found-boys-missing-craft-in-which-pair-sailed-for-sheepshead.html | BOAT FOUND, BOYS MISSING; Craft in Which Pair Sailed for Sheepshead Bay Is Beached. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hb-harris-is-killed-mit-glider-teacher-veteran-pilot-crushed-under.html | H.B. HARRIS IS KILLED; M.I.T. GLIDER TEACHER; Veteran Pilot Crushed Under Auto as Wheel Collapses at Elmira Airport. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/alumni-gathering-for-yale-reunions-class-of-1874-will-be-the-oldest.html | ALUMNI GATHERING FOR YALE REUNIONS; Class of 1874 Will Be the Oldest Represented at the Commencement. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/francis-b-freeman.html | FRANCIS B, FREEMAN, | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/140-nyac-golfers-leave.html | 140 N.Y.A.C. Golfers Leave. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pierre-roof-scene-of-a-large-dance-junior-group-of-the-league-of.html | PIERRE ROOF SCENE OF A LARGE DANCE; Junior Group of the League of Nations Association Gives Entertainment. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/london-waitress-sorry-primo-lost-girl-who-sued-fighter-grieves.html | LONDON WAITRESS SORRY PRIMO LOST; Girl Who Sued Fighter Grieves -- Camera's Father, Dejected, Quits Home Town. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/neidlinger-chosen-dean-of-dartmouth-athlete-of-1923-class-succeeds.html | NEIDLINGER CHOSEN DEAN OF DARTMOUTH; Athlete of 1923 Class Succeeds Laycock -- 1919 'Adopts' Coach and 2 Teachers. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/planes-speed-aid-for-el-salvador-11-us-army-bombers-on-way-from.html | PLANES SPEED AID FOR EL SALVADOR; 11 U.S. Army Bombers on Way From Panama With Supplies for Hurricane Victims. | True | By Tropical Radio To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/senate-cuts-fund-roosevelt-asked-puts-limit-of-500000000-on-relief.html | SENATE CUTS FUND ROOSEVELT ASKED; Puts Limit of $500,000,000 on Relief Expenditures From Unused RFC Collections. | True | Special to THE NEW YORK TIMES. | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/church-cornerstone-robbed.html | Church Cornerstone Robbed. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/rail-note-plan-in-effect-illinois-central-to-begin-partial-payment.html | RAIL NOTE PLAN IN EFFECT.; Illinois Central to Begin Partial Payment and Extension. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/alfred-bruheau-co1viposbr-is-bad-noted-french-musician-based-his.html | ALFRED BRUHEAU, CO1VIPOSBR, IS ])BAD; Noted French Musician Based His Best-Known Operas on Books of Emile Zo{a. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/toronto-victor-7-to-6-beats-albany-in-10th-after-howells-throw.html | TORONTO VICTOR, 7 TO 6.; Beats Albany in 10th After Howell's Throw Saves Game. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/britain-is-a-defaulter.html | Britain Is a Defaulter. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/unham-cooper.html | unham -- Cooper. | True | p( 'i2] In TtE .V YORK TIF* | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/baer-gets-bid-to-fair-offer-is-sent-champion-to-appear-at-chicago.html | BAER GETS BID TO FAIR.; Offer Is Sent Champion to Appear at Chicago Exposition. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bates-exercises-begin.html | Bates Exercises Begin. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/national-city-acts-upheld-by-court-officers-backed-in-suit-by.html | NATIONAL CITY ACTS UPHELD BY COURT; Officers Backed in Suit by Stockholders Over Loans in Market Crash. BONUS INQUIRY ORDERED Plaintiffs Win New Hearings on $19,000,000 Fund That Bank Chiefs Divided. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/author-praises-new-deal.html | Author Praises New Deal. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/senator-johnson-in-race-files-candidacy-for-california-republican.html | SENATOR JOHNSON IN RACE; Files Candidacy for California Republican Nomination Again. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/commodity-markets-interest-in-silver-lags-as-most-futures-recover.html | COMMODITY MARKETS.; Interest in Silver Lags as Most Futures Recover Strength -- Sharp Rise in Sugar. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/william-i-moore-i-treasurer-of-colliers-weekly-when-he-retired.html | WILLIAM .I. MOORE.; i Treasurer of Collier's ' Weekly When He Retired, | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/americans-death-in-china-protested-us-minister-acts-following.html | AMERICAN'S DEATH IN CHINA PROTESTED; U.S. Minister Acts Following Murder of Dr. J.H. Ingram, Missionary, by Bandits. DOCTOR FOUGHT ROBBERS 75-Year-Old Man Was Shot as He Grappled With Intruders in His Summer Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/wesleyan-to-honor-5-guests.html | Wesleyan to Honor 5 Guests. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/senators-triumph-8-to-7-sweep-series-with-white-sox-on-traviss-hit.html | SENATORS TRIUMPH, 8 TO 7; Sweep Series With White Sox on Travis's Hit in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/vote-for-aluminum-strike.html | Vote for Aluminum Strike. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/home-of-austrian-bombed.html | Home of Austrian Bombed. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/rochester-scores-8-to-3-defeats-syracuse-to-earn-an-even-break-in.html | ROCHESTER SCORES, 8 TO 3; Defeats Syracuse to Earn an Even Break In Series. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/houghton-back-sees-nazis-losing-caste-calvary-baptist-pastor.html | HOUGHTON, BACK, SEES NAZIS 'LOSING CASTE'; Calvary Baptist Pastor Reports Anti-Semitism in Germany 'Becoming a Bit Outworn.' | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-julie-l-brown-and-fiance-honored-the-samuel-g-colts-entertain.html | MISS JULIE L. BROWN AND FIANCE HONORED; The Samuel G. Colts Entertain in Berkshire Hills for Son's Bridal Party. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cuban-president-wounded-by-bomb-polish-cabinet-member-is-slain-one.html | Cuban President Wounded by Bomb; Polish Cabinet Member Is Slain; One Killed, Eleven Gravely Hurt in Blast Intended for Mendieta -- Colonel Pieracki, Interior Head, Shot to Death in Warsaw -- Five More Bombs Mailed in Paris. CUBAN PRESIDENT WOUNDED BY BOMB | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/william-h-woodruff-oldtime-trouper-and-screen-performer-was-78.html | WILLIAM H. WOODRUFF.; Old-Time Trouper and Screen Performer Was 78. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/sports-of-the-times-the-songanddance-man.html | Sports of the Times; The Song-and-Dance Man. | True | Reg. U.S. Pat. Off. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/manchukuo-to-protest-to-soviet.html | Manchukuo to Protest to Soviet. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/l-f-loree-weds-secretly1-financiers-grandson-and-miss.html | L. F. LOREE WEDS SECRETLY1; Financier's Grandson and Miss | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bridge-for-rancocas-approved.html | Bridge for Rancocas Approved. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/berman-einson.html | Berman -- Einson. | True | Special xo THE NEW YORK TP./ES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/polish-minister-slain-col-pieracki-interior-head-shot-by-two.html | POLISH MINISTER SLAIN.; Col. Pieracki, Interior Head, Shot by Two Assassins in Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hepburn-gurran-take-golf-medal-card-68-to-lead-field-in-best-ball.html | HEPBURN, GURRAN TAKE GOLF MEDAL; Card 68 to Lead Field in Best Ball Invitation Tourney at Piping Rock Club. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hupp-motor-cuts-price-new-series-introduced-general-motors-truck.html | HUPP MOTOR CUTS PRICE.; New Series Introduced -- General Motors Truck Makes Reductions. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/released-victims-trap-kidnapper-captor-of-3-iowa-men-later.html | RELEASED VICTIMS TRAP KIDNAPPER; Captor of 3 Iowa Men Later Confesses Slaying Guard in Fleeing Texas Prison. SAYS BARROW AIDED HIM Fugitive Tells Police Bandit Gave Him Guns He Carried When Rearrested. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/years-pwa-outlay-near-1200000000-value-of-contracts-awarded-and-day.html | YEAR'S PWA OUTLAY NEAR $1,200,000,000; Value of Contracts Awarded and Day Labor Begun Is Put at $1,397,461,045. $3,293,662,170 IS ALLOTTED Two Million Jobs Made, Directly and Indirectly, Aside From CWA and CCC, Says Ickes. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/stocks-in-london-paris-and-berlin-english-trading-dull-and-weak-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Dull and Weak, but Chamberlain's Statement Helps Reich Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/credit-men-urge-legislative-rest-session-calls-for-end-of-emergency.html | CREDIT MEN URGE LEGISLATIVE REST; Session Calls for End of Emergency Law-Making as Unsettling to Business. FEDERAL ECONOMY ASKED Buying as Well as Selling and Debt Review Advocated to Spur World Trade. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/wisconsin-coach-resigns.html | Wisconsin Coach Resigns. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/royal-arcanum-meets-geoghan-welcomes-delegates-to-convention-in.html | ROYAL ARCANUM MEETS.; Geoghan Welcomes Delegates to Convention in Brooklyn. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-beinecke-wed-to-dr-jn-robinsobl-daughter-of-the-e-j-beineckes.html | MISS BEINECKE WED TO DR. J,N. ROBINSObl; Daughter of the E. J. Beineckes Is Bride of Physician of Presbyterian Centre, | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/school-crisis-held-a-peril-to-nation-youth-is-being-deprived-of.html | SCHOOL CRISIS HELD A PERIL TO NATION; Youth Is Being Deprived of Vital Training, Educators Say at Parley Here. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/william-l-burrill.html | WILLIAM L BURRILL. | True | SpecXal to T:E NmW YOF. X 'rs. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/braves-conquer-cardinals-10-to-4-pound-mooney-winford-and-lindsey.html | BRAVES CONQUER CARDINALS, 10 TO 4; Pound Mooney, Winford and Lindsey in Rallies in the Sixth and Eighth. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/in-the-islands.html | In the Islands. | True | A.D.S. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/lehman-attends-troy-horse-show-governor-and-party-receive-ovation.html | LEHMAN ATTENDS TROY HORSE SHOW; Governor and Party Receive Ovation at Exhibit Marked by Close Competition. UPPERLAND AGAIN SCORES Captures Corinthian Event for Hunters -- Double Entry Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/gomez-hubbell-lead-allstar-selections-yankee-and-giant-hurlers-top.html | GOMEZ, HUBBELL LEAD ALL-STAR SELECTIONS; Yankee and Giant Hurlers Top Rival Big Leagues on First 20,000 Ballots Tabulated. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/wiary-king-loomis-becomes-a-bridei-eaughter-of-mrs-g-e-carleton-i.html | WIARY KING LOOMIS { BECOMES A BRIDEI; E'aughter of Mrs. G, E. Carleton I of Sharon, Conn., Is Married .to William Piel Jr. CHURCH CEREMONY HELD Miss Alice McGray Is the Maid of Honor and Gerald Piel Is Best Man for Brother, | True | Special to THE .Z' YORK TrES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/zachary-dodgers-beats-pirates-64-veteran-pitcher-curbs-rival-bats.html | ZACHARY, DODGERS, BEATS PIRATES, 6-4; Veteran Pitcher Curbs Rival Bats and Doubles in Sixth to Decide Battle. BLOW COMES WITH TWO ON Snaps 3-All Tie and Brings Him Victory in First Start for Brooklyn Club. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/canadian-carloadings-up.html | Canadian Carloadings Up. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/volume-declines-in-bond-dealings-turnover-on-stock-exchange.html | VOLUME DECLINES IN BOND DEALINGS; Turnover on Stock Exchange, $11,883,700, Compares With $17,250,300 Day Before. FEDERAL LIST IRREGULAR Italian Issues Fall as Much as 3 1/4 Points -- Principal Gains Made by Railroads. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/garden-fete-draws-1800-at-mill-neck-mrs-robert-l-dodge-opens-her.html | GARDEN FETE DRAWS 1,800 AT MILL NECK; Mrs. Robert L. Dodge Opens Her Estate for Event in Behalf of Glen Cove Hospital. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/state-crop-figures-low-yield-far-under-normal-forecast-for-various.html | STATE CROP FIGURES LOW.; Yield Far Under Normal Forecast for Various Products. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/broadway-buildings-chosen-for-awards-association-to-give.html | BROADWAY BUILDINGS CHOSEN FOR AWARDS; Association to Give 'Certificates for Four Structural Changes During Year. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/police-will-bury-exconvict-friend-one-oclock-a-figure-for-20-years.html | POLICE WILL BURY EX-CONVICT FRIEND; ' One o'Clock,' a Figure for 20 Years at Headquarters, Is Saved From Pauper's Grave. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/2-robber-suspects-held-civilian-helps-patrolman-make-capture-on.html | 2 ROBBER SUSPECTS HELD.; Civilian Helps Patrolman Make Capture on Fifth Avenue. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pinceton-alumni-honor-dr-penfield-class-of-13-presents-chalice-to.html | PINCETON ALUMNI HONOR DR. PENFIELD; Class of '13 Presents Chalice to Him for 'Outstanding Accomplishments.' TABLET FOR '79 SENIORS Wilson's Name on Plaque to Be Unveiled Today -- 'Old Grads' Reunions in Full Swing. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/william-d-sargent-phone-official-dies-for-last-5-years-executive-of.html | WILLIAM D. SARGENT, PHONE OFFICIAL, DiES; For Last 5 Years Executive of New York Company -- Began Career in New England. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/unhappy-love-affair-denied.html | Unhappy Love Affair Denied. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/a-rough-diamond.html | A Rough Diamond. | True | M.H. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/10-detectives-shifted-brother-of-gene-tunney-among-those-getting.html | 10 DETECTIVES SHIFTED.; Brother of Gene Tunney Among Those Getting Transfers. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/chaco-munitions-are-sought-here-dock-and-fire-departments-start.html | CHACO MUNITIONS ARE SOUGHT HERE; Dock and Fire Departments Start Inquiries to Learn if Laws Are Violated. NO SHIPMENTS REPORTED Port Captain Says No Requests Have Been Made to Load Explosives at Local Piers. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/lightning-kills-four-horses.html | Lightning Kills Four Horses. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/adds-to-great-neck-estate.html | Adds to Great Neck Estate. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pope-blesses-american-students.html | Pope Blesses American Students | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/little-loot-obtained.html | Little Loot Obtained. | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/buying-of-cotton-cancels-early-dip-recovery-of-about-1-a-bale-puts.html | BUYING OF COTTON CANCELS EARLY DIP; Recovery of About $1 a Bale Puts List at Finish a Point Up to 3 Down. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/doumergue-gains-big-arms-budget-french-deputies-grant-fund-of-three.html | DOUMERGUE GAINS BIG ARMS BUDGET; French Deputies Grant Fund of Three Billion Francs by Vote of 420 to 171. PARIS SEEKS BRITISH AID Wants London to Promise Help of Her Air Fleet if Reich Planes Should Attack. | True | By P.j. Philip.wireless To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pointing-the-way-to-health-observing-commandments-and-golden-rule.html | POINTING THE WAY TO HEALTH.; Observing Commandments and Golden Rule Urged as Help to All of Us. | True | BROTHER WILLIAM | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mrs-ruth-owen-wins-british-estate-suit-our-envoy-to-denmark-to-get.html | MRS. RUTH OWEN WINS BRITISH ESTATE SUIT; Our Envoy to Denmark to Get One-Third Share in Ceylon Tea and Rubber Plantation. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/reconditioned-buildings.html | Reconditioned Buildings. | True | PH. W. ABATELLI | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/maggie-clines-song.html | Maggie Cline's Song. | True | H.B. MAURER | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pleasant-weekend-in-store-for-city-fair-and-cooler-weather-is.html | PLEASANT WEEK-END IN STORE FOR CITY; Fair and Cooler Weather Is Predicted After Mercury Soars to 81 Degrees. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/endeavour-again-defeats-velsheda-british-cup-challenger-sailed-by.html | ENDEAVOUR AGAIN DEFEATS VELSHEDA; British Cup Challenger, Sailed by Sopwith, Wins 20-Mile Race by 10 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/symposium-on-democracy.html | Symposium on Democracy. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/big-drop-in-jersey-peach-crop.html | Big Drop in Jersey Peach Crop. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/this-thing-called-freedom-it-and-the-republican-party-held-to.html | THIS THING CALLED FREEDOM.; It and the Republican Party Held to Belong in Museum. | True | WILLIAM SCOTT M'LEISH | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tobacco-workers-get-rise.html | Tobacco Workers Get Rise. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/rev-bernarinell.html | REV. BERNARI)$NELL. | True | Wireless to TR llw Yo,x Txxs. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/san-juan-cannot-answer-us-letters-on-lottery.html | San Juan Cannot Answer U.S. Letters on Lottery | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/15-members-defy-presbytery-edict-refuse-to-sever-connections-with.html | 15 MEMBERS DEFY PRESBYTERY EDICT; Refuse to Sever Connections With Independent Board for Foreign Missions. MEET IN PHILADELPHIA Insist General Assembly Has No Right to Restrict Their Contributions. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/gets-post-to-aid-blind-william-ziegler-jr-is-elected-treasurer-of.html | GETS POST TO AID BLIND.; William Ziegler Jr. Is Elected Treasurer of Foundation. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mrs-jenkins-will-divides-1650000-trust-fund-of-750000-goes-to.html | MRS. JENKINS' WILL DIVIDES $1,650,000; Trust Fund of $750,000 Goes to Daughter, Mrs. Mead, With $600,000 to Her Children. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hold-navy-data-found-in-crash.html | Hold Navy Data Found in Crash. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/killed-as-school-ends-massachusetts-boy-struck-by-train-after.html | KILLED AS SCHOOL ENDS; Massachusetts Boy Struck by Train After Graduation. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/harriet-woodard-to-wed-sister-her-o-ly-attendant-at-marriage-to-f-e.html | HARRIET WOODARD TO WED; Sister Her- O -- ly "Attendant at Marriage to F, E, Adams. I | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/olin-howard-clark-with-life-insurance-company-and-missionary-group.html | OLIN HOWARD CLARK.; With Life Insurance Company and Missionary Group Half Century, | True | Spcia! to T[x lzvr XZoRx Tnzs. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/dr-l-schoenthal-pediatrician-dies-infected-with-blood-poisoning4-in.html | DR. L. SCHOENTHAL, PEDIATRICIAN, DIES; Infected With Blood Poisoning4 in Course of Research Work at Laboratory. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/janet-frankenthaler-married.html | Janet Frankenthaler Married. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/grafting-from-plumbers-alleged-sale-of-licenses-held-to-warrant.html | GRAFTING FROM PLUMBERS.; Alleged Sale of Licenses Held to Warrant Wide Investigation. | True | ELI BENEDICT | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/nra-survey-proposes-more-spindle-hours-research-division-says.html | NRA SURVEY PROPOSES MORE SPINDLE HOURS; Research Division Says Normal Cotton Consumption Requires Ninety Hours a Week. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/picket-reich-consulate-actors-among-those-protesting-jailing-of.html | PICKET REICH CONSULATE.; Actors Among Those Protesting Jailing of Ernst Thaelman. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/wd-pelley-surrenders-silver-shirts-head-gives-ball-in-ashville-on.html | W.D. PELLEY SURRENDERS.; Silver Shirts Head Gives Ball In Ashville on Stock Charge. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/many-properties-on-auction-block-wide-variety-of-realty-sold-at.html | MANY PROPERTIES ON AUCTION BLOCK; Wide Variety of Realty Sold at Foreclosure in Two Boroughs. 21 PARCELS ARE OFFERED Plaintiffs Protect Liens by Bidding In 18 Sites in Bronx and Manhattan. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/nra-demobilization.html | NRA DEMOBILIZATION. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/12-named-to-run-in-detroit-derby-cavalcadetime-clock-entry-45.html | 12 NAMED TO RUN IN DETROIT DERBY; Cavalcade-Time Clock Entry 4-5 Favorite in $25,000 Added Classic Today. DISCOVERY RATED HIGHLY 30,000 Are Expected to See Race Which Will Be Renewed After 39-Year Lapse. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/church-activities-of-interest-in-city-thirty-american-and-english.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Thirty American and English Clergymen Named to Act as Good-Will Messengers. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/president-alters-his-vacation-program-will-return-to-capital-from.html | President Alters His Vacation Program; Will Return to Capital From Yale Visit | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/prince-aids-farm-schools.html | Prince Aids Farm Schools. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cmtc-list-in-the-city-area-2066-are-picked-for-army-camps-558-leave.html | C.M.T.C. List in the City Area; 2,066 ARE PICKED FOR ARMY CAMPS 558 Leave for Plattsburg and 451 for Fort Niagara for Advanced Study July 5. CAMP DIX OPENS JULY 12 963 Infantry Students and 76 in signal corps of 2d Corps Area to Go There. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/would-condemn-the-unfit.html | Would Condemn the Unfit. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/kroll-blanks-wesleyan-williams-wins-20-as-hurler-allows-only-5-hits.html | KROLL BLANKS WESLEYAN.; Williams Wins, 2-0, as Hurler Allows Only 5 Hits. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mrs-roosevelt-to-visit-jersey.html | Mrs. Roosevelt to Visit Jersey. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cup-yachts-start-first-series-today-rainbow-weetamoe-and-vanitie-to.html | CUP YACHTS START FIRST SERIES TODAY; Rainbow, Weetamoe and Vanitie to Begin Preliminary Tests to Select Defender. | True | By James Robbins. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/w-oliver-craig-emp-loye-of-r-g-dun-co-for-50-years-and-former.html | W. OLIVER CRAIG.; Emp. loye of R, G, Dun & Co, for 50 Years and Former Banker. | True | Special to TE IEF ORI: TTAES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/yukon-veterans-accuse-jensen-miners-judge-and-excook-in-court-here.html | YUKON VETERANS ACCUSE JENSEN; Miners' 'Judge' and Ex-Cook in Court Here as Witnesses in Triple Slaying Case. SAY THEY RECOGNIZE HIM ' That's Blueberry,' One Tells Detective; 'I'd Remember That Face Anywhere.' | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/slocum-survivors-pay-tribute-to-dead-47-who-escaped-catastrophe-30.html | SLOCUM SURVIVORS PAY TRIBUTE TO DEAD; 47 Who Escaped Catastrophe 30 Years Ago Among Crowd at Services in Queens. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/remington-rand-shows-big-gain-1264940-profit-reported-for-the-year.html | REMINGTON RAND SHOWS BIG GAIN; $1,264,940 Profit Reported for the Year, Against Loss of $2,581,030. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cox-hill.html | Cox -- Hill. | True | Special to THE uW YORK TIMES. | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/denies-fight-at-hospital-perth-amboy-surgeon-tells-of-criticism-in.html | DENIES FIGHT AT HOSPITAL; Perth Amboy Surgeon Tells of Criticism in Auto Case. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/two-to-be-decapitated-for-wessel-murder-reich-court-gives-3d.html | Two to Be Decapitated for Wessel Murder; Reich Court Gives 3d 'Lookout' 7 1/2 Years | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/19-cities-back-new-deal-ratio-of-2-to-1-upheld-in-new-digest-poll.html | 19 CITIES BACK NEW DEAL.; Ratio of 2 to 1 Upheld in New Digest Poll Returns. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/art-news.html | ART NEWS | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/germans-thrilled-by-venice-meeting-much-space-devoted-by-newspapers.html | GERMANS THRILLED BY VENICE MEETING; Much Space Devoted by Newspapers to Pictures of Hitler on His Visit to Mussolini. AUSTRIAN ISSUE REMAINS Press Forbidden to Tell of Call by MacDonald for Arms Curb to Allay Distrust. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tennis-match-won-by-miss-pedersen-stamford-girl-defeats-miss.html | TENNIS MATCH WON BY MISS PEDERSEN; Stamford Girl Defeats Miss Germaine in State Title Tournament, 6-3, 6-3. BARONESS LEVI PREVAILS Misses Taubele and Surber Are Other Survivors in Singles at Jackson Heights. | True | By Allison Danzig. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/omaha-to-quit-fleet-for-duty-at-havana-washington-denies-move-is.html | Omaha to Quit Fleet for Duty at Havana; Washington Denies Move Is Significant | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/halts-bankruptcy-case-court-told-new-york-investors-is-speeding.html | HALTS BANKRUPTCY CASE.; Court Told New York Investors Is Speeding Reorganization. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/newark-is-beaten-in-tenth-4-to-3-buffalo-ends-fourgame-winning.html | NEWARK IS BEATEN IN TENTH, 4 TO 3; Buffalo Ends Four-Game Winning Streak of Bears on Single by Regan. NEWKIRK LOSING HURLER Relieves Devens in Sixth Inning -- Perkins Goes Full Route for the Victors. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/ones-boswick.html | ones -- Boswick. | True | Special to T Nw YoK Ts. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/market-improves-in-paris.html | Market Improves in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/french-will-act-today-on-german-loans-import-surtax-likely-to.html | French Will Act Today on German Loans; Import Surtax Likely to Protect Bondholders | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/steel-strike-suspended-men-adopt-plan-by-green-for-new-mediation.html | STEEL STRIKE SUSPENDED; MEN ADOPT PLAN BY GREEN FOR NEW MEDIATION BOARD; MEN TO SEE ROOSEVELT | True | By Louis Stark. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/grounded-freighter-released.html | Grounded Freighter Released. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/golf-honors-won-by-miss-merrill-montclair-player-teams-with-mrs.html | GOLF HONORS WON BY MISS MERRILL; Montclair Player Teams With Mrs. Homans to Annex Low Gross Award in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/heads-savings-league-fw-herenden-elected-president-at-associations.html | HEADS SAVINGS LEAGUE.; F.W. Herenden Elected President at Associations' Meeting. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/missing-childs-body-found-in-old-bonfire-exterminator-confesses.html | MISSING CHILD'S BODY FOUND IN OLD BONFIRE; Exterminator Confesses Burning After Girl Died in Fumigated House. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/horatio-nelson-mercer.html | HORATIO NELSON MERCER. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/making-bankruptcy-pay-mr-gerard-finds-his-views-of-germany-verified.html | MAKING BANKRUPTCY PAY.; Mr. Gerard Finds His Views of Germany Verified. | True | JAMES W. GERARD | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/turnesa-defeats-shelden-on-links-reaches-semifinal-round-in.html | TURNESA DEFEATS SHELDEN ON LINKS; Reaches Semi-Final Round in Westchester Amateur Golf With Three Others. | True | By William D. Richardson. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/new-labor-plan-is-agreed-upon-compromise-framed-by-roosevelt-and.html | NEW LABOR PLAN IS AGREED UPON; Compromise Framed by Roosevelt and Leaders of Both Parties Goes to Congress. SET FOR PASSAGE TODAY Congressmen Rush Plan to Settle Disputes by Boards -- Life Limited to a Year. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/andrews-gets-license-superintendent-of-city-parks-criticized-now-a.html | ANDREWS GETS LICENSE.; Superintendent of City Parks, Criticized, Now a State Engineer. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/boston-college-is-victor-6-to-2-beats-dartmouth-in-morning-game.html | BOSTON COLLEGE IS VICTOR, 6 TO 2; Beats Dartmouth in Morning Game, Then Loses at Tufts in Afternoon, 5 to 1. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bricks-without-straw.html | BRICKS WITHOUT STRAW. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/dorothy-parker-wed-in-october-writer-reveals-in-denver-her-long.html | DOROTHY PARKER WED IN OCTOBER; Writer Reveals in Denver Her Long Island Marriage to Alan Campbell. HUSBAND NOTED AS ACTOR He Is Appearing in Juvenile Roles With the Elitch's Stock Company. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/australian-aviator-gets-new-race-plane-sir-charles-kingsfordsmith.html | AUSTRALIAN AVIATOR GETS NEW RACE PLANE; Sir Charles Kingsford-Smith, Here, Hopes to Win London-to-Melbourne Flight. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/r-miss-margaret-wiener-is-bride.html | r Miss Margaret Wiener is Bride. | True | Special to THZ lsw YORK TraiEs. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/seniors-hear-dr-harper-21-get-diplomas-at-princeton-preparatory.html | SENIORS HEAR DR. HARPER; 21 Get Diplomas at Princeton Preparatory School. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/advance-slows-up-in-berlin.html | Advance Slows Up in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-fay-wins-tennis-final.html | Miss Fay Wins Tennis Final. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/home-government-costs-us-9-billions-expenses-of-the-48-states-and.html | HOME' GOVERNMENT COSTS US 9 BILLIONS; Expenses of the 48 States and Their Units Put at $76.80 a Person in 1932. 258% RISE IN 20 YEARS Census Bureau Puts the 1932 Revenues at $710,698,000 Less Than the Outlay. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mrs-rogerwolcott-_-__-of-widow-of-a-former-governor-massachusetts.html | MRS. ROGER-WOLCOTT.; _ __, of Widow of a Former Governor Massachusetts,. | True | Special to THE NE%V YORK TS. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/singer-left-5534890-racehorse-owners-stable-will-be-auctioned-in.html | SINGER LEFT $5,534,890.; Racehorse Owner's Stable Will Be Auctioned In England. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/500000-left-to-colby-years-total-may-rise-even-higher-trustees-are.html | $500,000 LEFT TO COLBY.; Year's Total May Rise Even Higher, Trustees Are Told. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/dewey-jasspon.html | Dewey -- Jasspon. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/rumanian-minister-host-at-farewell-charles-a-davila-entertains-his.html | RUMANIAN MINISTER HOST AT FAREWELL; Charles A. Davila Entertains His Friends and Associates With Dinner in Japanese Garden. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bankers-here-study-moratorium-effect-wall-st-interested-by-british.html | BANKERS HERE STUDY MORATORIUM EFFECT; Wall St. Interested by British Moves Against Germany -Markets Stay Steady. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bondholders-elect-js-bache.html | Bondholders Elect J.S. Bache. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/a-german-military-farce.html | A German Military Farce. | True | H.T.S. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/book-notes.html | BOOK NOTES | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/22387000-loans-offered-in-week-new-bond-and-note-financing-entirely.html | $22,387,000 LOANS OFFERED IN WEEK; New Bond and Note Financing Entirely Municipal, Off From $44,824,400. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/offices-are-merged-at-mount-holyoke-new-department-is-created.html | OFFICES ARE MERGED AT MOUNT HOLYOKE; New Department Is Created -Promotions and Appointments Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/fb-oay-librariah-dead-in-hartford-morgan-memorial-head-and-director.html | F.B. OAY, LIBRARIAH, ! DEAD IN HARTFORD; Morgan Memorial Head and Director Emeritus of the Wadsworth Atheneum. SUCCUMBS IN 78TH YEAR Founded the. Connecticut Library Association and Was Active in Historical Society. | True | Special to THz IW YORK TIuS. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/holdup-is-foiled-by-a-secret-door-one-of-three-robbers-seized-when.html | HOLD-UP IS FOILED BY A SECRET DOOR; One of Three Robbers Seized When Victim Gets Away and Sounds Alarm. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/two-big-firms-reveal-shifts-in-partners-resulting-from-the-banking.html | Two Big Firms Reveal Shifts in Partners Resulting From the Banking Act of 1933 | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tufts-acquires-early-lead.html | Tufts Acquires Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/wedding-planned-by-elleh-french-invitations-are-sent-out-for.html | WEDDING PLANNED 'BY ELLEH FRENCH; Invitations Are Sent Out for Marriage to John Jacob Astor 3d on June 30. | True | Special to Tllg NEW YOR] TIXtS. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/harriman-loses-dismissal-plea-court-rules-jury-must-get-case.html | HARRIMAN LOSES DISMISSAL PLEA; Court Rules Jury Must Get Case -- Summing-Up to Take Place on Monday. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/dollar-strong-for-day-mark-recovers-13-points-but-other-currencies.html | DOLLAR STRONG FOR DAY.; Mark Recovers 13 Points, but Other Currencies Move Lower. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/financial-markets-stocks-move-higher-in-dull-trading-wheat-and.html | FINANCIAL MARKETS; Stocks Move Higher in Dull Trading -- Wheat and Cotton Show Strength. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/nra-to-be-the-topic-at-virginia-institute-speakers-at-july-session.html | NRA TO BE THE TOPIC AT VIRGINIA INSTITUTE; Speakers at July Session to Include Richberg, Green, Keezer and Swope. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/monargo-delayed-by-mishap.html | Monargo Delayed by Mishap. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/receivers-unlikely-for-philadelphia-rt-judge-hints-course-in.html | RECEIVERS UNLIKELY FOR PHILADELPHIA R.T.; Judge Hints Course in Assailing City Controller's Petition as Full of 'Generalities.' | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/summary-of-greens-address-to-steel-union.html | Summary of Green's Address to Steel Union | True | Special to THE NEW YORK TIMES. | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/wedding-ceremony-by-brides-brothers-miss-Isabell-ciinchy-wed-to.html | WEDDING CEREMONY BY BRIDE'S BROTHERS; Miss Isabell Ciinchy Wed to Lester Thomas Jones at Short Hills, N. J. | True | Special to THg NgW 0RK TIME8. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/us-gains-21-lead-in-wightman-play-miss-palfrey-subdues-miss-round.html | U.S. GAINS 2-1 LEAD IN WIGHTMAN PLAY; Miss Palfrey Subdues Miss Round, England's No. 1 Star, 6-3, 3-6, 8-6. MISS JACOBS WINS EASILY Routs Miss Scriven, 6-1, 6-1 -- The Misses Babcock and Cruickshank Bow in Doubles. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/reports-2410-robbery-coat-executive-says-thugs-held-him-up-in-auto.html | REPORTS $2,410 ROBBERY.; Coat Executive Says Thugs Held Him Up in Auto. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/conboy-promotes-aide.html | Conboy Promotes Aide. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/rescued-seamen-in-cuba-ships-bring-in-17-of-the-knud-hamsun-crew.html | RESCUED SEAMEN IN CUBA.; Ships Bring In 17 of the Knud Hamsun Crew -- Hunt Goes On. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/nine-get-nyu-prizes-high-school-pupils-honored-for-work-in-story.html | NINE GET N.Y.U. PRIZES.; High School Pupils Honored for Work in Story Contest. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/seasonal-decline-slower-this-year-duns-review-also-reports-gain-in.html | SEASONAL DECLINE SLOWER THIS YEAR; Dun's Review Also Reports Gain in Trade and Building Spurt for Week. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/foreign-exchange-friday-june-15-1934.html | FOREIGN EXCHANGE; Friday, June 15, 1934. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mdivanis-plan-to-live-in-paris.html | Mdivanis Plan to Live in Paris. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/holy-cross-on-top-156-collects-16-hits-in-victory-over-vermont-at.html | HOLY CROSS ON TOP, 15-6.; Collects 16 Hits in Victory Over Vermont at Burlington. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/phillips-diplomas-are-granted-to-187-dr-king-of-amherst-initiates.html | PHILLIPS DIPLOMAS ARE GRANTED TO 187; Dr. King of Amherst Initiates 28 Into Cum Laude Society at Andover. PRIZES GIVEN TO STUDENTS Students From New York, New Jersey and Pennsylvania Among Those Winning Awards. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/command-of-fleet-passes-to-reeves-first-aviation-officer-to-reach.html | COMMAND OF FLEET PASSES TO REEVES; First Aviation Officer to Reach High Post, He Succeeds Sellers at Impressive Ceremony. MANY OFFICERS SHIFTED Moving Day' Cuts Down on the Number of Visitors, but Thousands Inspect Ships. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/money-and-credit-friday-june-15-1934.html | MONEY AND CREDIT; Friday, June 15, 1934. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mutual-bank-fund-to-insure-savings-institutions-in-state-will.html | MUTUAL BANK FUND TO INSURE SAVINGS; Institutions in State Will Contribute Under Program Effective July 1. START WITH $12,500,000 $5,000,000 Added Annually to Provide $100,000,000 to Safeguard Deposits. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mile-mark-in-danger-at-princeton-today-when-cunningham-bonthron.html | Mile Mark in Danger at Princeton Today When Cunningham, Bonthron, Venzke Meet | True | By Arthur J. Daley. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/short-interest-on-curb-off-15551-shares-in-may.html | Short Interest on Curb Off 15,551 Shares in May | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/27th-veterans-meet-today.html | 27th Veterans Meet Today. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/archives/city-milk-sales-rise-to-a-record-22986-quarts-dispensed-in-day-at.html | CITY MILK SALES RISE TO A RECORD; 22,986 Quarts Dispensed in Day at the 53 Baby Health Stations. BUT SURPLUS IS REPORTED Supply Quickly Vanishes in Manhattan and Bronx, but Some Is Left Over in Queens. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/ryan-appeals-to-lehman.html | Ryan Appeals to Lehman. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/drowned-girls-body-identified.html | Drowned Girl's Body Identified. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/struck-by-falling-hammer.html | Struck by Falling Hammer. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/james-h-tallman-hartford-lawyer-graduated-from-yale-67-years-ago.html | JAMES H. TALLMAN.; Hartford Lawyer Graduated From Yale 67 Years Ago, | True | gpecl&l to TiE NIW YORK TIMKm. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/commodity-exchange-seat-up.html | Commodity Exchange Seat Up. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/held-in-vienna-for-extradition.html | Held in Vienna for Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/yacht-nancy-leads-interclubs.html | Yacht Nancy Leads Interclubs. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/court-warns-city-on-negro-problem-justice-boyle-informs-mayor-of.html | COURT WARNS CITY ON NEGRO PROBLEM; Justice Boyle Informs Mayor of Mounting Number of Juvenile Crimes. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/indicts-hammer-suspect-grand-jury-accuses-negro-of-attacks-on.html | INDICTS HAMMER SUSPECT.; Grand Jury Accuses Negro of Attacks on Brooklyn Women. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/three-divorces-in-reno-chatfieldtaylors-re-sherwoods-and-jd-pierces.html | THREE DIVORCES IN RENO.; Chatfield-Taylors, R.E. Sherwoods and J.D. Pierces Parted. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/business-world.html | BUSINESS WORLD. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/liptons-estate-here-is-3785789-290000-federal-tax-paid-on-american.html | LIPTON'S ESTATE HERE IS $3,785,789; $290,000 Federal Tax Paid on American Holdings of Tea Merchant and Yachtsman. TOTAL EXCEEDS ESTIMATE Property in England Said to Be Worth a Like Sum and in India 'Considerably More.' | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/baltimore-wins-18-to-13-five-runs-in-8th-beat-montreal-ten-hurlers.html | BALTIMORE WINS, 18 TO 13.; Five Runs in 8th Beat Montreal -Ten Hurlers in Game. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/coal-sold-at-retail-at-75c-below-cost-queens-dealer-testifies-to.html | COAL SOLD AT RETAIL AT 75C BELOW COST; Queens Dealer Testifies to Loss in Handling Fuel at Present Prices. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/40-womens-camps-planned-for-needy-mrs-roosevelt-announces-from-2000.html | 40 WOMEN'S CAMPS PLANNED FOR NEEDY; Mrs. Roosevelt Announces From 2,000 to 5,000 Unemployed Will Be Cared For. TWO 'SCHOOLS NOW OPEN One to Be in New York City and Another on Long Island -- Cost Put at $6,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/british-spinning-reforms-plan-of-reorganization-for-lancashire-is.html | BRITISH SPINNING REFORMS; Plan of Reorganization for Lancashire Is Published. | True | Special Cable to THE NEW YORK TIMES. | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-ruth-t-west-is-wed-in-newark-daughter-of-mrs-a-h-west-is-bride.html | MISS RUTH T. WEST IS WED IN NEWARK; Daughter of Mrs. A. H. West is Bride of Donald F. Manchee in Church Ceremony. RECEPTION HELD AT HOME Sister of Bridegroom Is Maid of Honor and Bride's Sister IS Junior Maid of Honor. | True | Special to THE uW YORK TI2E. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/auto-racket-revealed-city-junk-man-admits-he-took-parked-car-and-then-sold.html | AUTO RACKET REVEALED.; City Junk Man Admits He Took Parked Car and Then Sold It. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/leburney-sargent.html | I'.[cBurney -- -Sargent. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/harvard-defeats-dartmouth-by-54-crimson-now-is-only-eastern-league.html | HARVARD DEFEATS DARTMOUTH BY 5-4; Crimson Now Is Only Eastern League Nine With Chance to Tie Columbia. | True | STANDIA'G OF H TEA.fS. W. 1. 1N. L. Columbi ..... 8 4 Penn .......... 6 6 *H/trvard ..... 5 4 Yale .......... 3 6 Cornell ........ 6 5 *Princeton .... 3 ? Dartmouth .... 6 5 *Played tie game. Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/retired-banker-acquires-estate-in-connecticut.html | Retired Banker Acquires Estate in Connecticut | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/rose-cross-wins-sunnyside-purse-outsider-easily-beats-faireno-at.html | ROSE CROSS WINS SUNNYSIDE PURSE; Outsider Easily Beats Faireno at Aqueduct as Halcyon, Favorite, Is Left. SEVEN IN FEATURE TODAY Burgoo King and Dark Secret Head Field Nominated for Queens County Handicap. | True | By Bryan Field. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/lord-duncannon-to-be-actor.html | Lord Duncannon to Be Actor. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/35-at-westminster-professor-french-will-speak-at-the-schools.html | 35 AT WESTMINSTER.; Professor French Will Speak at the School's Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/police-on-horseback-invade-bus-terminal-clatter-down-43d-st-ramp-in.html | POLICE ON HORSEBACK INVADE BUS TERMINAL; Clatter Down 43d St. Ramp in Pursuit of Fugitive After Stabbing of a Man. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/jack-haley-patricia-ellis-and-mary-boland-in-here-comes-the-groom.html | Jack Haley, Patricia Ellis and Mary Boland in 'Here Comes the Groom' -- Other Pictures. | True | By Mordaunt Hall. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/selwyn-producer-files-as-bankrupt-lists-his-liabilities-at-312910.html | SELWYN, PRODUCER, FILES AS BANKRUPT; Lists His Liabilities at $312,910, With Assets, Mostly Claims, of Only $5,689. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mortgage-concern-paid-11440194-interest-outlay-of-lawyers-company.html | MORTGAGE CONCERN PAID $11,440,194; Interest Outlay of Lawyers Company Since Last August Reported by Van Schaick. GAINS IN REHABILITATION Schackno Act Is Regarded as Effective -- Progress Made With Home Owners' Bonds. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/davis-assey.html | ]Davis -- assey. | True | Special to THB Ngw YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/luce-ifarsh.html | Luce -- ifarsh. | True | pedal to T v Yo Ts. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mayor-gets-key-to-new-bronx-county-centre-1000-attend-the.html | Mayor Gets Key to New Bronx County Centre; 1,000 Attend the Dedication Ceremony | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/miss-carolyn-v-gerken-daughter-of-principal-heir-to-edward-a-ridley.html | MISS CAROLYN V. GERKEN.; Daughter of Principal Heir to Edward A. Ridley Estate. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/camera-pathetic-figure-in-defeat-finds-erstwhile-admirers-flocking.html | Camera, Pathetic Figure in Defeat, Finds Erstwhile Admirers Flocking to New Idol | True | By Jane Hope.copyright, 1934, By Nana, Inc. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/schmeling-and-neusel-sign.html | Schmeling and Neusel Sign. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/i-w-h-tgjbull-dao-i-rormer-vorytradr-had-been-merchant-between.html | i w. H. TgJBULL DAO; i rORMER VORYTRADR ... ; Had "Been Merchant Between African Coast and America - .Succumbs in Bay State. | True | Special to | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/collateral-to-be-sold.html | Collateral to Be Sold. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/sutter-sets-back-feibleman-62-63-scores-easy-victory-to-reach.html | SUTTER SETS BACK FEIBLEMAN, 6-2, 6-3; Scores Easy Victory to Reach Semi-Final Round in Jersey State Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/18-college-crews-ready-for-regatta-seven-varsity-five-jayvee-and.html | 18 COLLEGE CREWS READY FOR REGATTA; Seven Varsity, Five Jayvee and Six Freshman Eights to Row at Poughkeepsie. EXCITEMENT RUNS HIGH Close Fight Looms in Main Race Today, Coast Boats Being Slight Favorites. | True | By Robert F. Kelley.special To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/gland-influence-traced-in-cancer-cell-growth-is-linked-with.html | GLAND INFLUENCE TRACED IN CANCER; Cell Growth Is Linked With Pituitary Overfunction in Cases of Mothers. CHECK BY X-RAY REPORTED Medical Association is Also Told of Many Infections Laid to Sinus Trouble. | True | By William L. Laurence.special To the New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/senator-j-p-rankin-1-held-office-at-ottawa-since-1908-a-physician-a.html | SENATOR J. P. RANKIN.; 1 Held Office at Ottawa Since 1908 A Physician at St?at.ford. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/laundries-repudiate-entire-service-code-industry-charges.html | LAUNDRIES REPUDIATE ENTIRE SERVICE CODE; Industry Charges Elimination of Fair Practices Section Makes Adherence Impossible. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/the-childrens-guardian.html | THE CHILDREN'S GUARDIAN | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/tariff-board-rule-barred-in-canada-high-court-limits-power-of-group.html | TARIFF BOARD RULE BARRED IN CANADA; High Court Limits Power of Group Chosen to Protect the British Under Trade Pact. HOLDS MINISTRY SUPREME Empire Trade Circles Aroused, but Bennett Insists All Agreements Are Being Kept. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/cardinal-hayes-gives-diplomas-to-242-at-commencement-of-cathedral.html | CARDINAL HAYES GIVES DIPLOMAS TO 242; At Commencement of Cathedral High School He Tells Girls to Retain Femininity. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/will-greet-earl-of-listowel.html | Will Greet Earl of Listowel. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/acolyte-testifies-in-church-slaying-points-out-one-of-9-defendants.html | ACOLYTE TESTIFIES IN CHURCH SLAYING; Points Out One of 9 Defendants as Man Who Stabbed Archbishop Tourian. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/deplores-paralysis-fear-suffolk-health-officer-says-county-has-had.html | DEPLORES PARALYSIS FEAR; Suffolk Health Officer Says County Has Had Only Two Cases in Year. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/laguardia-to-name-oliver-magistrate-representative-will-succeed.html | LAGUARDIA TO NAME OLIVER MAGISTRATE; Representative Will Succeed Walsh, Mayor Announces at Bronx Luncheon. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/baer-is-willing-to-fight-in-fall-ready-to-face-camera-again-if.html | BAER IS WILLING TO FIGHT IN FALL; Ready to Face Camera Again if Public Wants Bout -- Suggests Elimination Series. | True | By Joseph C. Nichols. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/aughanhjte.html | aughan'hJte. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/war-on-tammany-in-primary-is-started-as-murphy-asks-county.html | War on Tammany in Primary Is Started As Murphy Asks County Committee Vote | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/spectacle-frames-in-demand-for-needy-mrs-arthur-terry-asks-the.html | SPECTACLE FRAMES IN DEMAND FOR NEEDY; Mrs. Arthur Terry Asks the Public to Donate Old or Discarded Glasses. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/indians-vanquish-athletics-12-to-6-four-home-runs-mark-game-in.html | INDIANS VANQUISH ATHLETICS, 12 TO 6; Four Home Runs Mark Game in Which Hildebrand Turns Back Philadelphia. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/perjury-and-racketeers.html | PERJURY AND RACKETEERS. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mary-finneys-plans-i-i-baltimore-girl-to-be-married-to-i-j-s.html | MARY FINNEY'S PLANS.; I I Baltimore Girl to Be Married to I J. S. McDonnell Jr. June 30. I I | True | Special to Tq 'zw YOR TIss. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/william-e-horn.html | WILLIAM E. HORN. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/dies-in-matteawan-fall-bronx-patient-plunges-three-stories-in.html | DIES IN MATTEAWAN FALL.; Bronx Patient Plunges Three Stories in Effort to Escape. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/13-hurt-in-bus-accident.html | 13 Hurt in Bus Accident. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/sheppard-offers-new-liquor-curb-amendment-would-restore-to-congress.html | SHEPPARD OFFERS NEW LIQUOR CURB; Amendment Would Restore to Congress Right to Bar or Restrict the Traffic. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/volzing-hlckok.html | Volzing -- Hlckok. | True | Special to TH' I,w o. TL-S. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/marylands-birth-in-1634-reenacted-reproductions-of-first-2-ships.html | MARYLAND'S BIRTH IN 1634 RE-ENACTED; Reproductions of First 2 Ships Anchor at St. Mary's City as 'Indians' Gaze From Hills. BIG PAGEANT MARKS EVENT British War Vessel Joins in Ceremony -- Ritchie Says Tolerance of Founder Still Lives. | True | By H.i. Brock.special To The New York Times. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/ivirs-g-a-fuller-to-wed-will-become-bride-of-george-m-pynchon-jr-on.html | IVIRS. G. A. FULLER TO WED; Will Become Bride of George M, Pynchon Jr. on. Wednesday. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/elizabeth-staub-to-wed-today.html | Elizabeth Staub to Wed Today. | True | t Special to THE NEW Y0l TIMES. I | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/goodwill-barred-to-nazis-by-rabbis-wise-leads-wave-of-objection-to.html | GOOD-WILL BARRED TO NAZIS BY RABBIS; Wise Leads Wave of Objection to Advice by Cadbury, of Society of Friends. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/nra-1-year-old-today-state-aides-celebrate.html | NRA 1 Year Old Today; State Aides Celebrate | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | l:https://www.nytimes.com/1934/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/podesta-farrell-score-reach-final-in-northern-jersey-junior-tennis.html | PODESTA, FARRELL SCORE.; Reach Final in Northern Jersey Junior Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/police-widen-hunt-in-tufverson-case-description-of-missing-woman.html | POLICE WIDEN HUNT IN TUFVERSON CASE; Description of Missing Woman Sent Out -- Other Cities Are Asked to Aid. SISTER SEES PROSECUTOR Possibility of Charging Poderjay With Bigamy Considered -- Belgrade Said to Want Him. POLICE WIDEN HUNT IN TUFVERSON CASE | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/delay-on-charter-feared-by-board-doubtful-if-document-can-be.html | DELAY ON CHARTER FEARED BY BOARD; Doubtful if Document Can Be Submitted in Time for the November Election. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/road-to-pay-dollars-on-sterling-bonds-kentucky-indiana-terminal.html | ROAD TO PAY DOLLARS ON STERLING BONDS; Kentucky & Indiana Terminal Uses Guarantee Clause to Avoid Loss in Exchange. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/canadas-foreign-trade-up.html | Canada's Foreign Trade Up. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/american-thugs-in-london.html | American Thugs in London. | True | A.D.S. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/italians-blame-our-attitude.html | Italians Blame Our Attitude. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hudson-motor-output-up-11782-cars-produced-in-may-barit-made.html | HUDSON MOTOR OUTPUT UP; 11,782 Cars Produced in May -- Barit Made General Manager. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/actress-dies-by-poison-grieving-over-fiance-she-ends-life-on-date.html | ACTRESS DIES BY POISON.; Grieving Over Fiance, She Ends Life on Date They Set to Wed. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/gold-and-paper-money.html | Gold and Paper Money. | True | LOUIS ROTH | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/university-women-told-war-impends-mrs-vera-m-dean-points-to.html | UNIVERSITY WOMEN TOLD WAR IMPENDS; Mrs. Vera M. Dean Points to Economic Strain Now Threatening Peace in Europe. COLLECTIVISM PREDICTED ' Social Organization' Lies Ahead, E.C. Lindeman Says in Association Meeting at Vassar. | True | From a Staff Correspondent. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bank-dissolves-affiliate-philadelphia-nationals-security-company-is.html | BANK DISSOLVES AFFILIATE; Philadelphia National's Security Company Is Ended. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/son-to-mrs-w-ottmann-jr.html | Son to Mrs. W. Ottmann Jr. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/giants-are-downed-by-reds-21-ofarrells-hit-deciding-issue-triple-in.html | Giants Are Downed by Reds, 2-1, O'Farrell's Hit Deciding Issue; Triple in Seventh With One On Breaks New York's 5-Game Streak -- Champions Register 9 Safeties to 5 for Rivals. | True | By John Drebinger. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/all-grains-rise-excepting-corn-wheat-moves-erratically-in-2-38-c.html | ALL GRAINS RISE EXCEPTING CORN; Wheat Moves Erratically in 2 3/8 c Range and Ends 3/8 to 3/4 c Higher. CROP DAMAGE INCREASES Chinch Bugs, Destroying Oats in Iowa and Illinois, Are Menacing Corn Fields. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/wynne-aids-camp-fund.html | Wynne Aids Camp Fund. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/kentucky-dairies-win-writ-against-the-aaa-court-grants-temporary.html | KENTUCKY DAIRIES WIN WRIT AGAINST THE AAA; Court Grants Temporary Ban on Licensing Provisions Opposed as Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/indifference-irks-voigt.html | Indifference Irks Voigt. | True | Wireless to THE NEW YORK TIMES. | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/alfred-r-anth01y-financier-8t-dies-retired-pennsylvania-cbal.html | ALFRED R. ANTH01Y, FINANCIER, 8t, DIES; Retired Pennsylvania Cbal Operator Developed Method of Washing Culm Coal. FAMILY OF OLD NEW YORK Ancestor Dutch Burgomeister HerDescended From Capt. Lawrence,. Naval Hero. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/135-to-get-scrolls-at-lawrenceville-124th-commencement-program-of.html | 135 TO GET SCROLLS AT LAWRENCEVILLE; 124th Commencement Program of the School to Be Held Today and Tomorrow. DEAN ACHESON TO SPEAK Former Treasury Official Addresses Seniors This Afternoon -Son of Japanese Peer in Class. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/50000-in-jersey-city-see-safety-parade-10000-motorists-school-and.html | 50,000 IN JERSEY CITY SEE SAFETY PARADE; 10,000 Motorists, School and Safety Council Groups and Police Take Part. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/status-of-legislation-still-facing-congress.html | Status of Legislation Still Facing Congress | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/princeton-honors-won-by-173-seniors-eight-captains-of-sports-teams.html | PRINCETON HONORS WON BY 173 SENIORS; Eight Captains of Sports Teams in the Third of Class to Distinguish Themselves. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hamilton-degrees-will-be-given-to-85-class-of-82-to-receive.html | HAMILTON DEGREES WILL BE GIVEN TO 85; Class of 82 to Receive Bachelor Awards at Commencement on Monday. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/woman-swimmer-in-park-post.html | Woman Swimmer in Park Post. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/prr-sells-more-bonds.html | P.R.R. Sells More Bonds. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/republicans-map-house-campaigns-fletcher-meets-heads-of-the-party.html | REPUBLICANS MAP HOUSE CAMPAIGNS; Fletcher Meets Heads of the Party Congressional Committees on Program. $400,000 SURPLUS SOUGHT Vigorous Effort to Gain Seats Is Planned -- Hamilton Leads for Assistant Chairman. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/weir-denounces-drive-for-unions-steel-man-addressing-harvard.html | WEIR DENOUNCES DRIVE FOR UNIONS; Steel Man, Addressing Harvard Business Alumni, Calls Company Plan Solution. NEW MONEY TREND IS SEEN Prof. Sprague Doubts That the Administration Will Try More 'Radical Experiments.' | True | From a Staff Correspondent. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pay-rise-for-fiber-workers.html | Pay Rise for Fiber Workers. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/no-lastminute-rush-by-income-tax-payers.html | No Last-Minute Rush By Income Tax Payers | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/attorney-will-meet-her.html | Attorney Will Meet Her. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/will-rogers-points-out-the-obvious-thing-to-do.html | Will Rogers Points Out The Obvious Thing to Do | True | WILL ROGERS | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/nelson-w-aldrich-weds-miss-tweed-bridegroom-is-grandson-and.html | NELSON W. ALDRICH WEDS MISS TWEED; Bridegroom Is Grandson and Namesake of Late Rhode Island Senator. % BRIDE HAS 7 ATTENDANTS Her Sister Serves as Maid of Honor -- Mother Is Countess Paul Palffy of Paris. | True | Special to T Nsw Yonx TS. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/debts-dead-a-view-in-paris.html | Debts Dead," a View in Paris. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/settlement-opens-new-toyery.html | Settlement Opens New 'Toyery.' | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/il-duce-and-hitler-agree-on-freedom-for-austria-oppose-rival.html | IL DUCE AND HITLER AGREE ON FREEDOM FOR AUSTRIA; OPPOSE RIVAL ENTENTES; REICH MAY REJOIN LEAGUE | True | By Arnaldo Cortesi. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/train-kills-two-moose.html | Train Kills Two Moose. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/i-joseph-m-richie-64-labor-leader-dead-had-represented-the-american.html | i JOSEPH M. RICHIE, 64, LABOR LEADER, DEAD; Had Represented the American Federation in Philadelphia for Twenty-two Years. | True | 3!oecial to Tag NEW No TIS. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/yale-varsity-stages-fourmile-time-trial-elis-freshman-crew-rows-two.html | YALE VARSITY STAGES FOUR-MILE TIME TRIAL; Elis' Freshman Crew Rows Two Miles -- Harvard Jayvees Elect Bray Captain. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/bonnun-hurst.html | Bon.Nun -- Hurst. | True | Special to THE EW NOF..K TIES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/3lullan-bra-uer.html | 3lullan -- Bra uer. | True | .peelal 0 THE EXV YORK. TIMgg. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/yale-prizes-awarded-august-heckscher-of-glen-head-is-among-the.html | YALE PRIZES AWARDED.; August Heckscher of Glen Head Is Among the Winners. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/parker-shaffer.html | Parker -- Shaffer. | True | SpeclLl to THE IEW YOR TI/ES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/pwa-housing-shakeup-division-abolished-emergency-corporation-will.html | PWA HOUSING SHAKE-UP.; Division Abolished -- Emergency Corporation Will Assume Duties. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/1000-reds-protest-thaelmann-arrest-parade-to-rutgers-square-group.html | 1,000 REDS PROTEST THAELMANN ARREST; Parade to Rutgers Square -- Group to Demonstrate on Hanfstaengl' s Arrival. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mrs-roosevelt-admits-trip.html | Mrs. Roosevelt Admits Trip. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/dates-in-new-act-listed-for-firms-stock-exchange-association.html | DATES IN NEW ACT LISTED FOR FIRMS; Stock Exchange Association Arranges Them to Help End Confusion. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/the-housing-bill.html | THE HOUSING BILL. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/yorkville-june-walk-today.html | Yorkville June Walk Today. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/hitler-aide-lands-under-guard-today-100-police-to-patrol-pier-as.html | HITLER AIDE LANDS UNDER GUARD TODAY; 100 Police to Patrol Pier as Anti-Nazis Plan Mass Protest Against Hanfstaengl. CONSUL TO GO DOWN BAY But Denies Greeting Will Be Official -- Berlin Irked by Coolness to Visit Here. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/eastern-outboard-races-set.html | Eastern Outboard Races Set. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/mrs-jessup-wins-final-defeats-mrs-van-ryn-64-63-in-tourney-at.html | MRS. JESSUP WINS FINAL.; Defeats Mrs. Van Ryn, 6-4, 6-3, in Tourney at Merion. | True | Special to THE NEW YORK TIMES. | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/building-trades-in-afl-east-three-groups-bricklayers-carpenters.html | BUILDING TRADES IN A.F.L.; East Three Groups, Bricklayers, Carpenters, Electricians, Absorbed. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/phillies-trade-fullis-send-him-to-cardinals-in-exchange-for-davis.html | PHILLIES TRADE FULLIS.; Send Him to Cardinals in Exchange for Davis, Former Giant. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/ends-her-life-by-fire.html | Ends Her Life by Fire. | True | | C1B 229347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/catholic-guild-backs-benefit.html | Catholic Guild Backs Benefit. | True | | C1B 229347 |
| 1934-06-16 | 1934-06-16 | https://www.nytimes.com/1934/06/16/archives/record-crop-in-puerto-rico.html | Record Crop in Puerto Rico. | True | | C1B 229347 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/clears-woolworths-reich-finds-company-does-not-boycott-german-goods.html | CLEARS WOOLWORTH'S; Reich Finds Company Does Not Boycott German Goods. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/science-cosmic-radiation-fatigue-in-high-places-new-studies-seek-to.html | SCIENCE: COSMIC RADIATION; FATIGUE IN HIGH PLACES; New Studies Seek to Show Whether Explosions on 'New' Stars Send Off Rays -- How Adaptable Is Man's Breathing? | True | By Waldemar Kaempffert. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mulrooney-urges-bottle-smashing-all-liquor-users-asked-to-aid-in.html | MULROONEY URGES BOTTLE SMASHING; All Liquor Users Asked to Aid in Preventing Containers Getting to Bootleggers. SALESMEN TO BE LICENSED All-Night Places for Sales on Premises to Pay $10 Nightly for the Privilege. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/traffic-to-reopen-on-missouri-river-freight-boats-will-be-run-once.html | TRAFFIC TO REOPEN ON MISSOURI RIVER; Freight Boats Will Be Run Once More Between Kansas City and St. Louis. HISTORY MADE ON ROUTE But Efficient Steel Barges Will Replace Old Steamboats of the Early Days. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/what-the-studio-guest-sees-300-watch-program-that-nationwide.html | WHAT THE STUDIO GUEST SEES; 300 Watch Program That Nation-Wide Audience Hears | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-norrislaguardia-act.html | The Norris-LaGuardia Act. | True | ISADORE POLIER, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-israel-morganroth-dramatic-coach-and-director-of-childrens.html | MRS. ISRAEL MORGANROTH.; Dramatic Coach and Director of Children's Summer Camps. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/em-delafields-provincial-lady-in-literary-america-her-journal-is-a.html | E.M. Delafield's "Provincial Lady" in Literary America; Her Journal Is a Light-Hearted and Well-Bred Record of Cheerful Explorations THE PROVINCIAL LADY IN AMERICA. By E.M. Delafield. 245 pp. New York: Harper & Brothers. $2.50. | True | By Louis Kronenberger | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/podestagrossman-triumph.html | Podesta-Grossman Triumph. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/party-in-aid-of-exchange-card-event-held-at-greenwich-home-of-the.html | PARTY IN AID OF EXCHANGE; Card Event Held at Greenwich Home of the Joseph Wilshires. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/news-and-gossip-of-broadway.html | NEWS AND GOSSIP OF BROADWAY | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/roosevelt-spends-day-at-the-white-house-keeps-in-touch-with.html | Roosevelt Spends Day at the White House; Keeps in Touch With Congress by Phone | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bait-for-dutch-public.html | BAIT FOR DUTCH PUBLIC | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/daughter-to-pforzheimers.html | Daughter to Pforzheimers. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/italy-and-germany.html | ITALY AND GERMANY. | True | By Prime Minister Mussolini, In A Speech Interpreting His Conversations With Chancellor Hitler of Germany. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mexicans-plane-damaged-sarabia-escapes-in-first-test-for-flight-to.html | MEXICANS' PLANE DAMAGED; Sarabia Escapes In First Test for Flight to Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-prince-forty-years-ago.html | THE PRINCE FORTY YEARS AGO | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-woman-designers-consider-the-individual.html | THE WOMAN; Designers Consider The Individual | True | K.C. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/libby-holman-again-on-stage.html | Libby Holman Again on Stage. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/motherwell-eleven-wins-52.html | Motherwell Eleven Wins, 5-2. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/montreal-scores-6-to-2-collects-twelve-hits-to-topple-albany-in.html | MONTREAL SCORES, 6 TO 2.; Collects Twelve Hits to Topple Albany in Night Game. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/italy-awards-medals-here.html | Italy Awards Medals Here. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/harvard-conquered-by-tufts-team-94-crimson-loses-40-lead-in-the.html | HARVARD CONQUERED BY TUFTS TEAM, 9-4; Crimson Loses 4-0 Lead in the Sixth and Rivals Move On to Decisive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/tyron-in-golf-tourney.html | Tyron in Golf Tourney. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/citizens-curiosity-annoys-politicians-patronage-dispensers-view.html | CITIZENS' CURIOSITY ANNOYS POLITICIANS; Patronage Dispensers View With Alarm Interest in Illinois Civil Service. | True | By S.j. Duncan Clark. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-jessie-mcelroy.html | MISS JESSIE McELROY. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/german-liners-add-quaint-bell-ceremonies-to-farewell-dinner-at-end.html | German Liners Add Quaint Bell Ceremonies To Farewell Dinner at End of Each Voyage | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nyu-gets-61534-25000-from-friedsam-foundation-among-gifts-reported.html | N.Y.U. GETS $61,534.; $25,000 From Friedsam Foundation Among Gifts Reported. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/leland-noyes.html | Leland -Noyes. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/prt-merger-plans-directors-expected-to-approve-combination-of.html | P.R.T. MERGER PLANS.; Directors Expected to Approve Combination of Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-helen-cohen-married.html | Miss Helen Cohen Married. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/xutnyraoldsrbxn-begomes-elqgjged-longmeadow-mass-giri-will-be.html | XUTnYR.:aOLDSrBXN BEGOMES ElqGi[GED ....; Longmeadow,. Mass;, ..Giri' Will Be Married t0Stariley Henry Durlaoher of This City,;.'. FIANCE 'A .YALE ALUMNUS,* T . BHde-to-Be, a Graduate" of the National Park Seminary,' Had Studied Art"*in Franoe. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/what-we-want.html | What We Want. | True | NEIL L. TOOMEY, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/visitors-aid-minneapolis-influx-for-shrine-convention-speeds-up.html | VISITORS AID MINNEAPOLIS.; Influx for Shrine Convention Speeds Up Retail Sales. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/knut-hamsuns-vivid-community-his-salty-villagers-reflect-the-ways.html | KNUT HAMSUN'S VIVID COMMUNITY; His Salty Villagers Reflect the Ways of All the World THE ROAD LEADS ON. By Knut Hamsun. Translated out of the Norwegian by Eugene Gay-Tifft. 536 pp. New York: Coward-McCann, Inc. $3. Knut Hamsun | True | By Percy Hutchison | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-classical-poetic-way-daemon-in-the-rock-by-edwin-richardson.html | The Classical Poetic Way; DAEMON IN THE ROCK. By Edwin Richardson Frost. 61 pp. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wallstein-assails-county-government-he-declares-city-is-saddled.html | WALLSTEIN ASSAILS COUNTY GOVERNMENT; He Declares City Is Saddled With Needless Expense to Provide Political Jobs. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/draining-italys-swamps.html | DRAINING ITALY'S SWAMPS. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/a-fine-garland-of-arizona-writers-arizona-in-literature-a.html | A Fine Garland of Arizona Writers; ARIZONA IN LITERATURE. A Collection of the Best Writings of Arizona Authors From Early Spanish Days to the Present Time. By Mary G. Boyer. Illustrated. 574 pp. Glendale, Calif.: The Arthur H. Clark Company. 56. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/senate-toils-hard-through-long-day-yielding-of-minorities-spurs-the.html | SENATE TOILS HARD THROUGH LONG DAY; Yielding of Minorities Spurs the Passage of Important Measures. NIGHT SESSION DRAGGING But Action Is Obtained on Conference Reports Bringing End of Calendar Nearer. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-thorne-golf-victor-beats-miss-amory-to-gain-title-at-national-g.html | MRS. THORNE GOLF VICTOR; Beats Miss Amory to Gain Title at National G. and T. Club. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cove-neck-acts-to-close-school-of-trs-children.html | Cove Neck Acts to Close School of T.R.'s Children | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/alperin-borowsky.html | Alperin -- Borowsky. | True | Sp.cial to THE NEW TOK TIM. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/boy-scout-drive-in-bronx.html | Boy Scout Drive in Bronx. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/syracuse-victor-6-to-5-comes-from-behind-to-down-buffalo-with-3-in.html | SYRACUSE VICTOR, 6 TO 5.; Comes From Behind to Down Buffalo With 3 in Seventh. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/more-prizes-given-at-flower-exhibit-westchester-show-at-county.html | MORE PRIZES GIVEN AT FLOWER EXHIBIT; Westchester Show at County Centre Is Extended From Today to Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/aymar-embury-2d-host-on-birthday-his-weekend-guests-at-east-hampton.html | AYMAR EMBURY 2D HOST ON BIRTHDAY; His Week-End Guests at East Hampton Join in Dinner Event to Mark Day. DANCE PARTY GIVEN AT INN Wedding Attendants in a Group of Thirty Entertained by Winthrop Gardiner Jr. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hueydenmead.html | Huey Denmead. | True | pecial to THE NEw oc TIIEB. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/business-here-spotty-gains-and-losses-equally-divided-credit.html | BUSINESS HERE SPOTTY.; Gains and Losses Equally Divided, Credit Association Reports. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cranford-principal-quits.html | Cranford Principal Quits. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mildred-thos-becomes-a-bride-wedding-todwight-l-duriing-of-new-york.html | MILDRED THOS BECOMES A BRIDE; Wedding toDwight L'. Duriing of New York Performed in Germantown Church. | True | Spedt to Tz lqzw Yo Ts. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ulie-l-brown-is-wed-to-samuel-g-colt-jr-daughter-of-dr-p-m-brown-of.html | $ULIE L. BROWN IS WED TO SAMUEL G. COLT JR.; Daughter of Dr. P. M. Brown of Princeton Is Married at South Williamstown, Mass. | True | Bpectal to THE EW' YORK TIEn. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/upperland-captures-hunter-title-at-troy-egypts-enchanting-queen-big.html | UPPERLAND CAPTURES HUNTER TITLE AT TROY; Egypt's Enchanting Queen, Big Chief and My Golden Dawn Also Win Championships. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/police-overcome-firemen-by-4-to-1-get-three-runs-in-fifth-to-come.html | POLICE OVERCOME FIREMEN BY 4 TO 1; Get Three Runs in Fifth to Come From Behind and Win at Polo Grounds. AUER EFFECTIVE ON MOUND Holds Rivals to Eight Scattered Hits and Fans Ten in Annual Charity Contest. | True | By Louis Effrat. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/story-of-the-records-stopwatch-figures-show-progress-in-footracing.html | STORY OF THE RECORDS.; Stop-Watch Figures Show Progress in Foot-Racing. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-labor-plan-passes-congress-house-accepts-a-righttostrike.html | NEW LABOR PLAN PASSES CONGRESS; House Accepts a Right-to-Strike Amendment, Added in the Senate. LA FOLLETTE OPPOSED IT But He Withdrew Proposal to Substitute Wagner Bill at New York Senator's Plea. BOTH HOUSES PASS NEW LABOR PLAN | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lesnevich-bout-victor-gains-decision-over-frisco-in-feature-at.html | LESNEVICH BOUT VICTOR.; Gains Decision Over Frisco In Feature at Ridgewood Grove. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/warsaw-seeks-assassin-offers-100000zloty-reward-for-slayer-of.html | WARSAW SEEKS ASSASSIN.; Offers 100,000-Zloty Reward for Slayer of Minister Pieracki. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/richmond-gains-continue-no-sign-of-summer-slump-apparent-in.html | RICHMOND GAINS CONTINUE.; No Sign of Summer Slump Apparent in Merchandise Lines. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/peaceways-leader-sails-mrs-sternberger-to-prepare-campaign-at-arms.html | PEACEWAYS LEADER SAILS.; Mrs. Sternberger to Prepare Campaign at Arms Parley. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/norwood-four-in-front-defeats-rumson-poloists-119-balding-scores.html | NORWOOD FOUR IN FRONT.; Defeats Rumson Poloists, 11-9 -- Balding Scores Eight Goals. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sweetser-to-play-in-title-tourney-former-champion-will-return-to.html | SWEETSER TO PLAY IN TITLE TOURNEY; Former Champion Will Return to Metropolitan Amateur, Starting Wednesday. | True | By William D. Richardson. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/at-west-point-tin-soldiers-by-robert-wohlforth-346-pp-new-york.html | At West Point; TIN SOLDIERS. By Robert Wohlforth. 346 pp. New York: Alfred H. King. $2. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/settlement-reached-in-coast-dock-strike-stevedores-and-employers.html | SETTLEMENT REACHED IN COAST DOCK STRIKE; Stevedores and Employers Agree on Truce in Walkout Which Halted Shipping. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/politician-no-longer-biggest.html | Politician No Longer 'Biggest.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/poderjay-mystery-centred-on-trunk-police-visit-all-the-baggage.html | PODERJAY MYSTERY CENTRED ON TRUNK; Police Visit All the Baggage Rooms Here Seeking Clue to Missing Woman Lawyer. TRACED AS FAR AS PIER Suspect Engaged a Truck for Luggage 2 Days After Miss Tufverson Vanished. PODERJAY CASE CENTRED ON TRUNK | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/100000-extortions-laid-to-murder-ring-six-seized-as-fake-killers.html | $100,000 EXTORTIONS LAID TO 'MURDER' RING; Six Seized as Fake Killers Who Accused Victims of Crimes and Forced Them to Pay. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/worlds-oldest-recorded-peace-treaty-to-be-put-on-exhibition-at-yale.html | World's Oldest Recorded Peace Treaty To Be Put on Exhibition at Yale This Week | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ramsay-peugnet-out-of-silk-association-granted-indefinite-leave.html | RAMSAY PEUGNET OUT OF SILK ASSOCIATION; Granted Indefinite Leave After 25 Years' Service Building That Organization. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/on-the-best-modern-drama-a-few-of-the-tangible-notes-culled-from-a.html | ON THE BEST MODERN DRAMA; A Few of the Tangible Notes Culled From a Recent Symposium In Which Various Public Persons Were Asked To Name Their Favorite Plays | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/frances-pinckney-bride-i-wed-in-richmond-va-to-charlesi-d-g.html | FRANCES PINCKNEY BRIDE.; I Wed in Richmond, Va., to CharlesI D. G. Breckinridge. J | True | 8pecteJ to Tn-w NKr YoPJ T8. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-george-c-dederick.html | MRS. GEORGE C. DEDERICK. | True | Special to TE N Yo TmS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sales-good-in-st-louis-lowpriced-goods-in-demand-as-farm-products.html | SALES GOOD IN ST. LOUIS.; Low-Priced Goods in Demand as Farm Products Advance. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-indian-bill.html | THE INDIAN BILL. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/launch-operator-drowns-body-of-yonkers-man-recovered-by-sailors-of.html | LAUNCH OPERATOR DROWNS; Body of Yonkers Man Recovered by Sailors of Fleet. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/22-us-airplanes-in-australia-race-most-of-them-will-be-flown-by.html | 22 U.S. AIRPLANES IN AUSTRALIA RACE; Most of Them Will Be Flown by Americans in LondonMelbourne Contest. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ice-patrol-tasks-many-and-varied-to-watch-for-bergs-in-the-critical.html | Ice Patrol Tasks Many and Varied; To Watch for Bergs in The Critical Area Is One of Them | True | JAMES P.B. HYNDMAN. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/irish-factions-vie-for-local-offices-council-voting-will-be-a-test.html | IRISH FACTIONS VIE FOR LOCAL OFFICES; Council Voting Will Be a Test of Strength for de Valera and O'Duffy Parties. 700,000 VOTERS INELIGIBLE Minor Contests Restricted to Those With Property -- O'Duffy Claims Sweep. | True | By Hugh Smith.wireless To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lake-champlain-cruise-yachtsmans-delight.html | Lake Champlain Cruise Yachtsman's Delight | True | By Clarence E. Lovejoy. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/constitution-fund-gains-women-republicans-have-received-7000-borah.html | CONSTITUTION FUND GAINS; Women Republicans Have Received $7,000 -- Borah Lauds Move. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/a-memorable-character-goodbye-mr-chips-by-james-hilton-126-pp.html | A Memorable Character; GOOD-BYE, MR. CHIPS. By James Hilton. 126 pp. Boston: Little, Brown & Co. $1.25. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/walter-captures-shoot-amateur-breaks-100-straight-in-pennsylvania.html | WALTER CAPTURES SHOOT.; Amateur Breaks 100 Straight In Pennsylvania Handicap. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fraser-scores-on-links-downs-wallace-3-and-2-in-final-of-atlantic.html | FRASER SCORES ON LINKS.; Downs Wallace, 3 and 2, in Final of Atlantic City Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mayor-plans-park-on-welfare-island-moses-to-convert-at-least-a-part.html | MAYOR PLANS PARK ON WELFARE ISLAND; Moses to Convert at Least a Part of It, He Says at Bronx Court Dedication. WILL ASK FOR PWA LOAN Hopes to Shift Prisoners to Riker's Island in 6 Months - 297 Attorneys Sworn In. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/backs-transit-tax-plan-central-mercantile-group-joins-supporters-of.html | BACKS TRANSIT TAX PLAN.; Central Mercantile Group Joins Supporters of Relief Proposal. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/storms-are-the-big-risk-despite-better-instruments-the-weather.html | STORMS ARE THE BIG RISK; Despite Better Instruments, the Weather Still Imperils Fliers | True | By Lauren D. Lyman. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/istalena-scores-in-class-m-race-registers-third-victory-in-row-over.html | ISTALENA SCORES IN CLASS M RACE; Registers Third Victory in Row Over Lauder's Windward in the Larchmont Regatta. AILEEN IS HOME FIRST Beats Kenboy in Interclub Race by 26 Seconds -- Jay Leads in Star Class Contest. | True | By John Rendel.special To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/gold-medal-winners.html | GOLD MEDAL WINNERS | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/gotham-to-push-cases-company-will-press-other-actions-after-winning.html | GOTHAM TO PUSH CASES.; Company Will Press Other Actions After Winning Patent Suit. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/barthou-speaks-vigorously-for-france-the-foreign-minister-72-and-in.html | BARTHOU SPEAKS VIGOROUSLY FOR FRANCE; The Foreign Minister, 72, and in Politics Half a Century, Is Not Only Orator and Diplomat, but an Author of Note VIGOROUS SPOKESMAN FOR FRANCE | True | By Emil Lengyel | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/alexander-g-h-low.html | ALEXANDER G. H. LOW. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/tailer-and-burton-top-driggs-and-smith-by-1-up-in-piping-rock.html | Tailer and Burton Top Driggs and Smith By 1 Up in Piping Rock Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/chickens-in-jefferson-must-not-cross-the-road.html | Chickens in Jefferson Must Not Cross the Road | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/angevine-blshop.html | Angevine -- Blshop. | True | Special o Tw-Nw No TS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dr-henry-lyman-retired-boston-physician-wag-interested-in-farming.html | DR. HENRY LYMAN.; Retired boston Physician Wag Interested in Farming. | True | Special to THS iEW Yo: TS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/russians-to-seek-sea-route-in-the-arctic-think-gulf-stream-flows.html | Russians to Seek Sea Route in the Arctic; Think Gulf Stream Flows North of Siberia | True | By Harold Denny.special Cable To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/to-revive-world-trade.html | TO REVIVE WORLD TRADE. | True | By President Roosevelt, In A Statement Made On Signing the New Reciprocal Tariff Bill. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/40-products-show-50-export-gain-chamber-of-commerce-reports.html | 40 PRODUCTS SHOW 50% EXPORT GAIN; Chamber of Commerce Reports Increase in First Quarter Over Same Period Last Year. MEASURED BY QUANTITY Shipment of Iron and Steel and Machinery Lines Exceeds 1929-1933 Average. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-jersey-fails-to-gain-labor-pact-department-head-admits-lack-of.html | NEW JERSEY FAILS TO GAIN LABOR PACT; Department Head Admits Lack of Knowledge of Plan for Uniform Legislation. SEVEN STATES COOPERATE Jersey Bureau That Might Have Kept in Touch With Matter Has Ceased to Function. | True | By Richard D. Burrit.special Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/gold-imports-4592000-england-and-india-send-metal-here-foreign.html | GOLD IMPORTS $4,592,000.; England and India Send Metal Here -- Foreign Exchange Quiet. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/set-speedboat-marks-class-a-and-d-records-beaten-at-essington.html | SET SPEEDBOAT MARKS.; Class A and D Records Beaten at Essington Regatta. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nra-advisers-plan-permanent-board-industrialists-in-firstyear.html | NRA ADVISERS PLAN PERMANENT BOARD; Industrialists, in First-Year Survey, Find Rotation of Members Impairs Service. WON'T SEEK NEW POWERS Harriman Tells Hot Springs Parley That Employers Have Right to Bar Union Men. | True | From a Staff Correspondent. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/in-praise-of-age-the-youth-of-old-age-by-johnson-brigham-209-p.html | In Praise of Age; THE YOUTH OF OLD AGE. By Johnson Brigham. 209 p. Boston: Marshall Jones Company. $2.50. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/offerings-on-rise-limit-cotton-gain-12point-advance-followed-by.html | OFFERINGS ON RISE LIMIT COTTON GAIN; 12-Point Advance Followed by Drop -- Closing Quotations Even to 3 Points Up. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/aligebroadhurst-ebhouse-wedto-daughter-of-mrs-william-c-broadhurst.html | ALIGEBROADHURST . E,B,HOUSE WEDTO; Daughter of Mrs, William C. Broadhurst Becomes, .Bride in Ceremony' Here. LARGE-RECEPTION IS HELD Bride Given in. Marria. ge by. Her Grahdfather, W. L. Juhrlng, in "Nu. p tiaisat.the 'ie.rre." | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/iw1airs-gardiner.html | IW1airs -- Gardiner. | True | gpecial to THE NZW YORK TIZS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/shirley-b-owen-broniville-bride-married-to-john-a-sargent-of-new.html | SHIRLEY B. OWEN BRONIVILLE BRIDE; Married to John A. Sargent of New YorkAnne Marvin Maid of Honor, | True | p.cil to TRY, [N' .'x' YO.K TIMg8. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/davern-red-mond.html | Davern -- Red. mond. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/arms-embargo-revised.html | Arms Embargo Revised. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/budget-of-league-is-still-shrinking-1935-figure-10-below-that-for.html | BUDGET OF LEAGUE IS STILL SHRINKING; 1935 Figure 10% Below That for 1934, Which Was 10% Less Than Its Predecessor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/amijel-g-dijnham-utility-head-dies-chairman-of-hartford-electric.html | SAMIJEL G. DIJNHAM, UTILITY HEAD, DIES; Chairman of Hartford Electric Light Company Board Succumbs at 84. ACTIVE IN MANY FIELDS Interested in Financial Affairs,: Including Insurance, and Was Director of Aetna Life. | True | Special to THE NuW YORK TIMICS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/turkish-envoy-arrives-mehmet-munir-bey-has-spent-25-years-as-a.html | TURKISH ENVOY ARRIVES.; Mehmet Munir Bey Has Spent 25 Years as a Diplomatist. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sidney-h-sherburne-wed.html | Sidney H. Sherburne Wed. | True | SpeelaJ to 'r Nsw Yo2c Trus. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/price-of-gold-rises-in-london-market-500000-of-bullion-sold-at-137s.html | PRICE OF GOLD RISES IN LONDON MARKET; 500,000 of Bullion Sold at 137s 9d an Ounce -- Dollar Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/symposium-by-mail-some-of-the-results-of-tecumsehs-attempt-to-find.html | SYMPOSIUM BY MAIL; Some of the Results of Tecumseh's Attempt to Find the Name of the Best Modern Drama | True | By Brooks Atkinson. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/police-will-cooperate-forces-within-50mile-radius-of-philadelphia.html | POLICE WILL COOPERATE.; Forces Within 50-Mile Radius of Philadelphia to Act Together. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/m-4-scanlan-dies-chain-store-grocer-brooktyn-man-82-one-of-the.html | M. 4. SCANLAN DIES; CHAIN STORE GROCER; Brooktyn Man, 82, One of the First Employes of the Late James Butler. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nra-purchasing-agents-topic.html | NRA Purchasing Agents' Topic. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/slower-at-philadelphia-steel-uncertainty-holds-back-the-heavy.html | SLOWER AT PHILADELPHIA.; Steel Uncertainty Holds Back the Heavy Industries. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/opera-and-concerts-of-the-week.html | OPERA AND CONCERTS OF THE WEEK | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/house-vote-authorizes-us-to-become-member-of-geneva-labor.html | House Vote Authorizes U.S. to Become Member of Geneva Labor Organization | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/william-a-hayes-philadelphia-lawyer-66-active-as-catholic-layman.html | WILLIAM A. HAYES.; Philadelphia Lawyer, 66, Active as Catholic Layman. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/soo-railroad-and-certificate-owners-clash-over-lease-of-wisconsin.html | Soo Railroad and Certificate Owners Clash Over Lease of Wisconsin Central | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/p-b-huntingtons-have-child.html | P. B. Huntingtons Have Child. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/knoxville-and-the-tva.html | KNOXVILLE AND THE TVA. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/special-libraries-now-supply-a-large-demand-for-facts-the.html | SPECIAL LIBRARIES NOW SUPPLY A LARGE DEMAND FOR FACTS; The Association Meeting This Week Calls Attention to the Institutions Serving Seekers of Varied Information | True | By L.h. Robbins. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fly-aid-to-flood-area-11-army-planes-leave-managua-for-honduras-and.html | FLY AID TO FLOOD AREA.; 11 Army Planes Leave Managua for Honduras and El Salvador. | True | By Tropical Radio To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mary-c-thomas-wed-to-herbert-miller-jr-bride-is-daughter-of-ocialis.html | MARY C. THOMAS WED TO HERBERT MILLER JR.; Bride Is Daughter of Socialis Leader -- Nuptials Are Held at Country Home. | True | pecIal to THE NErot YORK TFAIES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/thieves-loot-maplewood-home.html | Thieves Loot Maplewood Home. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/harvard-awards-bestowed-on-56-graduate-school-of-arts-and-sciences.html | HARVARD AWARDS BESTOWED ON 56; Graduate School of Arts and Sciences Grants Fellowships and Scholarships. CEREMONIES BEGIN TODAY Dr. Conant Will Give the Baccalaureate Sermon -- Alumni to Hold Memorials Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/big-electrical-equipment-order.html | Big Electrical Equipment Order. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/more-employment-in-italy.html | More Employment in Italy. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/crawford-is-upset-in-davis-cup-play-bows-to-merlin-in-four-sets.html | CRAWFORD IS UPSET IN DAVIS CUP PLAY; Bows to Merlin in Four Sets -- McGrath Downs Boussus for Another Surprise. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-dark-backwash-of-a-tragedy-bastard-verdict-by-winifred-duke-493.html | The Dark Backwash of a Tragedy; BASTARD VERDICT. By Winifred Duke. 493 pp. New York: Alfred A. Knopf. $2.75. | True | EDITH H. WALTON. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ennard-lrtlett.html | ennard -- ]Lrtlett. | True | Special to Tz NEW YORK TrMZSo | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/shadow-on-the-wall-by-hc-baily-307-pp-new-york-doubleday-doran-co-2.html | SHADOW ON THE WALL. By H.C. Baily. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-german-viewpoint.html | THE GERMAN VIEWPOINT. | True | By Hjalmar Schacht, President of the Reichsbank. Telling of the German Moratorium. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/class-day-at-dartmouth-450-seniors-smoke-the-traditional-pipes-of.html | CLASS DAY AT DARTMOUTH; 450 Seniors Smoke the Traditional Pipes of Peace. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-surber-wins-by-default-at-net-miss-pedersen-faints-on-court.html | MISS SURBER WINS BY DEFAULT AT NET; Miss Pedersen Faints on Court After Ankle Injury Forces Her to Quit in 3d Set. BARONESS LEVI IN FINAL Defeats Miss Taubele and Gains Title Round in the State Singles Tourney. | True | By Allison Danzig. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/vitchellherbrandt.html | vitchellHerbrandt. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/kansas-harvests-bigger-wheat-crop-estimate-is-80000000-bushels.html | KANSAS HARVESTS BIGGER WHEAT CROP; Estimate Is 80,000,000 Bushels, Against 57,000,000 Last Year. | True | By Roland M. Jones. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/plato-tried-it.html | Plato Tried It. | True | EUGENE J. CANTIN, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fleet-on-last-day-ready-for-crowds-record-number-expected-to-visit.html | FLEET ON LAST DAY READY FOR CROWDS; Record Number Expected to Visit Men-of-War Today on Eve of Their Departure. LEAVES END FOR 35,000 Warships Will Weigh Anchors and Head for the Open Sea Early Tomorrow. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/grain-prices-fall-in-steady-selling-bullish-news-ignored-and-the.html | GRAIN PRICES FALL IN STEADY SELLING; Bullish News Ignored, and the Market Is Highest at Start and Lowest at Close. OUTSIDE BUYING IS SMALL Wheat Off to 3/4 to 1c, Corn 1/8-3/8, Oats 3/8, Rye 1/2-5/8 -- Barley Irregular. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/robbed-while-police-met.html | Robbed While Police Met. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/florence-m-fowler-is-wed.html | Florence 'M. Fowler .Is Wed. | True | Special to Txz Nmw Yox TS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/vienna-awaits-word-from-here.html | Vienna Awaits Word From Here. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-poetry-of-benjamin-low-poems-in-shorthand-by-benjamin-rc-low-73.html | The Poetry of Benjamin Low; POEMS IN SHORTHAND. By Benjamin R.C. Low. 73 pp. New York: Columbia University Press. $1.50. | True | C.L. SULZBERGER. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dickstein-guarded-as-he-meets-reds-50-police-watch-home-and-5.html | DICKSTEIN GUARDED AS HE MEETS REDS; 50 Police Watch Home and 5 Special Agents Try to Serve Subpoenaes. REPRESENTATIVE IS BOOED One Communist Leader Gets Summons to Congress Inquiry on Un-American Activities. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/r-hazel-weld-wed-to-luci-curtis-daughter-of-mrs-garfield-m-weld-of.html | r HAZEL WELD WED { TO LUCI CURTIS; Daughter of Mrs. Garfield M Weld of Watertown, Conn., ) Married in Church There. SISTER MAID OF HONOR Bride Attended Massachusettsi Institute of Technology and Newoomb College. | True | Special to THe: TqEw' 'om TzMzs. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/drug-trade-faces-price-reductions-retailers-seek-wider-margins.html | DRUG TRADE FACES PRICE REDUCTIONS; Retailers Seek Wider Margins Between Lists and Levels Offered as Minimum. STABILITY PLAN PROBED Federal Board Studies Refusal to Sell -- Cost Rule Spurred Cuts, With More Expected. | True | By William J. Enright. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/supersalesmanship-i-am-a-salesman-by-jack-klein-271-pp-new-york.html | Supersalesmanship; I AM A SALESMAN. By Jack Klein. 271 pp. New York: Harper & Brothers. $2.50. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/grocers-balk-on-codes-willis-reports-producers-fear-costs-will-be.html | GROCERS BALK ON CODES.; Willis Reports Producers Fear Costs Will Be Excessive. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/beatrix-lehmanns-rumour-of-heaven-and-other-recent-fiction-rumour.html | Beatrix Lehmann's "Rumour of Heaven" and Other Recent Fiction; RUMOUR OF HEAVEN. By Beatrix Lehmann. 301 pp. New York: William Morrow & Co. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/advertising-men-meet-here-today-1000-leaders-are-expected-to-attend.html | ADVERTISING MEN MEET HERE TODAY; 1,000 Leaders Are Expected to Attend Convention of the Federation of America. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/now-enter-early-peaches-blushing-first-offerings-from-sunny-georgia.html | NOW ENTER EARLY PEACHES, BLUSHING; First Offerings From Sunny Georgia Orchards Open a Season of Delight for City Diners | True | By Henrietta Ripperger | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/canadian-house-speeds-to-finish-liberals-drop-their-threat-of.html | CANADIAN HOUSE SPEEDS TO FINISH; Liberals Drop Their Threat of Filibuster on Shipping Bill, Aid Franchise Measure. TARIFF BOARD AN ISSUE Critics Attack Government's Court Test of Powers -- Big Store Is Investigated. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/simon-lang.html | Simon -Lang. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/jacksons-hole-animals.html | Jacksons Hole Animals. | True | ELENA B. HUNT, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cardinals-jubilee-a-boston-pageant-protestants-active-in-paying.html | CARDINAL'S JUBILEE A BOSTON PAGEANT; Protestants Active in Paying Tribute to Roman Catholic Prelate. POPE GREETS O'CONNELE But Century Ago Ursuline Convent Was Burned at Somerville, Mass. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/392-playgrounds-will-open-july-2-supervised-activities-to-be.html | 392 PLAYGROUNDS WILL OPEN JULY 2; Supervised Activities to Be Carried On Until Aug. 29 -- 90 Centres Manhattan. 392 PLAYGROUNDS WILL OPEN JULY 2 | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fewer-french-babies-born.html | Fewer French Babies Born. | True | Special Correspondence, THE NEW YORK TIMES | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/workers-complaints-on-code-rights-rise-straus-encouraged-by.html | WORKERS' COMPLAINTS ON CODE RIGHTS RISE; Straus Encouraged by Increase, Holding Labor Is Using NRA to Get a Square Deal. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/langer-convicted-of-federal-fraud-north-dakota-governor-and-four.html | LANGER CONVICTED OF FEDERAL FRAUD; North Dakota Governor and Four Others Face Prison or $10,000 Fine or Both. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wesleyan-divides-two-with-trinity-cardinals-lose-at-middletown-76.html | WESLEYAN DIVIDES TWO WITH TRINITY; Cardinals Lose at Middletown, 7-6, but Triumph by 6-1 on Hartford Diamond. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/helen-c-gree_nn-a-bribe-j-st-louis-girl-married-to-leorard-l-bacon-.html | HELEN C. GREE_.NN A BRIBE.; j St. Louis Girl Married to' Leorard] L. Bacon, Rochester .Lawyer. -.] / | True | Speelt to TH] IW oax TrMg8. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/summer-school-to-open-12week-evening-session-starts-at-nyu-tomorrow.html | SUMMER SCHOOL TO OPEN.; 12-Week Evening Session Starts at N.Y.U. Tomorrow. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-cruiser-sails-for-tests-at-sea-tuscaloosa-leaves-camden-yard-on.html | NEW CRUISER SAILS FOR TESTS AT SEA; Tuscaloosa Leaves Camden Yard on Builder's Shaakedown Trip -- Speed Trial to Come Later. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hanfstaengl-here-avoids-foes-at-pier-nazi-on-way-to-harvard-for.html | HANFSTAENGL HERE, AVOIDS FOES AT PIER; Nazi, on Way to Harvard for Reunion, Dodges 1,500 by Taking to Tugboat. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/school-aids-deaf-babies-new-nursery-unit-giving-the-handicapped.html | SCHOOL AIDS DEAF BABIES; New Nursery Unit Giving The Handicapped Chance For Normal Activity | True | By Diana Rice. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/great-ck-bridal-for-miss-roesler-married-to-eliott-c-baker-in-all.html | GREAT CK BRIDAL FOR MISS ROESLER; Married to E!liott C.' Baker in All Saints Church -- Sister Is Maid of Honor. VIADE HER DEBUT IN 1927 Graduated From the NightingaleBamford School -- Fiance Attended Bowdoin. | True | Special to Tln Nsw YORK Tm | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/strong-satin-vogue-to-feature-summer-tobe-predicts-definite-revival.html | STRONG SATIN VOGUE TO FEATURE SUMMER; Tobe Predicts Definite Revival for Dresses and Suits -- Two Types Lead Fall Shoes. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/kansas-city-trade-drops-seasonal-declines-exceeded-in-nearly-all.html | KANSAS CITY TRADE DROPS.; Seasonal Declines Exceeded in Nearly All Lines. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/democrats-split-in-connecticut-federal-patronage-row-threatens-to.html | DEMOCRATS SPLIT IN CONNECTICUT; Federal Patronage Row Threatens to Cause Party Division. LONERGAN IN THICK OF IT Senator Blocks New Guard Appointments After Own Were Ignored. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-golden-age-of-virginia-city-the-wonderlode-of-silver-and-gold.html | The Golden Age of Virginia City; THE WONDERLODE OF SILVER AND GOLD. By Miriam Michelson. Illustrated. 347 pp. Boston: The Stratford Company. $2.50. | True | By Florence Finch Kelly | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/federal-review-of-trade-production-trend-continued-down-in-week-to.html | FEDERAL REVIEW OF TRADE.; Production Trend Continued Down in Week to June 9. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sutter-beats-law-to-gain-net-final-seeded-star-triumphs-61-61-in.html | SUTTER BEATS LAW TO GAIN NET FINAL.; Seeded Star Triumphs, 6-1, 6-1, in New Jersey Title Tourney at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/4ugusta-trenholm-of-baltimore-wed-becomes-the-brlde-of-barclay-colt.html | 4UGUSTA TRENHOLM OF BALTIMORE WED; Becomes the Brlde of Barclay Colt of Elizabeth, N. J., in Memorial Church. | True | Special to Ta NrYORK TS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/girl-17-dies-from-gas.html | Girl, 17, Dies From Gas. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dr-ha-gibbons-sails-historian-will-make-tour-of-france-and-germany.html | DR. H.A. GIBBONS SAILS.; Historian Will Make Tour of France and Germany. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/drawings-look-toward-fulfillment-of-an-ideal.html | DRAWINGS LOOK TOWARD FULFILLMENT OF AN IDEAL | True | By Elisabeth Luther Cary. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/leaders-lose-grip-in-dockers-strike-rank-and-file-leading-their.html | LEADERS LOSE GRIP IN DOCKERS' STRIKE; Rank and File Leading Their Leaders in Pacific Coast Tie-Up. REJECT ALL COMPROMISES Longshoremen, Teamsters and Sailors Tie Up $40,000,000 Goods in San Francisco. | True | By George P. West.editorial Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/a-survey-of-the-present-currents-of-american-ideas-mr-soule.html | A Survey of the Present Currents of American Ideas; Mr. Soule Attempts to Analyze What Is Actually Happening and to Indicate the Probable Future Course of Events THE COMING AMERICAN REVOLUTION. By George Soule. 314 pp. New York: The Macmillan Company. $2.50. | True | By Henry Hazlitt | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/roosevelt-in-message-praises-work-of-house.html | Roosevelt in Message Praises Work of House | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/navanod-captures-peabody-handicap-61-shot-easily-beats-plucky-play.html | NAVANOD CAPTURES PEABODY HANDICAP; 6-1 Shot Easily Beats Plucky Play, Favorite, in Stake at Washington Park. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/first-lady-drives-to-jersey.html | First Lady Drives to Jersey. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/assail-nazi-tribute-by-harvard-crimson-college-editors-hold-paper.html | ASSAIL 'NAZI TRIBUTE' BY HARVARD CRIMSON; College Editors Hold Paper, by Asking Degree for Hanfstaengl, Is Honoring 'Barbarism.' | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/heap-ltapgood.html | Heap -- ltapgood. | True | .r, pr'i: lo TK NW YoK TlMgi. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-cullinan-diamond.html | The Cullinan Diamond. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sarah-gardner-engaged-betrothal-to-h-l-roosevelt-jr-announced-at.html | SARAH GARDNER ENGAGED.; Betrothal to H. L. Roosevelt Jr. Announced at Princeton, | True | Special to THE NEW MORE TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/motionpicture-research-council-is-seeking-to-evolve-a-program-to.html | Motion-Picture Research Council Is Seeking to Evolve a Program to Meet the Situation | True | BEN D. WOOD. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/r-ocke-ctark.html | ]r, ocke -- Ctark. | True | peclal to T IK YoR Tas. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/montreal-internes-strike.html | Montreal Internes Strike. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/praises-litter-fines-clean-city-leader-hails-coney-island.html | PRAISES LITTER FINES.; Clean City Leader Hails Coney Island Magistrate. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bugbee-triumphs-on-the-schuylkill-new-yorker-wins-collegiate-single.html | BUGBEE TRIUMPHS ON THE SCHUYLKILL; New Yorker Wins Collegiate Single Sculls Event at Navy Day Regatta. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wider-aid-sought-for-slow-pupils-school-board-is-asked-to-add-110.html | WIDER AID SOUGHT FOR SLOW PUPILS; School Board Is Asked to Add 110 Ungraded Classes to 472 Now Established. | True | By Richard Tompkins. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/three-viennas-a-panorama-of-change-palaces-speak-for-the-hapsburgs.html | THREE VIENNAS: A PANORAMA OF CHANGE; Palaces Speak for the Hapsburgs, Model Houses for Socialists, Soldiery for Uncertainty SYMBOLS OF THREE VIENNAS Palaces Speak for Hapsburgs, Model Houses For Socialists, Soldiery for Uncertainty | True | By G.e.r. Gedyevienna. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rainbow-triumphs-in-newport-race-runs-away-with-first-event-in.html | RAINBOW TRIUMPHS IN NEWPORT RACE; Runs Away With First Event in Preliminary Series to Select Cup Defender. WEETAMOE 2D TO FINISH Trails by 2:58 Despite Use of 12,000-Foot Sail -- Vanitie Is Far Behind. RAINBOW IS VICTOR IN NEWPORT RACE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/big-credit-for-newark-24000000-recently-obtained-to-be-put-into.html | BIG CREDIT FOR NEWARK.; $24,000,000 Recently Obtained to Be Put Into Long-Term Form. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dodgers-beaten-by-reds-in-11th-derringers-single-with-bases-filled.html | DODGERS BEATEN BY REDS IN 11TH; Derringer's Single With Bases Filled Gives Cincinnati Victory by 10-9. ARGUMENTS MARK GAME Rigler's Reversal of Decision on Strike Starts Verbal Battle -- Stripp Called Out. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/jewish-repression-cited-appeal-made-for-hitler-victims-and-to-aid.html | JEWISH REPRESSION CITED.; Appeal Made for Hitler Victims and to Aid Palestine Settlement. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/staking-for-protection-no-visible-support-is-ideal-sought-but.html | STAKING FOR PROTECTION; ' No Visible Support' Is Ideal Sought, But Methods May Vary | True | By Dorothy H. Jenkins. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/named-to-go-to-west-point.html | Named to Go to West Point. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/some-intrigues-behind-the-nazis-rise-the-anonymous-private-journals.html | Some Intrigues Behind The Nazis' Rise; The Anonymous Private Journals of a Personage Who Calls Himself General "X" THE BERLIN DIARIES. The Private Journals of General "X" of the German Ministry of War, Revealing the Secret Intrigues and Political Barratry of 1932-33. Edited by Dr. Helmut Klote, with Foreword by Edgar Ansel Mowrer. 304 pp. New York: William Morrow & Co. $2.75. Behind the Nazis' Rise | True | By Walter Littlefield | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/war-on-the-slums-proceeds-steadily-old-buildings-are-torn-down-and.html | WAR ON THE SLUMS PROCEEDS STEADILY; Old Buildings Are Torn Down and Sites For Model Dwellings Are Selected | True | By Russell Owen. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hasty-judgment-deplored.html | HASTY JUDGMENT DEPLORED | True | ELMER ELLSWORTH POWELL, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/armington-blumers.html | Armington -Blumers. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fay-crest-takes-the-hunter-title-mrs-daviss-entry-defeats-cheerio.html | FAY CREST TAKES THE HUNTER TITLE; Mrs. Davis's Entry Defeats Cheerio as Cedar Valley Horse Show Closes. RAINBOW'S END TRIUMPHS Divides Leading Saddle Honors With Clover Leaf -- Watch Me Gains Pony Championship. | True | By Henry R. Ilsley.special To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/braves-late-rush-downs-cubs-7-to-6-ninth-inning-attack-yields-two.html | BRAVES LATE RUSH DOWNS CUBS, 7 TO 6; Ninth Inning Attack Yields Two Runs on Hits by Lee, Moore and McManus. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/plans-for-broadcasting-from-the-stratosphere.html | PLANS FOR BROADCASTING FROM THE STRATOSPHERE | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/police-slayer-hunted-death-of-patrolman-haucke-in-queens-laid-to.html | POLICE SLAYER HUNTED.; Death of Patrolman Haucke in Queens Laid to Hit-Run Driver. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/john-f-buckley-a-former-state-senator-from-dorchester-mass.html | JOHN F. BUCKLEY.; A Former State Senator From Dorchester, Mass. | True | Specia] tO THE *E 'V "ORE TIE. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/turkey-watches-unrest-in-arabia-fighting-between-hedjaz-and-yemen.html | TURKEY WATCHES UNREST IN ARABIA; Fighting Between Hedjaz and Yemen Viewed as Bearing on Near East Politics. IBN SAUD'S AIMS STUDIED Possibility of a Pan-Arab Union Would Create Intolerable Situation for Kemal. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/harvard-crew-rows-4-miles-downstream-varsity-clocked-in-2044-for.html | HARVARD CREW ROWS 4 MILES DOWNSTREAM; Varsity Clocked in 20:44 for Full Distance After Leading Jayvees to 2-Mile Mark. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/chapman-defeats-turnesa-for-title-scores-2and1-victory-over.html | CHAPMAN DEFEATS TURNESA FOR TITLE; Scores 2-and-1 Victory Over Defending Champion in Westchester Tourney. TAKES 4 HOLES IN ROW Repeats Performance Given in Semi-Final Triumph Over Goodwin by 3 and 2. | True | By William D. Richardsonspecial To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/regents-tests-weighed-states-system-of-measuring-pupils-work-is.html | REGENTS TESTS WEIGHED; State's System of Measuring Pupils' Work Is Under Attack From Teachers' Group | True | By Clyde Beals. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/don-juan-is-to-be-a-film-hero-douglas-fairbanks-sr-is-engaged-in.html | DON JUAN IS TO BE A FILM HERO; Douglas Fairbanks Sr. Is Engaged in Bringing the Legendary Adventurer Back to Life in an Elaborate Screen Drama | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/endeavour-first-in-race-on-solent-sopwiths-challenger-shows-way-to.html | ENDEAVOUR FIRST IN RACE ON SOLENT; Sopwith's Challenger Shows Way to Five Rivals in Lymington Regatta. MARGIN TWELVE SECONDS Leads Astra by 2 1/2 Minutes but Time Allowance Cuts Victor's Advantage. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/westchester-to-end-visits-to-gardens-showings-to-benefit-charity.html | WESTCHESTER TO END VISITS TO GARDENS; Showings to Benefit Charity Conclude Today -- 13 Are Given at Week-End. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-haven-road-asks-3000000-rfc-loan-seeks-icc-approval-of-advance.html | NEW HAVEN ROAD ASKS $3,000,000 RFC LOAN; Seeks I.C.C. Approval of Advance to Help Meet Charges Maturing This Year. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-dance-miscellany-an-abbreviated-giselle-fokine-returns-the.html | THE DANCE: MISCELLANY; An Abbreviated 'Giselle' -- Fokine Returns -- The Revues -- Progressive Mexico | True | By John Martin. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/raphael-h-marks-was-pelham-martdrts-first-chief-of-police-held-post.html | RAPHAEL H. MARKS.; Was Pelham Martdrts First Chief of Police -- Held Post 18 Years, | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/prices-and-prosperity.html | PRICES AND PROSPERITY. | True | By Henry Ford. From A Copyrighted Interview In the Toronto Financial Post. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/policeman-is-accused-held-on-womans-charge-of-extortion-of-a.html | POLICEMAN IS ACCUSED.; Held on Woman's Charge of Extortion of a Finger-Ring. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/march-of-soviet-diplomacy.html | MARCH OF SOVIET DIPLOMACY. | True | From The Baltimore Sun. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/trenton-college-to-graduate-235-baccalaureate-service-today-will.html | TRENTON COLLEGE TO GRADUATE 235; Baccalaureate Service Today Will Begin the Program at Teachers' Institution. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/once-more-miss-roche-stirs-colorado-she-speaks-for-the-new-deal-as.html | ONCE MORE MISS ROCHE STIRS COLORADO; She Speaks for the New Deal as She Spoke for Labor, and Seeks the Democratic Nomination for Governor COLORADO STIRRED BY MISS ROCHE | True | By John Famhamdenver. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mary-e-tucker-a-bride-is-wed-to-b-g-carleton-member-of-harvard.html | MARY E. TUCKER A BRIDE.; Is Wed to B. G. Carleton, Member of Harvard Lampoon Staff, | True | ,pecl&] [o THE iEW YORK TrSESo | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/myron-c-taylor-returns.html | Myron C. Taylor Returns. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/traders-in-the-navajo-country-traders-to-the-navajos-the-story-of.html | Traders In the Navajo Country; TRADERS TO THE NAVAJOS. The Story of the Westherills of Kayenta. By Frances Gillmor and Louisa Wade Wetherill. Illustrated. 265 pp. Boston and New York: Houghton Mifflin Company, $3. | True | R.L.D. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/china-sea-clippers-of-smuggling-days-the-ships-of-the-opium-trade.html | China Sea Clippers Of Smuggling Days; The Ships of the Opium Trade Sailed With a Magnificence That Deserved a Better Cause THE OPIUM CLIPPERS. By Basil Lubbock. With Illustrations and Plans. 393 pp. Boston: Charles E. Lauriat Company. $7.50. China Sea Clippers of Smuggling Days | True | By Henry E. Armstrong | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ships-cats-weatherwise-captain-holds-ziegenbein-never-has-sailed.html | Ships' Cats Weather-Wise, Captain Holds; Ziegenbein Never Has Sailed Without One | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/count-gets-year-as-hitrun-driver-guillaume-de-segur-sentenced-in.html | COUNT GETS YEAR AS HIT-RUN DRIVER; Guillaume de Segur Sentenced in France for Killing Aged Woman in Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/italy-to-aid-reich-reenter-league-hitler-in-talk-with-mussolini.html | ITALY TO AID REICH RE-ENTER LEAGUE; Hitler in Talk With Mussolini Agreed to Suspend Idea of Dominating Austria. | True | By Frederick T. Birchall. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-paths-of-glory-the-years-see-radios-pathfinders-follow-the.html | THE PATHS OF GLORY --; The Years See Radio's Pathfinders Follow The Waves Into the Infinite | True | By Orrin E. Dunlap Jr. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/de-paolo-hurt-as-car-upsets.html | De Paolo Hurt as Car Upsets. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/in-praise-of-democracy.html | IN PRAISE OF DEMOCRACY. | True | By Newton D. Baker, In An Address Before the Graduating Class of West Point Military Academy . | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/-24-princeton-men-earn-average-of-4739-economics-most-useful-study-.html | ' 24 Princeton Men Earn Average of $4,739; Economics Most Useful Study for Business | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/deadlock-in-chaco-enters-third-year-peace-not-in-sight-bolivia-and.html | DEADLOCK IN CHACO ENTERS THIRD YEAR; PEACE NOT IN SIGHT; Bolivia and Paraguay Further Apart in Demands After Many Mediation Moves. REVIEWS OF WAR CONFLICT La Paz Says It Lost 20,000 Men, but Foe Puts Total at 45,000 -- Fighting Continues. DEADLOCK IN CHACO ENTERS THIRD YEAR | True | By John W. White.special Cable To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/opposes-medicine-sale-curb.html | Opposes Medicine Sale Curb. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/jimenez-reviews-costa-rican-gains-higher-prices-for-coffee-and.html | JIMENEZ REVIEWS COSTA RICAN GAINS; Higher Prices for Coffee and Economy in Government Noted in Message. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/in-spite-of-all.html | In Spite of All. | True | J.E. BROWN, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/9000-children-hold-june-walks-in-park-parades-precede-cakeeating.html | 9,000 CHILDREN HOLD JUNE WALKS IN PARK; Parades Precede Cake-Eating and Costume-Judging Among Guests of 2 Associations. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/turkey-asks-right-to-defend-straits-seeks-change-in-treaty-clause.html | TURKEY ASKS RIGHT TO DEFEND STRAITS; Seeks Change in Treaty Clause in Order to Refortify the Dardanelles. BRITAIN IS UNSYMPATHETIC Views Move as Instigated by and Likely to Be of Benefit to Soviet Russia. | True | By J.w. Kernick.wireless To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/france-tied-to-gold-watches-our-dollars-her-advocates-of.html | FRANCE, TIED TO GOLD, WATCHES OUR DOLLARS; Her Advocates of Devaluation Assert It Would Increase Exports and Win Tourist Trade | True | By Robert Valeur. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/beatrice-lillie-here-for-visit.html | Beatrice Lillie Here for Visit. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/labor-war-ended-by-building-unions-carpenters-bricklayers-and.html | LABOR WAR ENDED BY BUILDING UNIONS; Carpenters, Bricklayers and Electricians Rejoin 16 Other Units in A.F. of L. | True | By Louis Stark. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/port-faces-loss-of-grain-cargoes-shipping-men-say-ottawa-bill-will.html | PORT FACES LOSS OF GRAIN CARGOES; Shipping Men Say Ottawa Bill Will Hurt Trade of Our Great Lakes Ships. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/briton-notes-trade-revival.html | Briton Notes Trade Revival. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cant-pin-it-on-him.html | CAN'T PIN IT ON HIM | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/germanys-economic-position-an-appraisal-despite-the-transfer-crisis.html | GERMANY'S ECONOMIC POSITION: AN APPRAISAL; Despite the Transfer Crisis, Steady Improvement Is Noted, But There Is Uncertainty Because of Nazi Economic Policies THE ECONOMIC POSITION OF GERMANY APPRAISED Despite the Transfer Crisis, Steady Improvement Is Noted, But Nazi Policies Make for Uncertainty | True | By F.t. Birchall.berlin. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-new-champion.html | THE NEW CHAMPION. | True | From The Boston Herald. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/a-novel-in-verse-by-christopher-la-farge-hoxsie-sells-his-acres-by.html | A Novel in Verse by Christopher La Farge; HOXSIE SELLS HIS ACRES. By Christopher La Farge. 223 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/englands-prince-reaches-a-milestone-his-fortieth-birthday-finds-him.html | ENGLAND'S PRINCE REACHES A MILESTONE; His Fortieth Birthday Finds Him a Sober Citizen of the Empire, Carrying On the Traditions of the Monarchy BRITAIN'S PRINCE AT A MILESTONE At 40 He Is a Sobered Citizen of the Empire | True | By Clair Pricelondon. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/persian-shah-arrives-in-turkish-capital-meeting-with-mustapha-kemal.html | PERSIAN SHAH ARRIVES IN TURKISH CAPITAL; Meeting With Mustapha Kemal Is Very Cordial -- Visitor Hailed by People and Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/g11gher-lvicnearne-y.html | G.11gher -- lVIcNearne y. | True | SDecial to TH NEW YOP- TIMa. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/82-women-listed-for-eastern-golf-miss-glutting-to-defend-title-in.html | 82 WOMEN LISTED FOR EASTERN GOLF; Miss Glutting to Defend Title in Tourney Starting at Wee Burn Tomorrow. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/car-sales-show-gain-growing-exports-match-increasing-domestic-motor.html | CAR SALES SHOW GAIN; Growing Exports Match Increasing Domestic Motor Business | True | By E.y. Watson.detroit. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/macedonians-hunted-by-bulgarian-forces-revolutionaries-in-last.html | MACEDONIANS HUNTED BY BULGARIAN FORCES; Revolutionaries in Last Stand Against Government in the Piren Mountains. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-outlay-for-recovery.html | THE OUTLAY FOR RECOVERY. | True | From The Detroit Free Press. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-mary-grier-is-wed-pennsylvania-girl-is-bride-of-rene-moen.html | MISS MARY GRIER IS WED.; Pennsylvania Girl Is Bride of Rene Moen Smith. | True | Special to T" Ngw NoaK Ti. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mayor-to-fly-to-mexico-he-tells-goodwill-group.html | Mayor to Fly to Mexico, He Tells Good-Will Group | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/roreck-victor-on-links-takes-medal-in-nyac-play-at-equinox-club.html | RORECK VICTOR ON LINKS.; Takes Medal in N.Y.A.C. Play at Equinox Club. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/furniture-industry-encouraged-by-show-stable-prices-and-active.html | FURNITURE INDUSTRY ENCOURAGED BY SHOW; Stable Prices and Active Buying Features at Opening -- Design Piracy Curb Sought. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cotton-dress-change-up-sharp-clash-expected-at-hearing-on-tuesday.html | COTTON DRESS CHANGE UP.; Sharp Clash Expected at Hearing on Tuesday in Washington. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/warns-dutch-local-officials.html | Warns Dutch Local Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/campbell-brennan.html | Campbell -- Brennan. | True | Special to T gw YORK TgS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/jean-tennt-wed-in-home-eremony-jersey-city-girl-is-the-bride-of-dr.html | JEAN TENNT WED IN HOME EREMONY; Jersey City Girl Is the Bride of Dr. William D. Stubenbord of Little Neck, L, I. ATTENDED BY HER SISTER Bridegroom Has Brother for His Best Man -- The Rev. F. R. Clee Officiates. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hartman-pressed-to-win-at-tennis-defeats-miller-63-46-63-in.html | HARTMAN PRESSED TO WIN AT TENNIS; Defeats Miller, 6-3, 4-6, 6-3, in Metropolitan Clay Court Championship. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/howe-garrison.html | Howe -- Garrison. | True | pecil to TH FJF.v YOK TIB. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/william-b-jackson.html | WILLIAM B. JACKSON. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/domibi60-m-capote-cljbanpatriotdie-first-vice-president-of-the.html | DOMIbI60 M. CAPOTE, CIJBANPATRIOT,DIES; First Vice President of the Island Republic When Palma Was at Head, A GENERAL IN REVOLUTION Presided at the Constitutional Convention -- Chief of Junta Here Opposing Machado. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/accused-of-forgery-tries-suicide-in-cell-suspect-caught-as-he.html | ACCUSED OF FORGERY; TRIES SUICIDE IN CELL; Suspect, Caught as He Arrives Here, Attempts to Hang Himself at Headquarters. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/memorial-bridge-for-albert-i.html | Memorial Bridge for Albert I. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/moritz-w-grashof-former-theatre-man-who-died-on-liner-to-be-buried.html | MORITZ W. GRASHOF.; Former Theatre Man, Who Died on Liner, to Be Buried in Newark, | True | Speca! to TiE NEW YORK TB, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/federal-gunning-stamps-to-finance-a-system-of-refuges-for.html | FEDERAL GUNNING STAMPS TO FINANCE A SYSTEM OF REFUGES FOR WATERFFOWL | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/woman-freed-on-boston-charge.html | Woman Freed on Boston Charge | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-york-city-politics.html | NEW YORK CITY POLITICS. | True | By Mayor Laguardia, Commenting On A Decision To Hold the Election of A City Controller Next Fall. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/exactor-back-as-priest-father-plimmer-once-a-broadway-star.html | EX-ACTOR BACK AS PRIEST.; Father Plimmer, Once a Broadway Star, Celebrates Mass Today. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/banking-bill-the-snag-move-for-its-passage-by-bulkley-opens-door-to.html | BANKING BILL THE SNAG; Move for Its Passage by Bulkley Opens Door to Filibuster. | True | By Arthur Krock. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/kathleen-norriss-play-about-victoria-victoria-by-kathleen-norris-a.html | Kathleen Norris's Play About Victoria; VICTORIA. By Kathleen Norris. A Play in Four Acts and Twelve Scenes. 137 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | P.H. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/for-flexible-planning.html | FOR FLEXIBLE PLANNING. | True | By Rexford G. Tugwell, At the Cenate Inquiry Regarding His Appointment As Under-Secretary of Agriculture. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/retailers-show-activity-midjune-sales-hold-own-as-throngs-visiting.html | RETAILERS SHOW ACTIVITY.; Mid-June Sales Hold Own as Throngs Visiting Fair Increase. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/15-play-schools-to-open-child-study-group-to-begin-summer.html | 15 PLAY SCHOOLS TO OPEN; Child Study Group to Begin Summer Activities July 9. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/magic-in-tibet-the-invisible-influence-a-story-of-the-mystic-orient.html | Magic in Tibet; THE INVISIBLE INFLUENCE. A story of the Mystic Orient With Great Truths Which Can Never Die. By Alexander Cannon. Introduction by Edwin C. Hill. 168 pp. New York: E.P. Dutton Co., Inc. $1.50. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/britain-is-planting-trees-to-provide-for-new-timber.html | BRITAIN IS PLANTING TREES TO PROVIDE FOR NEW TIMBER | True | By Augur.london. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/on-writing-letters.html | On Writing Letters. | True | JAMES S. STEVENS, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/appreciation.html | Appreciation. | True | Rev. S. TOWNSEND WEAVER, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/form-new-soccer-league-new-england-intercollegiate-circuit-has-ten.html | FORM NEW SOCCER LEAGUE; New England Intercollegiate Circuit Has Ten Members. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/watertown-horse-show-is-scheduled-this-week.html | Watertown Horse Show Is Scheduled This Week | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/women-fliers-to-race-40-will-vie-next-sunday-in-gipson-contest-at.html | WOMEN FLIERS TO RACE.; 40 Will Vie Next Sunday in Gipson Contest at Roosevelt Field. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-emerald-murder-trap-by-jackson-gregory-329-pp-new-york-charles.html | THE EMERALD MURDER TRAP. By Jackson Gregory. 329 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wins-amherst-trophy-brooklyn-youth-gets-award-for-honor-in.html | WINS AMHERST TROPHY.; Brooklyn Youth Gets Award for Honor In Athletics. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bryn-mawr-opens-industry-school-labor-and-education-changs-are.html | BRYN MAWR OPENS INDUSTRY SCHOOL; Labor and Education Changes Are Stressed to 118 Women Workers Enrolled. TRAINING IS NATION-WIDE Scope of Program Sketched by Federal Specialist in Address to Session. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/kantor-burg.html | ]Kantor -- Burg. | True | Special to Tg NEW YogK TXMgS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dr-wallace-n-price.html | DR. WALLACE N. PRICE, | True | Spectal to THE NEW YonK TI:S. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/toronto-prevails-106-makes-the-most-of-hits-to-beat-baltimore-in.html | TORONTO PREVAILS, 10-6.; Makes the Most of Hits to Beat Baltimore in Series Opener. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/just-before-the-deluge-june-1914-a-picture-of-a-world-pervaded-by.html | JUST BEFORE THE DELUGE: JUNE, 1914; A Picture of a World Pervaded by the Tragic Illusion of Peace, in the Weeks Before the Murder of the Archduke at Sarajevo Made War Inevitable PEACEFUL DAYS IN JUNE, 1914 A Picture of a World of Tragic Illusion | True | By R.l. Duffus | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/greenwich-garden-talk-mrs-bb-allen-addresses-club-members-after.html | GREENWICH GARDEN TALK.; Mrs. B.B. Allen Addresses Club Members After Dinner. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/gala-events-held-in-suburban-clubs-large-dinner-by-larchmont-yacht.html | GALA EVENTS HELD IN SUBURBAN CLUBS; Large Dinner by Larchmont Yacht Group at the 50th Spring Regatta. WESTCHESTER CLUB GAY Coveleigh Beach Club Opens With Dance -- Programs Planned for This Week. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/vare-no-longer-philadelphia-boss-political-rule-often-threatened.html | VARE NO LONGER PHILADELPHIA BOSS; Political Rule Often Threatened, but He Is Now Dethroned. | True | By Lawrence E. Davies. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-leighton-calkins.html | MRS. LEIGHTON CALKINS. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/above-the-lights.html | ABOVE THE LIGHTS | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/suggests-a-wheat-plan-london-paper-asks-credit-for-russia-to-end.html | SUGGESTS A WHEAT PLAN.; London Paper Asks Credit for Russia to End Her Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fusion-campaign-to-open-thursday-leaders-of-all-groups-who.html | FUSION CAMPAIGN TO OPEN THURSDAY; Leaders of All Groups Who Supported LaGuardia to Map Fight for McGoldrick. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/burns-is-honored-at-memorial-here-parade-and-exercises-on-mall-of.html | BURNS IS HONORED AT MEMORIAL HERE; Parade and Exercises on Mall of Central Park Attended by More Than 2,000. POET'S INTEGRITY LAUDED Dr. Robert MacGowan Gives Principal Address and Quotes From Works. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/judaism-message-held-world-force-lecture-at-convention-warns-rabbis.html | JUDAISM MESSAGE HELD WORLD FORCE; Lecture at Convention Warns Rabbis to Integrate It Into Their Social Programs. AID TO NEEDY PRESCRIBED Dr. Rosenau Says Help to German Refugees Is Duty -- Rabbi Feldman Preaches. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/112th-fa-poloists-win-defeat-penllyn-four-9-to-5-and-regain-charity.html | 112TH F.A. POLOISTS WIN.; Defeat Penllyn Four, 9 to 5, and Regain Charity Trophy. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/vhsonpolk.html | VHsonPolk. | True | Special to Tm'-:w YOR T,m. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/settlers-in-canada-taught-to-farm.html | SETTLERS IN CANADA TAUGHT TO FARM | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lameson-fox.html | ,lameson -Fox. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mr-selznicks-fruitful-trip.html | MR. SELZNICK'S FRUITFUL TRIP | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/27-banks-reopened-in-week.html | 27 Banks Reopened in Week. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/aetna-life-resumes-dividends.html | Aetna Life Resumes Dividends. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/for-the-evil-of-bootlegging-choate-prescribes-a-remedy-needed-he.html | FOR THE EVIL OF BOOTLEGGING CHOATE PRESCRIBES A REMEDY; Needed, He Says, Are a Militant Public Opinion, More State Enforcement, and Lower Taxes and Tariffs to Cut Illegal Profits | True | By Joseph H. Choate Jr., Director of the Faca. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-rev-c-b-alspach-former-president-of-the-eastern-synod-of.html | THE REV. C. B. ALSPACH.; Former President of the Eastern Synod of Reformed Church. | True | Special to Tlg NEW 5'oK TIDIES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/britain-is-warned-of-fascist-danger-stanley-baldwin-sees-a-civil.html | BRITAIN IS WARNED OF FASCIST DANGER; Stanley Baldwin Sees a Civil War if Private Armies Are Allowed to Increase. OLD PARTIES FIGHT MOSLEY Government Groups Endeavor to Stem Serious Defections to the Black Shirts. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dr-robert-h-robinson.html | DR. ROBERT H. ROBINSON. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dress-rules-stir-kansas-city-authorities-argue-over-decency-of.html | DRESS RULES STIR KANSAS.; City Authorities Argue Over 'Decency' of Shorts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/soil-loss-through-erosion-threatens-our-basic-asset-the-presidents.html | SOIL LOSS THROUGH EROSION THREATENS 'OUR BASIC ASSET'; The President's Plea for Measures to 'Prevent a New Man-Made Sahara' Directs Attention to a Mounting Waste of the Land | True | By Hugh Hammond Bennett. Director Soil Erosion Service. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mayor-leads-parade-ending-bronx-fete-police-game-is-delayed-for-90.html | Mayor Leads Parade Ending Bronx Fete; Police Game Is Delayed for 90 Minutes | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/pictures-on-and-off-broadway.html | PICTURES ON AND OFF BROADWAY | True | By Mordaunt Hall. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/greediness-kills-bass-warden-finds-thirty-choked-to-death-by-prey.html | GREEDINESS KILLS BASS.; Warden Finds Thirty Choked to Death by Prey. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/senators-wrest-two-from-indians-score-71-53-gaining-third-place-as.html | SENATORS WREST TWO FROM INDIANS; Score, 7-1, 5-3, Gaining Third Place, as Thomas and Burke Hurl Steadily. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rubber-goods-in-revival-production-gains-over-last-year-as-much-as.html | RUBBER GOODS IN REVIVAL.; Production Gains Over Last Year as Much as 50 Per Cent. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/3-officials-paroled-in-wine-aging-case-essex-deputy-sheriffs-seized.html | 3 OFFICIALS PAROLED IN WINE AGING CASE; Essex Deputy Sheriffs, Seized in Alleged Robbery, to Get a Hearing Friday. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/league-would-ban-national-holidays-ilspca-born-in-the-latin-quarter.html | LEAGUE WOULD BAN NATIONAL HOLIDAYS; ILSPCA, Born in the Latin Quarter, Aims to Unify Celebrations. FOURTH OF JULY RETAINED Founders Would Have Nations Observe That Day Because It Is Most Fun. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/advantages-of-travel-urged.html | ADVANTAGES OF TRAVEL URGED | True | LINDSAY RUSSELL. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/astors-apology-in-note-revealed-mrs-gillespie-makes-public-letter.html | ASTOR'S APOLOGY IN NOTE REVEALED; Mrs. Gillespie Makes Public Letter in Which He Withdrew Remarks to Her Daughter. SHIELDS CAUSE OF ROW He Promised to 'Speak or Write of You and Your Family Only With Respect.' | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/elena-brown-brldeof-b-gordon-waters.html | Elena Brown Brlde.of B. Gordon .Waters | True | Specisd to TtlZ NE' YOR TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/jung-sanger.html | Jung -- Sanger. | True | Special to ' qK YoR. Tas. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/charles-f-adams-jr-weds-in-bay-state-son-of-former-secretary-and.html | CHARLES F. ADAMS JR. WEDS IN BAY STATE; .. Son of Former Secretary and Miss Margaret Stockton Marryat Beverly. | True | Special to TI{ 'Nzw NonK TizzY.' | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/horse-show-to-open-friday.html | Horse Show to Open Friday. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/vienna-festival-weeks-richard-strausss-seventieth-birthday-observed.html | VIENNA FESTIVAL WEEKS; Richard Strauss's Seventieth Birthday Observed by Orchestra and Opera | True | By Herbert F. Peyser. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lehigh-star-is-honored-meissner-track-captain-gets-award-for.html | LEHIGH STAR IS HONORED.; Meissner, Track Captain, Gets Award for Studies. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cornell-elects-borland.html | Cornell Elects Borland. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rhicroft-lcherly.html | rhicroft -]lcherly. | True | SpeCial to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fiscal-reforms-in-jersey-scored-dr-cline-of-princeton-sees-a.html | FISCAL REFORMS IN JERSEY SCORED; Dr. Cline of Princeton Sees a Thorough Reorganization Still Needed in State. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/an-ocean-thriller.html | AN OCEAN THRILLER | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/named-smith-trustee-mrs-rudolph-zinnser-of-great-neck-elected-by.html | NAMED SMITH TRUSTEE.; Mrs. Rudolph Zinnser of Great Neck Elected by Alumnae. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nudists-in-onion-patch-annoy-missouri-farmer.html | Nudists in Onion Patch Annoy Missouri Farmer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-tides-of-opinion-a-monograph-on-changing-points-of-view-ars.html | THE TIDES OF OPINION; A Monograph on Changing Points of View -- Ars Islamica and Other Publications | True | E.A.J. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/henry-corn-dead-81-a-retired-builder-one-of-new-yorks-largest.html | HENRY CORN DEAD, 81; A RETIRED BUILDER; One of New York's Largest Realty Operators in the Centuy's First Decade. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/tombs-prison-site-figured-in-early-new-york-history-place-where-the.html | TOMBS PRISON SITE FIGURED IN EARLY NEW YORK HISTORY; Place Where the Mayor Would Erect a Skyscraper Was Once Collect Pond, Source of City Water Supply | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/says-rfc-is-ready-to-vote-in-banks-jones-says-stock-will-be-used-if.html | SAYS RFC IS READY TO VOTE IN BANKS; Jones Says Stock Will Be Used, if Necessary, to Protect Investments. DENIES PLANS TO MEDDLE Harvard Business Alumni Are Told Private Funds Are Avoiding Good Loans. | True | From a Staff Correspondent. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-12-no-title-spring-projects-planned-by-byrd-leader.html | Article 12 -- No Title; SPRING PROJECTS PLANNED BY BYRD Leader Discusses Details of Exploration Program With Poulter. PLEASED WITH PROGRESS Aviation, Radio, Carpentry, Tractor and Dog Divisions Busy With Preparations. | True | By MacKay Radio To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/britain-disturbed-by-black-shirts-government-has-no-precedent-for.html | BRITAIN DISTURBED BY BLACK SHIRTS; Government Has No Precedent for Dealing With Fascists, So It Moves Cautiously. VIOLENCE WILL BE CURBED Only a Few Tories in Commons Applaud Mosley's Men for Beating Communists. BRITAIN DISTURBED BY BLACK SHIRTS | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ousted-yacht-club-has-gay-funeral-at-dinner-on-eve-eviction-by-city.html | OUSTED YACHT CLUB HAS GAY 'FUNERAL'; At Dinner on Eve Eviction by City, Members Conceal Sadness of Farewell. THEY PLAN TO CARRY ON Commodore Harriss Tells of Difficulty of Finding New Site for Columbia's Fleet. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/quickgrowing-hedges-annuals-roots-and-vines-that-give-speedy.html | QUICK-GROWING HEDGES; Annuals, Roots and Vines That Give Speedy Results For Temporary Screens and Boundaries | True | By Esther C. Grayson. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/plan-yacht-basin-for-10000-boats-study-windles-proposal-for.html | PLAN YACHT BASIN FOR 10,000 BOATS; Study Windle's Proposal for Mile-Long Harbor at Fort Washington Park. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/registered-shoot-annexed-by-lewis-breaks-tie-with-schwalb-to-take.html | REGISTERED SHOOT ANNEXED BY LEWIS; Breaks Tie With Schwalb to Take Nassau Club Event -- Voorhies Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/guthrieharcourf.html | GuthrieHarcourf. | True | BDecial to T!!g Nw _'o..K TL=. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wild-flowers-of-central-park.html | WILD FLOWERS OF CENTRAL PARK | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/suit-against-judge-fails-action-for-100000-from-collins-for-slander.html | SUIT AGAINST JUDGE FAILS.; Action for $100,000 From Collins for Slander Held Groundless. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/italys-merchant-ships.html | ITALY'S MERCHANT SHIPS. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-frenchs-wedding-plan.html | Miss: French's Wedding Plan. | True | . Special to TE ZTZW Yon,c T,m. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/melligott-to-fight-false-fire-alarms-commissioner-calls-parley-to.html | M'ELLIGOTT TO FIGHT FALSE FIRE ALARMS; Commissioner Calls Parley to Map Program -- Appeals for Public Support. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/same-judge-may-try-new-roosevelt-case-nevada-jurist-who-presided-in.html | SAME JUDGE MAY TRY NEW ROOSEVELT CASE; Nevada Jurist, Who Presided in Elliott Roosevelt Suit, May Hear Mrs. Dall's Action. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-story-of-florida-up-to-now-mr-daus-extensive-history-is-not.html | The Story of Florida Up to Now; Mr. Dau's Extensive History Is Not Written in the Spirit of Uncritical Boosting | True | By R.l. Duffus | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/princeton-beats-3-alumni-eights-varsity-wins-by-half-length-over.html | PRINCETON BEATS 3 ALUMNI EIGHTS; Varsity Wins by Half Length Over 880-Yard Course in Down Hill Regatta. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/gay-walls-that-set-off-antiques-colorful-murals-and-scenic-papers.html | GAY WALLS THAT SET OFF ANTIQUES; Colorful Murals and Scenic Papers Used In the Background Of Old Pieces | True | By Walter Rendell Storey | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/five-pastors-get-reich-jail-terms-protestant-clergy-sentenced-in.html | FIVE PASTORS GET REICH JAIL TERMS; Protestant Clergy Sentenced in Schwerin for Charging Interference in Church. SIX MONTHS IS MAXIMUM Police in Northeast Germany Force Ministers to Leave Parishes by Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/industry-checked-by-summer-lull-retail-trade-continues-to-hold-up.html | INDUSTRY CHECKED BY SUMMER LULL; Retail Trade Continues to Hold Up Fairly Steady Throughout Country. WHOLESALE LINES QUIET Automobile Business Spurred by Price Cuts -- Reports From Reserve Bank Areas. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/italians-pleased-over-venice-talks-romes-attitude-on-league-now.html | ITALIANS PLEASED OVER VENICE TALKS; Rome's Attitude on League Now Linked With German Plan to Return. | True | By Arnaldo Cortesi. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/garden-trends-and-topics-starting-perennials-earlier-rose-week.html | GARDEN TRENDS AND TOPICS; Starting Perennials Earlier; Rose Week Begins at Hartford; Late Flower Shows; Radio | True | By F.f. Rockwell. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/florida-solves-school-financing-gov-sholtzs-proposal-to-use.html | FLORIDA SOLVES SCHOOL FINANCING; Gov. Sholtz's Proposal to Use Gasoline Revenues Meets Approval. PAY BACK BY LIQUOR Money Will Come From General Fund Which Will Be Replenished. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/japanese-crab-boats-freed.html | Japanese Crab Boats Freed. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/3ialek-goodrich.html | 3Ialek -- Goodrich. | True | Spec-I to Tv. lw Yo TLgS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | By the Aocia%E Pt"Ss, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/japanese-ships-fill-despite-the-strike-enter-and-leave-san.html | JAPANESE SHIPS FILL DESPITE THE STRIKE; Enter and Leave San Francisco Without Trouble, Holds and Cabins Full. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/austrians-deny-venice-report.html | Austrians Deny Venice Report. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/amateur-movies-an-organized-sport-the-ordinary-film-grows-into-the.html | AMATEUR MOVIES AN ORGANIZED SPORT; The Ordinary Film Grows Into the Photoplay | True | By Diana Rice. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-jl-laidlaw-hostess-at-dinner-entertains-at-manhasset-yacht-club.html | MRS. J.L. LAIDLAW HOSTESS AT DINNER; Entertains at Manhasset Yacht Club for Vice Admiral and Mrs. Craven. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/750000-bequests-listed-by-cornell-university-also-reports-100000.html | $750,000 BEQUESTS LISTED BY CORNELL; University Also Reports $100,000 General Education Board Gift for Hospital Here. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/herr-hitler-discovers-second-year-is-harder-nazis-sacrifice.html | HERR HITLER DISCOVERS SECOND YEAR IS HARDER; Nazis Sacrifice Germany's Credit in Effort to Save Mark From Hitting Toboggan Slide Again. NO BIG GAIN AT CONFERENCE Largest Result of Talks at Venice Appears To Have Been Formal Promise by Berlin To Respect Austrian Independence. | True | By Edwin L. James. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/inquiry-is-ordered-in-teaneck-school-bergen-prosecutor-acts-on.html | INQUIRY IS ORDERED IN TEANECK SCHOOL; Bergen Prosecutor Acts on Charges of Improper Discipline by Vice Principal. CONTROVERSY STIRS TOWN Dismissal of a Teacher Is Said by Many to Be Due to Her Protest on Conditions. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/austrian-workers-still-getting-relief-society-of-friends-reports.html | AUSTRIAN WORKERS STILL GETTING RELIEF; Society of Friends Reports That 4,800 and Families Were Receiving Aid on June 1. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/witch-doctors-trouble-the-kenya-government.html | WITCH DOCTORS TROUBLE THE KENYA GOVERNMENT | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/allison-downs-van-ryn-in-middle-states-final.html | Allison Downs Van Ryn In Middle States Final | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/johnson-attacks-press-on-the-nra-he-declares-at-charleston-w-va.html | JOHNSON ATTACKS PRESS ON THE NRA; He Declares at Charleston, W. Va., Much News Has Been Distorted by Foes. 10,000 MINERS CHEER HIM General Calls Darrow Board 'Communistic' and Denounces the 'Partisan Politicians.' | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-scale-of-events.html | THE SCALE OF EVENTS. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fairchild-in-primary-alderman-out-against-berwin-for-republican.html | FAIRCHILD IN PRIMARY.; Alderman Out Against Berwin for Republican Committee Seat. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/first-oat-cargo-in-years-coming-from-argentina.html | First Oat Cargo in Years Coming From Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/definition-sought.html | Definition Sought. | True | HENRY H. WEST, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/british-consul-sails-campbell-to-receive-knighthood-lindsay-cancels.html | BRITISH CONSUL SAILS.; Campbell to Receive Knighthood -- Lindsay Cancels Trip. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/london-churches-to-pray-for-end-of-the-drought.html | London Churches to Pray For End of the Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-gold-rush-to-the-family-klondike-from-vaults-and-old-bureaus.html | THE GOLD RUSH TO THE FAMILY KLONDIKE; From Vaults and Old Bureaus Flow Streams of Heirlooms Into the Assay Office THE GREAT FAMILY KLONDIKE From Vaults and Old Bureaus Flow Streams Of Gold Treasure Into the Assay Office | True | By Catherine MacKenzie | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/winn-in-auto-race-today.html | Winn in Auto Race Today. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-art-gallery-now-open-in-paris-founded-by-americans-it-is-to-be.html | NEW ART GALLERY NOW OPEN IN PARIS; Founded by Americans, It Is to Be Run for Benefit of Its Exhibitors. WIDER PUBLIC IS ONE AIM Plan Is to Change Works Which are on Display Every Fortnight. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/commodity-markets-trading-in-futures-dull-with-prices-mixed-silver.html | COMMODITY MARKETS.; Trading in Futures Dull With Prices Mixed -- Silver Weak, Rubber Gains -- Cash Business Quiet. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-bank-in-augusta-me.html | New Bank in Augusta, Me. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/2000-graduates-at-city-college-commencement-to-take-place-wednesday.html | 2,000 GRADUATES AT CITY COLLEGE; Commencement to Take Place Wednesday, Ending Week of Senior Activities. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/activities-on-the-west-coast.html | ACTIVITIES ON THE WEST COAST | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/more-time-for-seat-transfer.html | More Time for Seat Transfer. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/no-taxes-in-chanute-kan-cityowned-utilities-again-pay-all-expenses.html | NO TAXES IN CHANUTE, KAN.; City-Owned Utilities Again Pay All Expenses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/grant-takes-southern-title.html | Grant Takes Southern Title. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/polish-diplomacy-puzzle-to-europe-statesmen-seek-to-uncover-motives.html | POLISH DIPLOMACY PUZZLE TO EUROPE; Statesmen Seek to Uncover Motives Behind Pilsudski's Recent Policy. LITHUANIA HELD TO BE KEY Union Would Imply a Definite Stand Against Hitler Plans for Attack on Memel. | True | By Augur.special Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/4500-upland-birds-released.html | 4,500 Upland Birds Released. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bahlke-staub.html | Bahlke -Staub. | True | Special to Tïla Nïw YoaE TzS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-edith-tittle-gageo-to-member-of-brooklyn-family-will-become.html | MISS EDITH TITTLE GAGEO TO; Member of Brooklyn' Family Will Become the Bride of Bertram E. Humphrles, | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/athletics-lose-then-win-bow-to-white-sox-97-but-score-in-11th-7-to.html | ATHLETICS LOSE, THEN WIN; Bow to White Sox, 9-7, but Score in 11th, 7 to 6. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lures-wife-to-death-and-ends-own-life-north-bergen-man-shoots-woman.html | LURES WIFE TO DEATH AND ENDS OWN LIFE; North Bergen Man Shoots Woman After Sending Children to Buy Candy. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/trade-views-differ-on-end-of-licensing-most-executives-fed-however.html | TRADE VIEWS DIFFER ON END OF LICENSING; Most Executives Fed, However, That Dropping Provision Is a Wise Move. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/start-work-on-drug-advertising.html | Start Work on Drug Advertising | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/finns-army-bans-masons-decree-forbids-officers-to-be-members-of.html | FINNS' ARMY BANS MASONS; Decree Forbids Officers to Be Members of Order. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/advance-in-handball-play.html | Advance in Handball Play. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/havre-celebrates-leviathan-arrival-docking-of-great-liner-at-port.html | HAVRE CELEBRATES LEVIATHAN ARRIVAL; Docking of Great Liner at Port Consummates the Construction Work There. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nancy-long-plans-bridal-baltimore-girl-to-be-wed-june-30-to-jesse.html | NANCY LONG PLANS BRIDAL; Baltimore Girl to Be Wed June 30 to Jesse Cookman Boyd Jr. | True | Spe=ia! {o THE N; YORK TXES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/obermayer-stars-on-mound.html | Obermayer Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/46-to-get-scrolls-at-new-st-peters-jersey-city-college-will-hold.html | 46 TO GET SCROLLS AT NEW ST. PETER'S; Jersey City College Will Hold Its First Commencement Since 1918 Today. BISHOP WALSH TO PRESIDE Three Honorary Degrees Will Be Conferred -- Seniors to Recite Pledge In Unison. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-name-for-tobacco-concern.html | New Name for Tobacco Concern. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/us-team-retains-the-wightman-cup-takes-three-of-four-final-matches.html | U.S. TEAM RETAINS THE WIGHTMAN CUP; Takes Three of Four Final Matches at Wimbledon to Triumph by 5 to 2. MISS PALFREY IS THE STAR Clinches Series by Beating Miss Scriven -- Miss Jacobs Vanquishes Miss Round. U.S. TEAM RETAINS THE WIGHTMAN CUP | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/police-seize-350-peddling-on-beach-7-station-houses-jammed-as.html | POLICE SEIZE 350 PEDDLING ON BEACH; 7 Station Houses Jammed as Arrests Supplant Policy of Issuing Summonses. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/finds-the-pope-vigorous.html | Finds the Pope Vigorous. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hubbell-subdues-pirates-by-5-to-2-giants-ace-allows-10-hits-but.html | HUBBELL SUBDUES PIRATES BY 5 TO 2; Giants' Ace Allows 10 Hits, but Wins First Game of Series, Aided by Moore's Catch. MANCUSO DRIVES HOMER Champions Knock Birkofer From Box in Third -- Ryan's Blows Effective at Pittsburgh. | True | By John Drebinger.special To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/troth-announced-of-miss-hubbeli-pelham-manorgirl-is-engage4-to.html | TROTH ANNOUNCED , 'OF. -MISS HUBBELI; Pelham Manor'Girl Is Engage4 to Geoffrey M, Lampard,' i Canadian Barrister, WEDDING SET FOR AUTUMI Bride-Prospective Is Graduatei of Skidmore and Daughter of Mr#. Roy S. Hubbell. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/persia-tells-league-of-ban-on-oil-deal-concession-of-standard-oil.html | PERSIA TELLS LEAGUE OF BAN ON OIL DEAL; Concession of Standard Oil Company of California Is Held to Have Been Voided. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/quintuplets-lose-a-bit-four-of-the-canadian-babies-drop-three-and.html | QUINTUPLETS LOSE A BIT.; Four of the Canadian Babies Drop Three and Three-Quarters Ounces. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/art-news-from-out-of-town.html | ART NEWS FROM OUT OF TOWN. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/boston-retail-rate-holds-price-resistance-causing-stores-to-make.html | BOSTON RETAIL RATE HOLDS.; Price Resistance Causing Stores to Make Markdowns. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dr-montgomery-77-dies-at-wyncote-pa-served-one-pastorate-during-his.html | DR. MONTGOMERY, 77, DIES AT WYNCOTE, P.A.; Served One Pastorate During His Entire Active Career of 45 Years in Ministry. | True | SpcIal to THE NEW NonK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/davis-in-london-for-naval-talks-silent-on-chances-for-parley-next.html | DAVIS IN LONDON FOR NAVAL TALKS; Silent on Chances for Parley Next Year as He Arrives to Start Work This Week. ITALY TO JOIN DISCUSSION But France's Lack of Interest and Japanese Stand Are Seen as III Omens. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/browne-loses-plea-for-hearing.html | Browne Loses Plea for Hearing. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/steifberg-in-third-round-defeats-eisenberg-63-61-in-eastern-bronx.html | STEIFBERG IN THIRD ROUND; Defeats Eisenberg, 6-3, 6-1, in Eastern Bronx Tennis Play. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mexican-railway-engine-seized-upstate-for-debt.html | Mexican Railway Engine Seized Up-State for Debt | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hunter-to-teach-ballet.html | Hunter to Teach Ballet. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nearby-yacht-clubs-knickerbocker-yc.html | Near-by Yacht Clubs; KNICKERBOCKER Y.C. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/holding-the-wardebt-bag.html | HOLDING THE WAR-DEBT BAG. | True | From The Philadelphia Inquirer. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/who-gets-it.html | Who Gets It? | True | W.D. FINK, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/state-raises-rate-for-compensation-average-increase-of-103-to-be.html | STATE RAISES RATE FOR COMPENSATION; Average Increase of 10.3% to Be Effective July 1 Will Cost Employers $4,000,000. TO MAKE UP A LIKE LOSS Premiums for Contractors to Be 29.9% Higher -- Advance of 2.7% for General Business. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/richard-j-iviccarty-went-to-kansas-city-when-it-was-town-of-only.html | RICHARD J. IVicCARTY.; Went to Kansas City When It Was Town of Only 3,000, | True | Special to TIre: ITs' YORK TI3IES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/to-increase-irrigation-kansas-plans-development-of-arkansas-valley.html | TO INCREASE IRRIGATION.; Kansas Plans Development of Arkansas Valley Resources. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-novelette-form-in-germany.html | The Novelette Form In Germany | True | GABRIELE REUTER. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bonthron-first-winner-of-cup-named-after-him.html | Bonthron First Winner Of Cup Named After Him | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/move-toward-league-seen.html | Move Toward League Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-labor-issue.html | THE LABOR ISSUE. | True | From The Hartford Daily Courant. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/starvation-near-for-many-in-south-quarter-of-one-county-in-georgia.html | STARVATION NEAR FOR MANY IN SOUTH; Quarter of One County in Georgia on Relief at 15 Cents a Day. | True | By Julian Harris. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/loan-league-hears-county-revision-plea-gw-magly-at-bolton-landing.html | LOAN LEAGUE HEARS COUNTY REVISION PLEA; G.W. Magly at Bolton Landing Also Urges Sales Tax to Ease Realty Burden. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/pupils-to-hold-art-exhibit-in-white-plains-even-kindergarten.html | Pupils to Hold Art Exhibit in White Plains; Even Kindergarten Children Will Show Works | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/for-winter-bouquets-everlasting-flowers-grasses-and-berries-are.html | FOR WINTER BOUQUETS; ' Everlasting/ Flowers, Grasses and Berries Are Started Now for After-Snow Decorations | True | By Helen van Pelt Wilson. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/2886-million-hours-work-provided-by-pwa-program-secretary-ickes-as.html | 2,886 Million Hours' Work Provided by PWA Program; Secretary Ickes, as Administrator, Sums Up The First Year's Accomplishments Under The $3,300,000,000 Plans. SOME OF THE WIDE VARIETY OF PWA PROJECTS. ICKES ENUMERATES BENEFITS OF PWA | True | By Harold L. Ickes, Federal Public Works Administrator.by Harold L. Ickes. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/savoldi-caddock-to-wrestle.html | Savoldi, Caddock to Wrestle. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/40-interest-in-trust-sold.html | 40% Interest in Trust Sold. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/foreign-exchange-saturday-june-16-1934.html | FOREIGN EXCHANGE; Saturday, June 16, 1934. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-elizabeth-eldredge-wed.html | Miss Elizabeth 'Eldredge Wed. | True | Spectat.[o THE NEW. YORK TLES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/palais-royal-fetes-are-revived-in-paris-theatrical-stars-and.html | PALAIS ROYAL FETES ARE REVIVED IN PARIS; Theatrical Stars and Singers Are Trying to Restore Old-Time Animation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/reich-moratorium-is-studied-by-hull-administration-does-not-plan-to.html | REICH MORATORIUM IS STUDIED BY HULL; Administration Does Not Plan to Retaliate Because Trade Balance Is Favorable. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-c-m-armstrong.html | MRS. C, M, ARMSTRONG, | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/tva-at-deadlock-with-utility-firm-ultimatum-fails-to-bring-the.html | TVA AT DEADLOCK WITH UTILITY FIRM; Ultimatum Fails to Bring the Electric Bond and Share Company to Terms. POWER SYSTEM THE ISSUE Authority's $6,500,000 Offer for Private Knoxville Equipment Still Is Unaccepted. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mnider-assailed-on-newark-base-mcswain-in-report-to-house.html | M'NIDER ASSAILED ON NEWARK BASE; McSwain, in Report to House, Challenges Ex-War Aide's Authority in Contract. FRAUD CHARGES SET OUT Inquiry Head Charges 'Bribery' of Auditor by the Mecur Corporation, the Lessee. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lg-white-in-hospital.html | L.G. White in Hospital. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dallas-gains-continue-farm-bonus-checks-are-leading-factor-in.html | DALLAS GAINS CONTINUE.; Farm Bonus Checks Are Leading Factor in Improvement. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fruhauselmet.html | Fruhau/SeLmet. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/75000-see-california-win-classic-on-hudson-washington-crew-next.html | 75,000 SEE CALIFORNIA WIN CLASSIC ON HUDSON; WASHINGTON CREW NEXT; MARGIN IS 3-4 LENGTH Bears Outrow Huskies in Final Mile to Repeat Triumph of 1932. NAVY IN THRILLING BID Cornell, Penn, Syracuse and Columbia Trail Middies - Victors' Time 19:44. SYRACUSE J.V. SCORES Comes Home Quarter-Length in Front -- Washington Cubs Capture Honors. California Varsity Triumphs in Poughkeepsie Regatta as 75,000 Look On FINISH OF THE JAYVEE RACE ON THE HUDSON AND THE WINNING VARSITY CREW. | True | By Robert F. Kelly.special To the New York Times.by Robert F. Kelley. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/canadian-run-to-webster-leads-wilding-in-marathon-trial-for-british.html | CANADIAN RUN TO WEBSTER; Leads Wilding in Marathon Trial for British Empire Games. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/shay-stone.html | Shay -- Stone. | True | Special to THE gW YORP TIM, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/30000000-issue-by-state-awaited-new-offering-of-bonds-for.html | $30,000,000 ISSUE BY STATE AWAITED; New Offering of Bonds for Unemployment Relief Is Expected This Week. KEEN BIDDING PREDICTED Record Low Interest Rate for Ten-Year Serial Loan Considered Likely. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/crowd-lines-bank-to-watch-regatta-gallery-arrives-at-scene-of-races.html | CROWD LINES BANK TO WATCH REGATTA; Gallery Arrives at Scene of Races in All Manner of Conveyances. | True | By Lincoln A. Werdin. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/prizes-distributed-at-st-marks-school-founders-medal-highest-honor.html | PRIZES DISTRIBUTED AT ST. MARK'S SCHOOL; Founder's Medal, Highest Honor, Won by H.F. Allen -- 38 in Graduating Class. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bonds-in-2-groups-at-tops-for-1934-domestic-corporation-issues-and.html | BONDS IN 2 GROUPS AT TOPS FOR 1934; Domestic Corporation Issues and Argentine Loans Are Bought Actively. FEDERAL LIST POINTS UP German Obligations Improve on Stock Exchange -- Curb Also Shows Buoyancy. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hitler-cheered-in-munich.html | Hitler Cheered in Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/jones-noigt.html | Jones -Noigt. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/pawling-tennis-awards-made.html | Pawling Tennis Awards Made. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wind-gives-farm-land-to-owners-neighbor.html | Wind Gives Farm Land To Owner's Neighbor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/london-library-draws-big-throng-3000-to-3500-volumes-are-taken-out.html | LONDON LIBRARY DRAWS BIG THRONG; 3,000 to 3,500 Volumes Are Taken Out Daily at British Museum. READERS A MOTLEY LOT Range From Statesmen and Poets to Revolutionaries and Cranks of All Kinds. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/commodity-board-seat-up-100.html | Commodity Board Seat Up $100. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/reich-revolution-in-education-due-nazis-plan-to-abolish-abstract-in.html | REICH REVOLUTION IN EDUCATION DUE; Nazis Plan to Abolish Abstract Intellectual 'Kultur' for an 'Earthbound' Variety. BRAWN AND INSTINCT BASIS Regular School Work Is to Be Curtailed for Physical and Political Training. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/poems-in-a-variety-of-rhythms-footsteps-on-the-earth-by-bonaro.html | Poems in a Variety of Rhythms; FOOTSTEPS ON THE EARTH. By Bonaro Wilkinson Overstreet. 64 pp. New York: Alfred A. Knopf. $2. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/woman-killed-as-car-plunges-down-hill-another-passenger-critically.html | WOMAN KILLED AS CAR PLUNGES DOWN HILL; Another Passenger Critically Hurt Near Mount Kisco -- Driver Is Held. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/insist-on-employer-liberty.html | Insist on Employer Liberty. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/holy-cross-scores-43-defeats-brown-university-nine-and-evens-annual.html | HOLY CROSS SCORES, 4-3.; Defeats Brown University Nine and Evens Annual Series. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/brownehlicarter.html | BrowneH-llcCarter. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/canadian-ranchers-the-flaming-wilderness-by-ridgwell-cullum-319-pp.html | Canadian Ranchers; THE FLAMING WILDERNESS. By Ridgwell Cullum. 319 pp. Philadelphia: The J.B. Lippincott Company. $2. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/loans-to-industry-win-after-deadlock-bill-long-in-conference-is.html | LOANS TO INDUSTRY WIN AFTER DEADLOCK; Bill Long in Conference Is Passed as Morgenthau and Black Act for Compromise. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/1eccoy-larkin.html | 1E[cCoy -- Larkin. | True | peclal to T Nv' YORK TrME. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/penalty-for-reich-studied-by-france-cabinet-favors-a-surtax-for.html | PENALTY FOR REICH STUDIED BY FRANCE; Cabinet Favors a Surtax for German Goods to Get Funds to Pay Berlin's Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/field-rose-gardens-opened-for-charity-estate-at-lloyds-neck-viewed.html | FIELD ROSE GARDENS OPENED FOR CHARITY; Estate at Lloyds Neck Viewed for Benefit of Greenwich House Fresh Air Funds. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/germany-is-shown-turning-to-league-paris-rome-aiding-von-ribbentrop.html | GERMANY IS SHOWN TURNING TO LEAGUE; PARIS, ROME AIDING; Von Ribbentrop, in a Surprise Visit to Barthou, Is Told to Go to Geneva. | True | By Herbert L. Matthews. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/holland-to-name-steenberghe.html | Holland to Name Steenberghe. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nine-runs-in-seventh-enable-yale-to-rout-princeton-145-and-take.html | Nine Runs in Seventh Enable Yale to Rout Princeton, 14-5, and Take Annual Series; YALE NINE DEFEATS PRINCETON BY 14-5 | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/warns-on-hiring-radium-doctor-tells-radiological-society-practice.html | WARNS ON HIRING RADIUM.; Doctor Tells Radiological Society Practice Is Dangerous. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bolivia-sees-advantage.html | Bolivia Sees Advantage. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/164-runs-australia-get-tally-for-6-wickets-in-reply-to-gentlemens.html | 164 RUNS AUSTRALIA; Get Tally for 6 Wickets in Reply to Gentlemen's Total of 177. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/aurora-poloists-on-top-at-roehampton-11-to-8.html | Aurora Poloists on Top At Roehampton, 11 to 8 | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sultan-of-johore-leaves-malay-potentate-sails-with-his-wife-for.html | SULTAN OF JOHORE LEAVES; Malay Potentate Sails With His Wife for England. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/thomas-chermerhorn.html | Thomas -chermerhorn. | True | Spec&l t.o T Nw 'ORIg. TIDIES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/erltnzkeely.html | erltnZKeely. | True | S__cial to THE ľqEw NOgK TImE.q. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wants-georgia-dry-law-repealed-to-aid-schools.html | Wants Georgia Dry Law Repealed to Aid Schools | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/newark-triumphs-in-eleventh-54-rochester-beaten-by-glenns-single.html | NEWARK TRIUMPHS IN ELEVENTH, 5-4; Rochester Beaten by Glenn's Single Off Kleinke With the Bases Full. TAMULIS WINS 7TH GAME Barton and Hill Connect for Homers, Latter's Tying Battle in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/trade-ahead-of-year-ago-employment-gains-are-maintained-in-atlanta.html | TRADE AHEAD OF YEAR AGO.; Employment Gains Are Maintained in Atlanta District. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/us-steel-holders-increase.html | U.S. Steel Holders Increase. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-case-for-sterilization-by-leon-f-whitney-309-pp-new-york.html | THE CASE FOR STERILIZATION. By Leon F. Whitney. 309 pp. New York: Frederick A. Stokes Company. $2.50. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bank-stocks-off-in-value-in-week.html | Bank Stocks Off in Value in Week | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/japanese-reprisals-against-britain-seen-trade-envoy-says-japan.html | JAPANESE REPRISALS AGAINST BRITAIN SEEN; Trade Envoy Says Japan Seeks Commercial Treaties With Canada and Australia. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/2245693-in-guatemala.html | 2,245,693 in Guatemala. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/firewalking-is-studied-travelers-deny-magic-in-the-old-custom.html | FIRE-WALKING IS STUDIED; Travelers Deny Magic in the Old Custom | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/harvard-subdues-pmc-in-polo-final-crimson-riders-capture-first.html | HARVARD SUBDUES P.M.C. IN POLO FINAL; Crimson Riders Capture First Intercollegiate Title in Five Years With 12-2 Victory. DILLINGHAM LEADS ATTACK His Hard Hitting Accounts for Seven of Winners' Goals at Blind Brook Club. HARVARD SUBDUES P.M.C. IN POLO FINAL | True | By Daniel C. McCarthy.SPECIAL To the New York Times.by Daniel C. McCarthy. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/strict-curb-planned-in-new-paper-code-purchase-and-wrecking-of-idle.html | STRICT CURB PLANNED IN NEW PAPER CODE; Purchase and Wrecking of Idle Mills Provided For -- Hearings Begin June 29. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/xray-examination-reveals-that-camera-fractured-ankle-bone-in-bout.html | X-Ray Examination Reveals That Camera Fractured Ankle Bone in Bout With Baer; CARNERA SUFFERED FRACTURE OF ANKLE | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/summer-travelers-off-for-everywhere-europe-the-tropics-chicago.html | SUMMER TRAVELERS OFF FOR EVERYWHERE; Europe, the Tropics, Chicago, Canada and The National Parks Invite the Tourist | True | By Catherine MacKenzie. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/homer-by-dickey-helps-yanks-win-pinchdrive-in-the-seventh-is.html | HOMER BY DICKEY HELPS YANKS WIN; Pinch-Drive in the Seventh Is Highlight of 8-to-4 Victory Over the Tigers. RUFFING GOES THE ROUTE McCarthymen Take Fifth in Row -- Bridges Is Victim of New York Uprising. HOMER BY DICKEY HELPS YANKS WIN | True | By James P. Dawson.by James P. Dawson. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/alice-k-habberton-i-wed-at-columbia-i-instpaulspier-iit-ls-only.html | ALICE K. HABBERTON .....] IS WED AT COLUMBIA I; inst'/Paul'spi'er iit ls Only Attiidt. il :] | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/beulah-perkins-a-bridei-wed-to-james-e-thayer-in-church-at-bedford.html | BEULAH PERKINS A BRIDE.I; ] Wed to James E. Thayer in Church at Bedford N, H. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/maryland-takes-restored-capitol-presentation-is-high-light-of.html | MARYLAND TAKES RESTORED CAPITOL; Presentation Is High Light of Second Day's Events in the St. Mary's Pageant. HEAT CUTS DOWN CROWD Soldiers and Sailors Dance in Evening as Gay Parties Are Held on the Ships. | True | By H.i. Brock.special To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/italian-naval-plans-arouse-french-fears-revision-of-paris-program.html | ITALIAN NAVAL PLANS AROUSE FRENCH FEARS; Revision of Paris Program Is Urged go Meet Rome's Move for Two Battleships. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/becket-hills-line-a-pioneer-of-sea-he-constructed-first-twinscrew.html | BECKET HILL'S LINE A PIONEER OF SEA; He Constructed First Twin-Screw Liners Years Before Large Rival Companies. A SUCCESSFUL FAILURE Briton's Company Never Made Any Money, but His Attire Reflected Prosperity. | True | By T. Walter Williams. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/phils-down-cards-83-camilli-makes-two-homers-to-lead-14hit-attack.html | PHILS DOWN CARDS, 8-3.; Camilli Makes Two Homers to Lead 14-Hit Attack. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mixed-in-cleveland-area-steel-output-rise-continues-crops-lowest-on.html | MIXED IN CLEVELAND AREA.; Steel Output Rise Continues -- Crops Lowest on Record. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/housing-measure-adopted-by-senate-bill-would-make-possible.html | HOUSING MEASURE ADOPTED BY SENATE; Bill Would Make Possible $3,200,000,000 Home Building and Renovation. SPUR TO HEAVY INDUSTRIES Provides for Long-Term Loans -- Senate Insists on Single Administrator of Program. HOUSING MEASURE PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rest-for-hearts-suggested.html | REST FOR HEARTS SUGGESTED | True | THOMAS DARLINGTON. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mayor-got-a-vital-key-so-bronx-takes-it-back.html | Mayor Got a Vital Key, So Bronx Takes It Back | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/union-list-of-files-planned-to-locate-daily-newspapers.html | UNION LIST OF FILES PLANNED TO LOCATE DAILY NEWSPAPERS | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/women-and-work-women-who-work-by-grace-hutchins-illustrated-285-pp.html | Women and Work; WOMEN WHO WORK. By Grace Hutchins. Illustrated. 285 pp. New York: International Publisher. $2. Miscellaneous Brief Reviews | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/slice-of-bacon-left-in-book.html | Slice of Bacon Left in Book. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/volunteers-to-aid-tenement-bureau-welfare-workers-will-report-fire.html | VOLUNTEERS TO AID TENEMENT BUREAU; Welfare Workers Will Report Fire Violations Under the Dwellings Law. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cynara-captures-harness-feature-smiths-filly-trots-fast-mile-to.html | CYNARA CAPTURES HARNESS FEATURE; Smith's Filly Trots Fast Mile to Beat Pacers in Newark Free-for-All Race. MISS LANE SCORES AGAIN Gains Third Triumph in Row in Three-Heat Contest, With Colorado Lu Second. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/students-uniforms-at-bonn-prohibited-action-against-corps-members.html | STUDENTS' UNIFORMS AT BONN PROHIBITED; Action Against Corps Members Taken by Students League After Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/north-shore-society-throngs-horse-show-many-luncheon-events-held-in.html | NORTH SHORE SOCIETY THRONGS HORSE SHOW; Many Luncheon Events Held in Conjunction With Cedar Valley Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/man-bites-nine-persons.html | Man Bites Nine Persons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dniester-barrier-to-be-lifted-soon-river-between-rumania-and-russia.html | DNIESTER BARRIER TO BE LIFTED SOON; River Between Rumania and Russia Will Become Again a Channel of Trade. BARBED WIRE THERE NOW Czechoslovakia and Yugoslavia Also Will Exchange Envoys With Bolshevist Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/yonkers-juniors-to-entertain.html | Yonkers Juniors to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/tax-abolition.html | Tax Abolition. | True | WILL ATKINSON, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/events-of-interest-to-shipping-world-travel-survey-shows-40-rise-in.html | EVENTS OF INTEREST TO SHIPPING WORLD; Travel Survey Shows 40% Rise in Bookings and 120% Gain in Inquiries During May . 140-TON RUDDER FOR 534 New Cunard-White Star Liner to Have Stacks Wider Than the Holland Tunnel. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/unlisted-ruling-by-curb-restrictions-set-to-conform-to-new.html | UNLISTED RULING BY CURB; Restrictions Set to Conform to New Securities Exchange Act. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/animals-for-pictures.html | ANIMALS FOR PICTURES | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/general-election-near-in-australia-lyons-now-in-strong-position-is.html | GENERAL ELECTION NEAR IN AUSTRALIA; Lyons, Now in Strong Position, Is Expected to Call It in Mid-September. LABOR PARTY IS DIVIDED Probable Budget Surplus, Trade Increase, Oversubscribed Loan All Assets to Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nazi-ranks-split-reich-survey-says-party-rapidly-dividing-into.html | NAZI RANKS SPLIT, REICH SURVEY SAYS; Party Rapidly Dividing Into Right and Left Wings, Miss Wertheimer Writes. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/westfall-le.html | Westfall -- Le. | True | special to T :Nw' ORK Ts. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-jl-meehan-seeks-divorce.html | Mrs. J.L. Meehan Seeks Divorce | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/eye-clinic-seeks-home-bronx-group-fears-it-may-have-to-discontinue.html | EYE CLINIC SEEKS HOME.; Bronx Group Fears It May Have to Discontinue Work. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/laguardia-seeks-controller-vote-asks-lehman-to-put-before.html | LAGUARDIA SEEKS CONTROLLER VOTE; Asks Lehman to Put Before Legislature a Bill Calling for Election in Fall. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/to-convene-at-saratoga-two-medical-groups-will-meet-june-26-27-and.html | TO CONVENE AT SARATOGA.; Two Medical Groups Will Meet June 26, 27 and 28. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/foreign-trade-falls-sharply-in-france-may-imports-down-500000000.html | FOREIGN TRADE FALLS SHARPLY IN FRANCE; May Imports Down 500,000,000 Francs From 1933 -- Exports Drop 113,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/held-in-ship-agency-robbery.html | Held in Ship Agency Robbery. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/declares-he-is-136-years-old.html | Declares He Is 136 Years Old. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bromley-haneoek.html | Bromley -Haneoek. | True | peqia! to THI IEW YORC TIIEg. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/chains-confident-on-fall-outlook-executives-foresee-increases.html | CHAINS CONFIDENT ON FALL OUTLOOK; Executives Foresee Increases Ranging Up to 15 Per Cent in Season's Sales. NET PROFITS MAY DROP Inventory Appreciation Unlikely to Be Factor -- Not Worried Over Drought Effects. | True | By Thomas F. Conroy. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/teacher-courses-at-columbia.html | Teacher Courses at Columbia. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T 1' yome TI:E. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/textile-nine-tops-tilden-team-148-regains-psal-championship-before.html | TEXTILE NINE TOPS TILDEN TEAM, 14-8; Regains P.S.A.L. Championship Before 15,000 in Final at Ebbets Field. KARASH IS BATTING STAR Connects for 2 Singles, Double and Triple to Bolster 16-Hit Attack. | True | By Kingsley Childs. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/strike-hurts-coast-trade-all-lines-are-slowed-up-by-longshoremens.html | STRIKE HURTS COAST TRADE.; All Lines Are Slowed Up by Longshoremen's Walkout. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/yale-golfers-top-harvard.html | Yale Golfers Top Harvard. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dssire-to-kill-by-alice-campbell-344-pp-new-york-farrar-rinehart-2.html | DSSIRE TO KILL. By Alice Campbell. 344 pp. New York: Farrar & Rinehart. $2. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sports-of-the-times-as-seen-through-a-mask.html | Sports of the Times; As Seen Through a Mask. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/in-classroom-and-on-campus-jobs-can-be-made-if-not-found-by-new.html | IN CLASSROOM AND ON CAMPUS; Jobs Can Be Made, if Not Found, by New College Graduates, Dr. Arthur E. Morgan Believes | True | By Eunice Barnard. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/addoms-niurphy.html | Addoms -Nlurphy. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/activities-of-musicians-unusual-course-of-study-open-without-charge.html | ACTIVITIES OF MUSICIANS; Unusual Course of Study Open, Without Charge, to Adults in City -- Other Items | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/herbert-s-hadley-jr.html | HERBERT S, HADLEY JR. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/varieties-at-sands-point.html | Varieties' at Sands Point. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dear-lander-lead-in-maplewood-golf-score-67-to-hold-margin-of-one.html | DEAR, LANDER LEAD IN MAPLEWOOD GOLF; Score 67 to Hold Margin of One Stroke Over Fowler and Good Team. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/frederick-delius-late-composer-not-a-nationalist-poetic-content-of.html | FREDERICK DELIUS; Late Composer Not a Nationalist -- Poetic Content of His Work | True | By Olin Downes. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/a-test-of-federal-regulation.html | A TEST OF FEDERAL REGULATION. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bank-employes-frolic-annual-outing-at-manhattan-beach-ends-with.html | BANK EMPLOYES FROLIC.; Annual Outing at Manhattan Beach Ends With Dinner for 500. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hitchhikers-adopt-ruse.html | Hitch-Hikers Adopt Ruse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/british-arms-export-is-far-above-1933s-450000-greater-for-the-first.html | BRITISH ARMS EXPORT IS FAR ABOVE 1933'S; 450,000 Greater for the First Five Months -- Officials Are Silent on Destination. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lorna-heffernan-a-bride-daughter-of-supreme-court-justice-wed-to.html | LORNA HEFFERNAN A BRIDE; Daughter of Supreme Court Justice Wed to John T. Barnett, | True | Special to T] I' YORJ TZX3CS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/is-there-need-of-a-third-party-a-historian-discussing-the-question.html | IS THERE NEED OF A THIRD PARTY?; A Historian, Discussing the Question, Contends That the Two Major Parties Offer the Voter the Broad Choice Between Conservatism and Experimentation, Leaving No Place for a Rival | True | By James Truslow Adams | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mayor-orders-city-tug-macom-dismantled-calls-35000-upkeep-a.html | Mayor Orders City Tug Macom Dismantled; Calls $35,000 Upkeep a Needless Expense | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/city-to-accept-health-centre.html | City to Accept Health Centre. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/accidents-reduced-by-police-contest-162-fewer-persons-killed-in-12.html | ACCIDENTS REDUCED BY POLICE CONTEST; 16.2% Fewer Persons Killed in 12 Days of Drive by City's 100 Precincts. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/financial-markets-stocks-and-bonds-range-higher-on-improved.html | FINANCIAL MARKETS; Stocks and Bonds Range Higher on Improved Sentiment -- Profit-Taking in Commodities. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/malatesta-in-bike-race-italian-star-to-ride-at-coney-island.html | MALATESTA IN BIKE RACE.; Italian Star to Ride at Coney Island Velodrome Tonight. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/church-programs-in-the-city-today-many-clergymen-will-deliver.html | CHURCH PROGRAMS IN THE CITY TODAY; Many Clergymen Will Deliver Baccalaureate Sermons --Doors Open to Fleet. MORE OPEN-AIR WORSHIP Visiting Preachers in Pulpits -- Children's, Fathers' and Boy Scout Days to Be Observed. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/peek-trade-views-stir-resentment-exporters-hold-report-infers-sales.html | PEEK TRADE VIEWS STIR RESENTMENT; Exporters Hold Report Infers Sales Abroad Are to Blame for Heavy Losses. CALL SURVEY MISLEADING Dr. Agnew Says 'Losses' Caused in Domestic Transactions Exceeded Foreign Total. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/britain-and-france-agree-to-trade-pact-end-tariff-war-and-will-drop.html | BRITAIN AND FRANCE AGREE TO TRADE PACT; End Tariff War and Will Drop Retaliatory Duties and Quota Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/elizabeth-bank-in-full-operation.html | Elizabeth Bank in Full Operation | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/our-auto-sales-soaring-british-report-reveals.html | Our Auto Sales Soaring, British Report Reveals | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-york-picks-paris-creations-dressmaker-touches-are-important.html | NEW YORK PICKS PARIS CREATIONS; Dressmaker Touches Are Important | True | By Virginia Pope. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/eleanor-r-flick-iwed-at-lenox-younger-daughter-of-mr-and-mrs-r-jay.html | ELEANOR R. FLICK I,WED AT LENOX ,; Younger Daughter of Mr. and Mrs. R. Jay Flick Married to R. I. Ings!!s Jr. 250 ATTEND RECEPTION Miss Margot Flick Is Maid ofi Honor for Sistec -Henry. Lynn Is 3est Man. I | True | Special to THS lv 'k-o TES. I | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/100000-loot-found-three-men-seized-brooklyn-contractor-and-two.html | $100,000 LOOT FOUND, THREE MEN SEIZED; Brooklyn Contractor and Two Others Accused of Receiving Stolen Trucks of Merchandise. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/net-title-to-bell-new-yorker-beats-jacobs-in-maryland-state-final.html | NET TITLE TO BELL.; New Yorker Beats Jacobs in Maryland State Final. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/executive-sought-for-westchester-supervisors-urge-the-citizens.html | EXECUTIVE SOUGHT FOR WESTCHESTER; Supervisors Urge the Citizens Group to Get Somebody to Run the County. GOVERNMENT OUT OF DATE Passing of W.L. Ward Has Made Need for Elected Official More Apparent. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/beck-dorf.html | Beck -- Dorf. | True | Specie] to T. u,v OK T,IES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/aviatrix-enters-convent.html | Aviatrix Enters Convent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hal-skelly-killed-as-train-hits-auto-woman-riding-with-actor-42-is.html | HAL SKELLY KILLED AS TRAIN HITS AUTO; Woman Riding With Actor, 42, Is Critically Injured Near West Cornwall, Conn. HE BEGAN CAREER AT 15 After Varied Bits, Including Circus Work, He Rose to Fame Here in 'Burlesque.' | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/powell-dewey.html | Powell -]Dewey. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/poskitt-harrlngton.html | :Poskitt -Harrlngton. | True | Special to Ti ZW Yonx TXMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/would-cut-mayors-work-wj-millard-tells-republicans-city-needs.html | WOULD CUT MAYOR'S WORK; W.J. Millard Tells Republicans City Needs Manager to Help. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/msen_y-w_-b_ucknall-i-member-of-glen-cove-colony-dies-while.html | M.s..EN._Y w_. B_UCKNALL.; I Member of Glen Cove Colony Dies While Visiting Son in England. J i | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/international-labor.html | INTERNATIONAL LABOR. | True |  | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/few-in-the-house-as-session-opens-but-members-toil-manfully-till-5.html | FEW IN THE HOUSE AS SESSION OPENS; But Members Toil Manfully Till 5 o'Clock and Then Take Recess. YAPPING IS ALLOWED Speaker Rainey Consults a Dictionary and Decides Phrase Is Not Out of Order. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/geneva-sees-us-in-labor-office-senate-resolution-is-held-to-presage.html | GENEVA SEES U.S. IN LABOR OFFICE; Senate Resolution Is Held to Presage Our Early Entry Into World Body. DELEGATION IS COMPLETE Fact That Employers Are Now Represented at Conference Is Also Seen as Sign. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/haaren-high-wins-at-macys-games-beats-lincoln-by-one-point-to-gain.html | HAAREN HIGH WINS AT MACY'S GAMES; Beats Lincoln by One Point to Gain Track Award for Senior Schools. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cornell-nine-tops-dartmouth-by-92-victory-before-crowd-of-4000-at.html | CORNELL NINE TOPS DARTMOUTH BY 9-2; Victory Before Crowd of 4,000 at Hanover Gives Ithacans 2d Place in League. PROSS STARS ON MOUND Goes the Route, Allowing Only Four Hits -- Miscall and Morton Drive Homers. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/red-sox-triumph-32-ferrell-wins-hurling-duel-from-browns-on-larys.html | RED SOX TRIUMPH, 3-2.; Ferrell Wins Hurling Duel From Browns on Lary's Hit. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/excess-profit-tax-eased-in-new-law-congress-amendment-saves-many.html | EXCESS PROFIT TAX EASED IN NEW LAW; Congress Amendment Saves Many Corporations From Levies This Year. STOCK MAY BE REVALUED Statements Acceptable Without Reference to Previous Information Filed. EXCESS PROFIT TAX EASED IN NEW LAW | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/williams-winner-106-bacon-stevens-and-navins-lead-attack-against.html | WILLIAMS WINNER, 10-6.; Bacon, Stevens and Navins Lead Attack Against Amherst. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/by-cable-from-albions-shore.html | BY CABLE FROM ALBION'S SHORE | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mrs-grundy-visits-vienna-cemetery-forces-sackcloth-drapery-on.html | MRS. GRUNDY VISITS VIENNA CEMETERY; Forces Sackcloth Drapery on Statue of Aida Over Grave of Prima Donna. ORDERS FIGURE REMOVED It Was Too Close to Mgr. Seipel's Tomb and Clerical Party Was Shocked. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/halfyear-auto-tags-available-june-29-application-blanks-to-be-ready.html | HALF-YEAR AUTO TAGS AVAILABLE JUNE 29; Application Blanks to Be Ready Next Wednesday Under New Motor Vehicle Law. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/butlerleleher.html | Butlerleleher. | True | Special to T NEV YORX TILtg. _ | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/kerrl-appointed-to-reich-cabinet-is-minister-without-portfolio.html | KERRL APPOINTED TO REICH CABINET; Is Minister Without Portfolio, Yielding Prussian Duties in New Centralization Move. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-act-is-called-boon-to-investors-financial-counsel-praises.html | NEW ACT IS CALLED BOON TO INVESTORS; Financial Counsel Praises Manipulation Section of the Exchange Securities Law. NO CURB ON TRADING SEEN Many Practices Outlawed Are Found Already Barred by Penal Law of State. NEW ACT IS CALLED BOON TO INVESTORS | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wages-under-inflation.html | WAGES UNDER INFLATION. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bishop-perry-sails-for-london.html | Bishop Perry Sails for London. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/tusks-from-the-sea.html | TUSKS FROM THE SEA. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/thousands-flee-city-as-heat-rises-to-85-beaches-near-by-draw-half-a.html | THOUSANDS FLEE CITY AS HEAT RISES TO 85; Beaches Near By Draw Half a Million -- Cooling Winds Forecast for Today. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/pupil-relief-work-ends-project-supported-by-teachers-and-staffs-has.html | PUPIL RELIEF WORK ENDS; Project Supported by Teachers and Staffs Has Helped Keep Needy in School | True | By Estelle Uptcher. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/smith-lnkelsteln.html | Smith -lnkelsteln. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/many-coat-buyers-to-arrive-this-week-will-place-august-sale-orders.html | MANY COAT BUYERS TO ARRIVE THIS WEEK; Will Place August Sale Orders, Resident Office Says -- Trade Pace Now Steadier. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/francosoviet-tie-reported-in-snag-alliance-plan-said-to-have-been.html | FRANCO-SOVIET TIE REPORTED IN SNAG; Alliance Plan Said to Have Been Dropped Owing to Paris Commitments to Poland. CLOSE HARMONY REMAINS The Two Countries Now Seek a New Method of Acting for East European Peace. | True | By Harold Denny.special Cable To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/calls-fabrics-misrepresented.html | Calls Fabrics Misrepresented. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/de-tarstern.html | de TarStern. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/drowns-as-canoe-upsets-brooklyn-man-dies-in-ramapo-river-in-new.html | DROWNS AS CANOE UPSETS.; Brooklyn Man Dies in Ramapo River in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/alfonso-insistent-on-right-to-throne-writes-monarchists-in-spain.html | ALFONSO INSISTENT ON RIGHT TO THRONE; Writes Monarchists in Spain That He Does Not Intend to Yield Claim to Juan. SUPPORTERS FALL AWAY Infante Grows in Favor as the Only One Who Could Unite Factions for Restoration. | True | By William P. Carney.wireless To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/morocco-rumbles-and-europe-listens-the-ifni-incident-starts-rumors.html | MOROCCO RUMBLES -- AND EUROPE LISTENS; The "Ifni Incident" Starts Rumors and Whispers in the Colorful Land in Which Five Powers Are Interested MOROCCO RUMBLES -- AND ALL EUROPE LISTENS The 'Ifni Incident' Starts Rumors and Whispers in the Colorful and Often Troubled Land in Which Five Powers Are Interested | True | By Anita Brenner | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/japan-after-brazils-cotton-special-correspondence-the-new-york.html | Japan After Brazil's Cotton.; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sugar-producers-suffer-horton-says-some-in-puerto-rico-face.html | SUGAR PRODUCERS SUFFER; Horton Says Some In Puerto Rico Face Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/king-george-in-movies.html | King George in Movies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/antonow-wittn6r.html | Antonow -- Wittn6r. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/beard-falion.html | Beard -Falion. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/says-whole-world-is-an-armed-camp-ec-lindeman-sounds-note-of.html | SAYS WHOLE WORLD IS AN ARMED CAMP; E.C. Lindeman Sounds Note of Warning as Conference of University Women Ends. HITS HOMAGE PAID FLEET New Yorker Would Abolish the Two-Party System to End Rule by Gangs. | True | From a Staff Correspondent. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/politics-first.html | Politics First. | True | BENJAMIN D. KAPLAN, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/business-spotty-here-some-lines-increase-in-activity-others.html | BUSINESS SPOTTY HERE.; Some Lines Increase in Activity, Others Inclined to Lag. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/democrats-get-baruch-gift.html | Democrats Get Baruch Gift. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/abegg-wiles.html | Abegg -- Wiles. | True | Special to THm NEW YORK TI,XtES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/courtney-story-doubted-new-yorker-fails-to-convince-british.html | COURTNEY STORY DOUBTED; New Yorker Fails to Convince British Admiralty He Found Hampshire | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/bennett-at-rpi-decries-arms-race-it-means-not-safety-but-suicide.html | BENNETT AT R.P.I. DECRIES ARMS RACE; It Means Not Safety, but Suicide, Canadian Premier Tells Graduates. DIPLOMAS GRANTED TO 354 Honorary Degrees Are Bestowed on Hugh L. Cooper, Howard McClenahan, Geo. O. Knapp. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/in-sickness-and-health-marriage-with-nina-by-norman-hunter-308-pp.html | In Sickness and Health; MARRIAGE WITH NINA. By Norman Hunter. 308 pp. New York: William Morrow & Co. $2.50. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mary-m-nisbet-is-married-to-a-g-rand.html | Mary M. Nisbet Is' Married to A. G. Rand; | True | pecis/to T, l'h- Yox TnT. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/spltzer-shepard.html | Spltzer -Shepard. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hurricanes-quell-greentree-9-to-8-sanfords-goal-in-final-two.html | HURRICANES QUELL GREENTREE, 9 TO 8; Sanford's Goal in Final Two Minutes Sends Team into Cup Semi-Finals. RAMBLERS CRUSH CAMELS Gain Early 8-0 Lead to Triumph, 11 to 3 -- Old Westbury and Aiken Knights in Tie, | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/shall-we-ruin-china.html | SHALL WE RUIN CHINA? | True | From The Chicago Daily News. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/public-works.html | Public Works. | True | EDWARD E. GIANNINI, | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/whitneys-rule-of-stock-exchange-praised-formally-by-the-governing.html | Whitney's Rule of Stock Exchange Praised Formally by the Governing Committee | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/battleship-wins-brookline-chase-repeats-victory-of-last-year-in.html | BATTLESHIP WINS BROOKLINE CHASE; Repeats Victory of Last Year in National Hunt Club Test to Retire Trophy. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/increase-in-sugar-exports.html | Increase in Sugar Exports. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/erasmus-mermen-take-title-meet-gain-eastern-senior-honors-in.html | ERASMUS MERMEN TAKE TITLE MEET; Gain Eastern Senior Honors in Interscholastic Events at Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/hurricane-sweeps-louisiana-towns-nearly-every-building-in-morgan.html | HURRICANE SWEEPS LOUISIANA TOWNS; Nearly Every Building in Morgan City Is Damaged by 70-Mile Wind. BATON ROUGE IN ITS PATH Some Residents Take Refuge in Capitol -- New Orleans Hit by Fringe of Gale. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fascism-no-part-of-revisionism-its-aim-is-stated-to-be-a-jewish.html | Fascism No Part Of Revisionism; Its Aim Is Stated to Be a Jewish State In Palestine | True | ELIAS GINSBURG. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fick-takes-swim-event-nyac-star-again-wins-sackett-cup-race-at.html | FICK TAKES SWIM EVENT.; N.Y.A.C. Star Again Wins Sackett Cup Race at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/faith-chitney-listsitteiiits-karie-bridal-party-to-feiture-wedding.html | FAITH. C.'HITNEY" LISTSITTEIiTS; karie Bridal Party to Feiture Wedding on Thursday to Morgan'Wing. Jr. H. V. D. WING BEST eMAN Helen Brown Maid of Honor and Mrs, E. B. Bowring and Mrs. E. K. Douglas Matrons. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/sea-scouts-grow-to-be-yachtsmen-nearly-30000-youngsters-up-from-boy.html | SEA SCOUTS GROW TO BE YACHTSMEN; Nearly 30,000 Youngsters, Up From Boy Scout Ranks, Now in 2,100 Units. USE NAVY'S OLD BOATS Act of Congress Provides for Their Transfer -- Nassau Ship to Be Honored. | True | By Clarence E. Lovejoy. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-line-to-coast-opened-to-trains-dotsero-cutoff-in-colorado-is.html | NEW LINE TO COAST OPENED TO TRAINS; Dotsero Cut-Off in Colorado Is Dedicated and Burlington's Zephyr Speeds Through. MOFFAT'S DREAM REALIZED Governors of Colorado and Utah Join Celebration of Piercing of Continental Divide. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cold-day-in-buenos-aires.html | Cold Day in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/seeks-to-increase-trade-argentinebrazilian-conference-agrees-on.html | SEEKS TO INCREASE TRADE.; Argentine-Brazilian Conference Agrees on Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-berkshire-festival.html | THE BERKSHIRE FESTIVAL. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rev-j-a-grogans-funeral.html | Rev. J. A. Grogan's Funeral. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/federal-jobs-rose-652621-says-taber-democrats-have-ignored-their.html | FEDERAL JOBS ROSE 652,621, SAYS TABER; Democrats Have Ignored Their Pledges to Give Economy, New Yorker Asserts. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-case-of-the-movies.html | THE CASE OF THE MOVIES. | True | From The Chicago Daily Tribune. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/american-acquitted-in-paris.html | American Acquitted in Paris. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/mines-in-ontario-drawing-capital-10000000-to-be-invested-this.html | MINES IN ONTARIO DRAWING CAPITAL; $10,000,000 to Be Invested This Summer, Says McCrea, Record for a Year. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/argentina-seeks-to-amortize.html | Argentina Seeks to Amortize. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wholesale-fining-of-autoists-scored-314-rise-in-deaths-for-may.html | WHOLESALE FINING OF AUTOISTS SCORED; 31.4% Rise in Deaths for May Cited by Club Official to Show Policy Fails. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/reins-of-recovery-left-hands-of-roosevelt-departing-congress.html | REINS OF RECOVERY LEFT HANDS OF ROOSEVELT; Departing Congress Commits Vast Loan of Power to President With Nation Relying on Him. CONFIDENT OF HIS MODERATION Executive's Sway Over Business, Industry, Labor, Banking, Investing, Currency and Relief Can Always Be Rescinded. | True | By Arthur Krock. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/moratorium-seen-as-trick-by-reich-bankers-cite-heavy-buying-here-of.html | MORATORIUM SEEN AS TRICK BY REICH; Bankers Cite Heavy Buying Here of Dollar Bonds at Bankrupt Prices. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-helen-macdougal-is-bride.html | Miss Helen MacDougal Is Bride. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/2000-scientists-meet-this-week-papers-at-berkeley-will-deal-with.html | 2,000 SCIENTISTS MEET THIS WEEK; Papers at Berkeley Will Deal With Every Field, From Microbes to Star Clusters. FAMED EXPERTS TO SPEAK ' Triple A-S and Its 40 Affiliated Societies Will Open Sessions Tomorrow. 2,000 SCIENTISTS MEET THIS WEEK | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/loti-tablet-unveiled.html | Loti Tablet Unveiled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-marble-departs.html | Miss Marble Departs. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/lido-beach-dance-wednesday.html | Lido Beach Dance Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ownership-of-five-miles-of-cape-cod-beach-may-be-settled-by-finding.html | Ownership of Five Miles of Cape Cod Beach May Be Settled by Finding of 1639 Deed | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/abc-and-radicals-battle-in-havana-one-killed-8-badly-wounded-as.html | ABC AND RADICALS BATTLE IN HAVANA; One Killed, 8 Badly Wounded as Leftists Attempt to Burn Group's Triumphal Arch. HUNDREDS FLEE IN PANIC Worse Clashes Feared Today When ABC Rally Is Held -- Soldiers Massed in City. | True | Special Cable to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/pennsylvanians-cut-drinking.html | Pennsylvanians Cut Drinking. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/virginia-wood-married-new-jersey-girl-becomes-bride-of-c-kenneth.html | VIRGINIA WOOD MARRIED.; New Jersey Girl Becomes Bride of C, Kenneth Johnes In Newark. | True | Special to T Tqw YORK TIZS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/frank-mcn1urtry-postmaster-at-mendham-n-j-for-nearly-two-decades.html | FRANK McN1URTRY.; Postmaster at Mendham, N. J., for Nearly Two Decades, | True | Speela! to The Nmav YORE TES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/john-f-rosenfield.html | JOHN F. ROSENFIELD. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/parties-for-agnes-battelle.html | Parties for Agnes Battelle. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/books-and-authors.html | Books and Authors | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/drummer-back-in-tower.html | Drummer Back in Tower. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/nra-chiefs-point-to-achievements-they-cite-the-increases-in.html | NRA CHIEFS POINT TO ACHIEVEMENTS; They Cite the Increases in Industrial Production and Sales as Proving Recovery. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/brain-trust-aided-by-puerto-reans-three-of-islands-leading-men-in.html | BRAIN TRUST AIDED BY PUERTO REANS; Three of Island's Leading Men in Washington Seeking to Solve Local Problems. COPE WITH DIFFICULT TASK Striving for Comprehensive Plan of Economic and Social Rehabilitation. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/paying-ransom-to-reds-means-death-in-china.html | Paying Ransom to Reds Means Death in China | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/public-debt-goes-beyond-1919-peak-but-27005438125-total-is-still.html | PUBLIC DEBT GOES BEYOND 1919 PEAK; But $27,005,438,125 Total Is Still $3,000,000,000 Under Prediction of Roosevelt. NET IS $421,487,219 LOWER This Is With General Balance Deducted -- Deficit Expected to Be About, $3,600,000,000. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/fish-migrations-make-protection-difficult-deep-sea-varieties-travel.html | FISH MIGRATIONS MAKE PROTECTION DIFFICULT; Deep Sea Varieties Travel Hundreds of Miles Beyond The Scope of Laws -- Eggs Follow Currents | True | By Lionel A. Walford. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/delays-due-to-repairs-ny-highway-department-advises-on-conditions.html | DELAYS DUE TO REPAIRS; N.Y. Highway Department Advises on Conditions -- Other News | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/life-in-mongolia-lacking-in-luxury-american-missionary-found-teh.html | LIFE IN MONGOLIA LACKING IN LUXURY; American Missionary Found Teh Wang's Palace Far From Comfortable. POLITICAL CURRENTS FELT Princes Used Japanese 'Threat' to Improve Status of Leagues Under Chinese Influence. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/miss-barbara-batt-wed-becomes-the-bride-of-richard-clarkson-bond.html | MISS BARBARA BATT WED.; Becomes the Bride of Richard Clarkson Bond, | True | Speei&l to THg NgW YORK TIMES | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/syracuse-jayvees-win-exciting-race-fighting-crew-defeats-navy-by-a.html | SYRACUSE JAYVEES WIN EXCITING RACE; Fighting Crew Defeats Navy by a Quarter Length -- Washington Cubs Excel. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/steel-union-ready-to-present-plan-leaders-will-lay-it-before.html | STEEL UNION READY TO PRESENT PLAN; Leaders Will Lay It Before Secretary Perkins Tuesday, Then May See Roosevelt. TRUST PUT IN PRESIDENT ' We Know We Are Not Going to Be Sold Out' by Him, Tighe Says in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/end-first-week-of-drill-upstate-units-at-camp-smith-concentrate-on.html | END FIRST WEEK OF DRILL.; Up-State Units at Camp Smith Concentrate on Marksmanship. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/corrigan-wins-golf-titles.html | Corrigan Wins Golf Titles. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/thaelmann-trial-is-expected-soon-german-red-leader-is-likely-to-be.html | THAELMANN TRIAL IS EXPECTED SOON; German Red Leader Is Likely to Be Among First to Go Before People's Court. IT WILL OPEN ON JULY 2 Communist, Detained Since the Reichstag Fire, Runs High Risk of Death Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wins-college-prize.html | WINS COLLEGE PRIZE. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/400000-donated-to-trinity-college-anonymous-giver-provides-for-new.html | $400,000 DONATED TO TRINITY COLLEGE; Anonymous Giver Provides for New Chemistry Laboratory -Seniors Hold Class Day. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/billy-the-kids-gang-frontier-fighter-the-autobiography-of-george-w.html | Billy the Kid's Gang, FRONTIER FIGHTER. The Autobiography of George W. Coe, who fought and rode with Billy the Kid, a related to Nan Hillary Harrison. Illustrated. 220 pp. Boston: Houghton Mifflin Company. $2.75. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/betty-c-adams-hostess-gives-dinner-party-to-honor-the-gm-wigginses.html | BETTY C. ADAMS HOSTESS.; Gives Dinner Party to Honor the G.M. Wigginses. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/summer-at-chautauqua.html | SUMMER AT CHAUTAUQUA. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/record-of-the-achievements-of-the-historymaking-seventythird.html | Record of the Achievements of the History-Making Seventy-Third Congress; PEACE-TIME MARK IS SET Policies for New Deal Shaped-Power to Carry Them Out Granted. EMERGENCY AT THE OUTSET Banking, Economy and Relief, Tackled in First Session, Exploring the Way. THEN SWEEPING REFORMS Currency, Credit, Investing, Tariff and Communications Covered in Legislation. Varied Legislation Touches Many Phases of National and International Affairs | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/28-members-retiring-from-the-house-to-seek-new-offices-or-enter.html | 28 Members Retiring From the House To Seek New Offices or Enter Private Life | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/legion-praises-mcnaboe-thanks-state-senator-for-aid-in-veterans.html | LEGION PRAISES McNABOE.; Thanks State Senator for Aid in Veterans' Legislation. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/arms-race-starts-despite-defaults-europe-unable-to-pay-for-last-war.html | ARMS RACE STARTS DESPITE DEFAULTS; Europe Unable to Pay for Last War, but Is Preparing for the Next Conflict. STATESMEN ARE ACTIVE But People Are More Interested in Drought Than in Deals of Foreign Ministers. | True | By P.j. Philip.wireless To the New York Times. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/calumet-chandler-first-at-mineola-terrys-horse-beats-eloise-and.html | CALUMET CHANDLER FIRST AT MINEOLA; Terry's Horse Beats Eloise and Sets Season Record in Free-for-All Race. JOY LINCOLN IS VICTOR Takes 2:15 Trot and Pace From Worthy Heir and Island Girl -- Gratton Worthy Scores. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-story-of-a-lifelong-duel-ronald-fangens-notable-psychological.html | The Story of a Lifelong Duel; Ronald Fangen's Notable Psychological Novel Shows a Cosmopolitan Suavity and Fine Skill in Story-Telling DUEL. By Ronald Fangen. Translated from the Norwegian by Paula Wiking. 379 pp. New York: The Viking Press. $2.50. | True | By Harold Strauss | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/a-japanese-factory-seen-from-within-a-visitor-watches-the-women-who.html | A JAPANESE FACTORY SEEN FROM WITHIN; A Visitor Watches the Women Who Weave Cotton, at Low Wages, for Export | True | By Jules Sauerwein.osaka. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/greyhound-racing-to-open.html | Greyhound Racing to Open. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/3000-at-princeton-end-3day-reunion-parade-to-ball-game-and-downhill.html | 3,000 AT PRINCETON END 3-DAY REUNION; Parade to Ball Game and 'Downhill Regatta' on Lake Among Leading Events. WILSON'S CLASS HONORED Bronze Tablet Unveiled for the Graduates of '79 --Newark Man Leads 'Old Guard.' | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/found-the-united-states-no-land-of-opportunity.html | Found the United States No Land of Opportunity | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-home-for-the-league-now-nearing-completion.html | NEW HOME FOR THE LEAGUE NOW NEARING COMPLETION | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/a-fight-on-the-air-loudspeakers-live-up-to-their-reputation-when-a.html | A FIGHT ON THE AIR; Loudspeakers Live Up to Their Reputation When a Champion Meets a Challenger | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/king-of-sweden-celebrates-birthday-quietly-at-tullgarn-castle-he-is.html | King of Sweden Celebrates Birthday Quietly at Tullgarn Castle; He Is 76 | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/time-ball-in-hamburg-replaced-by-signals.html | Time Ball in Hamburg Replaced by Signals | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/reich-postal-property-to-take-on-nazi-colors.html | Reich Postal Property To Take On Nazi Colors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/girl-scouts-sail-wednesday.html | Girl Scouts Sail Wednesday. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/added-to-stock-exchange-list.html | Added to Stock Exchange List. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/clapp-woods.html | ClapP -Woods. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/davis-booed-by-moose-allentown-lodge-members-resent-his-crashing.html | DAVIS BOOED BY MOOSE.; Allentown Lodge Members Resent His Crashing Meeting. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ship-launched-by-radio-over-span-of-6000-miles.html | Ship Launched by Radio Over Span of 6,000 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-steel-dispute-what-lies-behind-it-the-one-issue-is-collective.html | THE STEEL DISPUTE: WHAT LIES BEHIND IT; The One Issue Is Collective Bargaining By a Single Union of the Workers | True | By Frank Ernest Hill. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/135-get-diplomas-at-lawrenceville-dg-acheson-is-the-speaker-at-the.html | 135 GET DIPLOMAS AT LAWRENCEVILLE; D.G. Acheson Is the Speaker at the New Jersey School's 124th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/leaves-fortune-to-catalan-bachelor-barred-from-marriage-by-lack-of.html | Leaves Fortune to Catalan Bachelor Barred From Marriage by Lack of Means | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/1viiss-betty-taylor-married-insouth-brde-of-joseph-scales-jr-in.html | 1VIISS BETTY TAYLOR 'MARRIED INSOUTH; Br;de of Joseph Scales Jr. in! Church at North Carolina Home of Grandparents. L'. | True | pecial to Z'R' 'ORK Tnms. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/cunningham-and-eastman-break-worlds-records-in-meet-at-princeton.html | CUNNINGHAM AND EASTMAN BREAK WORLD'S RECORDS IN MEET AT PRINCETON; MILE IS RUN IN 4:06.7 | True | By Arthur J. Daley. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rising-food-prices-certain-in-fall-grocery-industry-is-convinced.html | RISING FOOD PRICES CERTAIN IN FALL; Grocery Industry Is Convinced That Drought Will Influence Practically All Lines. MEATS WILL BE HIGHER Quality Cuts to Rise 10 to 15%, Is View -- Canned Goods Packs Fall Below Normal. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/french-see-hitler-duping-mussolini-believe-anschluss-will-be.html | FRENCH SEE HITLER DUPING MUSSOLINI; Believe Anschluss Will Be Achieved When Nazis Govern Austria. | True | By P.j. Philip. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/dangling.html | DANGLING. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/car-ter-lline.html | Car ter -- lline. | True | Bpecial to THE NEW YORK TrMEI. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/the-realm-of-art-local-season-prolongs-its-activity-summer-slows.html | THE REALM OF ART: LOCAL SEASON PROLONGS ITS ACTIVITY; SUMMER SLOWS THE PACE But Galleries Remain in the Running -- New Offerings Here and There Surveyed | True | By Edward Alden Jewell. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/ebright-praises-washington-eight-california-coach-says-his-crew.html | EBRIGHT PRAISES WASHINGTON EIGHT; California Coach Says His Crew Beat Splendid Combination -- Happy Over Victory. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/new-finds-throw-light-upon-sumerian-culture-a-unique-hoard-of.html | NEW FINDS THROW LIGHT UPON SUMERIAN CULTURE; A Unique Hoard of Statues Is Found in an Ancient Temple Unearthed by Archaeologists Near Baghdad | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/land-bank-issues-lead-bond-calls-131381840-of-farm-credit.html | LAND BANK ISSUES LEAD BOND CALLS; $131,381,840 of Farm Credit Obligations Swell List Issued in Week. JUNE TOTAL $12,525,000 $819,000 of Missabe Railroad 5s and All of Morrow Ship 6s to Be Retired July 1. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/singing-wood-41-first-at-aqueduct-beats-war-glory-in-queens-county.html | SINGING WOOD, 4-1, FIRST AT AQUEDUCT; Beats War Glory in Queens County Handicap -- Burgoo King, 1-2 Choice, Next. | True | By Bryan Field. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/power-men-avoid-a-national-policy-difficulties-with-public.html | POWER MEN AVOID A NATIONAL POLICY; Difficulties With Public Officials Left to Individual Concerns, Institute Meeting Indicates. NO ISSUE ON CODE LIKELY But Leaders See Industry Facing Problems in Many States Under New Laws. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/juniors-vie-in-oratory-memphis-student-wins-contest-infirmary.html | JUNIORS VIE IN ORATORY.; Memphis Student Wins Contest -- Infirmary Auxiliary Elects. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/o-ore-freentan.html | $o ore -- Freentan. | True | Special to TH NEW YOR TL'aS. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/rubber-code-quarrel-before-trade-board-protests-made-by-three.html | RUBBER CODE QUARREL BEFORE TRADE BOARD; Protests Made by Three Companies and the NRA Is Subject of Joint Hearing. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/13-more-concerns-acquire-own-stock-stock-exchange-announces-the.html | 13 MORE CONCERNS ACQUIRE OWN STOCK; Stock Exchange Announces the Names of Those Added to List of Reporting Companies. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/le-shipman-ashes-buried-here.html | L.E. Shipman Ashes Buried Here | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/debits-decrease-at-member-banks-federal-board-report-shows-a.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Report Shows a Decline of 13 Per Cent in Week to June 13. TOTAL IS $6,632,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/argument-for-financing-emergency-expenditures-by-borrowing-is.html | Argument for Financing Emergency Expenditures by Borrowing Is Called Fallacious | True | DONALD WEAVER. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/reich-seen-in-deal-on-debts-to-swiss-berlin-newspapers-say-they.html | REICH SEEN IN DEAL ON DEBTS TO SWISS; Berlin Newspapers Say They Will Be Paid in Full Despite Moratorium on Interest. DUTCH PACT IS REPORTED Officials Admit Negotiating, but Deny Accord -- Germany Prepares for Trade War. | True | Wireless to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/arnotb-yeln_es.html | Arnotb -- Yeln_es. | True | Special to T -- g i!w No- Tr,_. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/swim-meet-on-june-30-many-stars-invited-to-compete-at-manhattan.html | SWIM MEET ON JUNE 30.; Many Stars Invited to Compete at Manhattan Beach. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/robert-f-nortoi-dies-at-the-shore-retired-building-and-loan-aide.html | ROBERT F. NORTOI DIES A-T THE SHORE; Retired Building and Loan Aide and Husband of New Jersey Member of Congress. ELKS MEMBER SINCE 1894 He and Wife Recently Observed the 27th Anniversary of ,Their Marriage. | True | Special to THZ NEW YoRK Trnes. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/amputated-leg-stirs-dispute.html | Amputated Leg Stirs Dispute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/foolproof-plane-flies-pusher-craft-for-two-almost-lands-itself-in.html | FOOL-PROOF' PLANE FLIES; Pusher Craft for Two Almost Lands Itself in Tests at Langley Field | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/xavier-program-tonight-corsi-will-be-speaker-at-high-school.html | XAVIER PROGRAM TONIGHT.; Corsi Will Be Speaker at High School Graduation. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/days-milk-supply-agin-is-sold-out-city-quickly-disposes-of-its.html | DAY'S MILK SUPPLY AGAIN IS SOLD OUT; City Quickly Disposes of Its 25,120 Quarts -- Staten Island to Add Two Stations. GROCERS TO MEET MAYOR They Want 8-Cent Price, Too, to Bring Back Lost Trade -- Dairy Group Welcomes Inquiry. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/wrestling-at-hippodrome.html | Wrestling at Hippodrome. | True | | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/summary-of-housing-bill-as-passed-by-the-senate.html | Summary of Housing Bill as Passed by the Senate | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/big-fleet-anchors-at-the-finish-line-scene-is-reminiscent-of-the.html | BIG FLEET ANCHORS AT THE FINISH LINE; Scene Is Reminiscent of the Pre-Depression Days -- Many Large Boats Present. | True | By Clarence E. Lovejoy. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/china-will-evolve-its-own-salvation-french-editor-declares-it-will.html | CHINA WILL EVOLVE ITS OWN SALVATION; French Editor Declares It Will Take More Than Japanese to Upset Tradition. | True | By Jules Sauerwein, Foreign Editor of Paris Soir. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/plans-of-miss-sams-i-new-rochelle-girl-to-be-wed-td-larry-llghtner.html | PLANS OF MISS SAMS.; i New Rochelle Girl to Be Wed td Larry Llghtner June 30. | True | Bpecial to Tlt' NE" oæc T[ES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-17 | 1934-06-17 | https://www.nytimes.com/1934/06/17/archives/flower-shows-held-teaneck-and-radburn-garden-clubs-hold-exhibitions.html | FLOWER SHOWS HELD.; Teaneck and Radburn Garden Clubs Hold Exhibitions. | True | Special to THE NEW YORK TIMES. | C1B 229430,C1B 229431,C1B 229432,C1B 229433,C1B 229434,C1B 229435,C1B 229436 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/arrest-of-3-foils-series-of-holdups-youths-captured-fleeing-from.html | ARREST OF 3 FOILS SERIES, OF HOLD-UPS; Youths, Captured Fleeing From Inn Robbery, Confess They Planned Many Crimes. 40 PATRONS TERRORIZED But One Gets Description of the Gang's Car and Causes Arrests of Trio on Long Island. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/steinmetz-scottie-wins-best-in-show-quince-hill-lauder-tops-breed.html | STEINMETZ SCOTTIE WINS BEST IN SHOW; Quince Hill Lauder Tops Breed in Specialty Exhibition at East Paterson. GOUDIE ENTRY TRIUMPHS Cedar Pond Charmer Defeats 19 Rivals in the $1,200 Futurity Stake. | True | By Henry R. Ilsley.special to The New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nancy-home-first-in-interclub-sail-leads-aileen-in-manhasset-bay.html | NANCY HOME FIRST IN INTERCLUB SAIL; Leads Aileen in Manhasset Bay Club's Regatta -- Budge Wins Atlantic Class Race. | True | By John Rendel.special To The New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/court-centre-plan-pressed-by-levy-he-sends-estimate-board-the.html | COURT CENTRE PLAN PRESSED BY LEVY; He Sends Estimate Board the Architects' Drawings for Proposed Skyscraper. JAIL ON 9 OF 24 FLOORS Borough President Points Out Present Buildings in Tombs Group Are Obsolete. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/stadium-singers-listed-four-soloists-to-take-part-in-beethovens.html | STADIUM SINGERS LISTED.; Four Soloists to Take Part in Beethoven's Ninth in July. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/city-mechanizing-payroll-to-save-50000-a-year.html | City Mechanizing Payroll To Save $50,000 a Year | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/two-injured-in-auto-crash.html | Two Injured in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/finland-views-debt-as-point-of-honor-united-states-earned-nations.html | FINLAND VIEWS DEBT AS POINT OF HONOR; United States Earned Nation's Gratitude in 1918 by Making Sorely Needed Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/fund-to-aid-needy-in-courts.html | Fund to Aid Needy in Courts. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/peace-aides-favor-nazis-rabbis-hear-some-of-national-antiwar.html | PEACE AIDES FAVOR NAZIS, RABBIS HEAR; Some of National Anti-War Council Are Alleged to Be Ready to Accept Hitlerism. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/hungarys-policy-upheld-goemboes-sees-middle-course-justified-by.html | HUNGARY'S POLICY UPHELD; Goemboes Sees Middle Course Justified by Venice Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/goering-to-rebury-wife-will-move-body-from-swedish-grave-to-vault.html | GOERING TO RE-BURY WIFE.; Will Move Body From Swedish Grave to Vault in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/bogert-radburn-high-gun-breaks-44-to-lead-skeet-field-tagliabue.html | BOGERT RADBURN HIGH GUN; Breaks 44 to Lead Skeet Field -Tagliabue Handicap Victor. | True | Special to THE NEW YORK TIMES. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/14-killed-60-hurt-as-radicals-shoot-at-havana-parade-abc-men-burn.html | 14 KILLED, 60 HURT AS RADICALS SHOOT AT HAVANA PARADE; ABC MEN BURN ATTACKERS Four Machine Gunners Seized in Auto in Attempt to Flee. WOMAN IS KILLED LATER March of 80,000 Led by High Officials Continues Despite Faction's Terrorism. REPRISALS ARE EXPECTED Policemen and Soldiers Search Automobiles for Weapons -- Bombings Continue. 14 KILLED, 60 HURT IN HAVANA PARADE | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/fulton-mcmahon-an-attorney-dead-practiced-here-for-47-years-before.html | FULTON McMAHON, AN ATTORNEY, DEAD #; Practiced Here for 47 Years Before RetiringmActive in Behalf of Good Government. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/27th-division-train-in-special-review-guardsmen-at-camp-smith-pay.html | 27TH DIVISION TRAIN IN SPECIAL REVIEW; Guardsmen at Camp Smith Pay Honors to Instructor of Unit for Last Four Years. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/prices-up-in-month-on-the-paris-bourse-index-for-may-210-against.html | PRICES UP IN MONTH ON THE PARIS BOURSE; Index for May 210, Against 207 in April -- Average 234 a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/heavy-import-gain-in-many-products-federal-chamber-survey-shows-50.html | HEAVY IMPORT GAIN IN MANY PRODUCTS; Federal Chamber Survey Shows 50% or More Rise in First 1934 Quarter. ABOVE FIVE-YEAR AVERAGE Nitrate of Soda, With 4,050% Increase in Shipments, Tops the Group of Commodities. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/8hour-day-in-colombia-goes-into-effect-today-and-is-expected-to.html | 8-HOUR DAY IN COLOMBIA.; Goes Into Effect Today and Is Expected to Increase Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/jersey-artists-fight-tax-on-art-objects-chapter-of-professional.html | JERSEY ARTISTS FIGHT TAX ON ART OBJECTS; Chapter of Professional League to Oppose Proposed Levy Now in Legislature. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/transvaal-gold-output-up.html | Transvaal Gold Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/governors-island-wins-at-polo-144-defeats-broad-meadow-club-with.html | GOVERNORS ISLAND WINS AT POLO, 14-4; Defeats Broad Meadow Club, With Cullins and Johnson Leading the Attack. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/lyman-s-loomis.html | LYMAN S. LOOMIS. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/ossining-tax-rate-reduced.html | Ossining Tax Rate Reduced. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/gilbert-chase.html | Gilbert -- Chase. | True | Special to THE iKW YOR:< TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/yacht-club-quits-home-on-city-land-columbia-group-closes-doors.html | YACHT CLUB QUITS HOME ON CITY LAND; Columbia Group Closes Doors After 59 Years on Riverside -- Building Left Intact. GETS OFFER OF NEW SITE But Is Reluctant to Leave State to Accept Acreage in Palisades Park. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/two-sisters-wed-to-stepbrothers-misses-emily-and-josephine-poister.html | TWO SISTERS WED TO STEPBROTHERS; Misses Emily and Josephine Poister Brides of William DuBois and Alfred Kraemer. | True | Bpecia3 to [q Yo z3s. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tufts-plea-urges-moral-masteries-college-chaplain-in-baccalaureate.html | TUFTS PLEA URGES 'MORAL MASTERIES'; College Chaplain, in Baccalaureate, Asks Subordination of Technical Goals. ICKES WILL SPEAK TODAY He Will Get Honorary Degree at Commencement Exercises -- 470 to Graduate. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/1132-in-washington-class-dr-samuel-a-eliot-of-boston-delivers.html | 1,132 IN WASHINGTON CLASS; Dr. Samuel A. Eliot of Boston Delivers Baccalaureate. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/menace-to-nation-seen-in-spiritual-anemia.html | Menace to Nation Seen In 'Spiritual Anemia' | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/179-new-issues-filed-in-5-months-299954055-total-listed-by-trade.html | 179 NEW ISSUES FILED IN 5 MONTHS; $299,954,055 Total Listed by Trade Board -- 31 for May Calling for $19,463,428. INDUSTRIALS $48,000,982 Of These, Brewing and Distilling Account for 70 Per Cent Since First of Year. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/cardinals-win-twice-from-phils-60-75-overcome-lead-in-second-game.html | CARDINALS WIN TWICE FROM PHILS, 6-0, 7-5; Overcome Lead in Second Game With 3-Run Attack for Clean Sweep. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/if.html | IF. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tolerance-held-need-dr-william-mather-lewis-speaks-at-lawrence.html | TOLERANCE HELD NEED.; Dr. William Mather Lewis Speaks at Lawrence School. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nancy-robinson-engaged-washington-girl-to-be-bride-of-lieut-robert.html | NANCY ROBINSON ENGAGED; Washington Girl to Be Bride of Lieut. Robert W. Fuller 3d. | True | Special to THI YEW "ORJ TI,ES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sails-glider-at-air-meet-rc-du-pont-jr-flies-in-craft-at-hicksville.html | SAILS GLIDER AT AIR MEET.; R.C. Du Pont Jr. Flies In Craft at Hicksville Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/france-protected-in-reich-default-clearing-house-or-import-tax.html | FRANCE PROTECTED IN REICH DEFAULT; 'Clearing House' or Import Tax Available for Losses on Reparations Bonds. STOCKS STEADY IN PARIS Inflow of Gold Continues, but Large Hoard Is Still in Hiding. | True | By Fernand Maroni.wireless To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/robert-adler-dies-stock-broker-48-stricken-when-about-to-start-on.html | ROBERT ADLER DIES; STOCK BROKER, 48; Stricken When About to Start on Yachting Trip -111 Less Than Day. | True | Special fo THE l'E%V YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/40-years-at-one-church-rev-ab-koukol-reviews-service-at-jan-hus.html | 40 YEARS AT ONE CHURCH.; Rev. A.B. Koukol Reviews Service at Jan Hus Parish He Is Leaving. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/wjh-banham-named-port-body-chairman-trade-board-official-is-elected.html | W.J.H. BANHAM NAMED PORT BODY CHAIRMAN; Trade Board Official Is Elected by Group Seeking to Spur Trade Here. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/i-m-sydemaar-dies-a-new-york-broker-stricken-while-swimming-on.html | I. M. SYDEMAAr DIES; A NEW YORK BROKER; Stricken While Swimming on Estate of Ex-Senator J. S. Frelinghuysen. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/isham-ltardyman.html | Isham -- ltardyman. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/venice-talk-gives-hope-of-new-deal-but-one-point-in-doubt-is.html | VENICE TALK GIVES HOPE OF NEW DEAL; But One Point in Doubt Is Whether Hitler Can Keep Nazi Hands Off Austria. | True | By Frederick T. Birchall. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mrs-a-c-horton.html | MRS. A. C. HORTON. | True | Special to THE NEW YOP. E TnU:S. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/newark-wins-134-then-loses-by-73-heavy-batting-attack-defeats.html | NEWARK WINS, 13-4, THEN LOSES BY 7-3; Heavy Batting Attack Defeats Rochester in First Game -- Duke Goes the Route. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/summer-theatres-to-try-new-plays-sunshine-ahead-and-genius-in-love.html | SUMMER THEATRES TO TRY NEW PLAYS, 'Sunshine Ahead' and 'Genius in Love' Among Bills Set for Current Week. '96 POINT' AT HEMPSTEAD 'Father and Son' Is Scheduled to Start Tonight at Springfield, Mass. -- Other Attractions. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/spain-acts-to-end-metal-strike.html | Spain Acts to End Metal Strike. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/poderjay-trunk-hunted-in-europe-scotland-yard-checking-his-travels.html | PODERJAY TRUNK HUNTED IN EUROPE; Scotland Yard Checking His Travels After Disappearance of Miss Tufverson. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/jesus-portrayed-as-great-fighter-dr-robinson-says-there-would-have.html | JESUS PORTRAYED AS GREAT FIGHTER; Dr. Robinson Says There Would Have Been No Calvary if He Had Been a Pacifist. SCORES 'BLOODLESS' FAITH Declares the Program of Civic Betterment and Social Justice Was Born in Heaven. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/quintuplets-hold-gain-canadian-girls-add-an-ounce-as-they-complete.html | QUINTUPLETS HOLD GAIN.; Canadian Girls Add an Ounce as They Complete Third Week of Life. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.G. TORBERT | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/roosevelt-works-on-his-own-mail-spends-day-at-white-house.html | ROOSEVELT WORKS ON HIS OWN MAIL; Spends Day at White House Undisturbed by Callers or Conferences. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sports-of-the-times-a-short-reign-and-a-merry-one.html | Sports of the Times; A Short Reign and a Merry One. | True | Reg. U.S. Pat. Off. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/podesta-wins-tennis-crown.html | Podesta Wins Tennis Crown. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/scales-taylor.html | Scales -- Taylor. | True | Special to TEFI rV 'YORK TI.IES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/death-penalty-revived-dollfuss-reinstitutes-it-for-murder-and-other.html | DEATH PENALTY REVIVED.; Dollfuss Reinstitutes It for Murder and Other Crimes. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/michigan-seniors-warned-graduates-going-into-seriously-sick-world.html | MICHIGAN SENIORS WARNED; Graduates Going Into 'Seriously Sick World,' Says Ruthven. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/reprisal-on-debts-feared-in-germany-some-see-possibility-that-the.html | REPRISAL ON DEBTS FEARED IN GERMANY; Some See Possibility That the United States May Seize Shipping Revenue. STOCKS RISE IN BERLIN Bullish Attitude Based on View That Repudiation Will Be Permanent. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/benefit-to-be-held-at-h-e-tehli-estate-near-east-sale-will-take.html | BENEFIT TO BE HELD AT H. E. $TEHLI ESTATE; Near East Sale Will Take Place at Bayville on Wednesday and Thursday. | True | Special to T NV YoK TrE. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/otto-roller-wins-ten-bloom-awards-captures-sweepstakes-prize-at.html | OTTO ROLLER WINS TEN BLOOM AWARDS; Captures Sweepstakes Prize at Annual Bergen County Gardeners' Show. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/senate-meets-today-for-a-vote-on-thayer-special-session-will-ballot.html | SENATE MEETS TODAY FOR A VOTE ON THAYER; Special Session Will Ballot on Expulsion or Their Colleague's Resignation. | True | Special to THE NEW YORK TIMES. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/athletics-on-top-3-to-2-defeat-white-sox-in-ninth-on-single-by.html | ATHLETICS ON TOP, 3 TO 2.; Defeat White Sox in Ninth on Single by McNair. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/reich-to-tighten-grip-on-purchases-trade-in-raw-materials-to-be.html | REICH TO TIGHTEN GRIP ON PURCHASES; Trade in Raw Materials to Be Used Against Nations That Oppose Debt Policy. LOANS WILL BE BARRED Head of Economic Commission Says New Debts Will Not Be Contracted. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/dr-hopkins-pleads-for-pioneer-spirit-human-liberty-is-suppressed-in.html | DR. HOPKINS PLEADS FOR PIONEER SPIRIT; Human Liberty Is Suppressed in Many Lands, Dartmouth President Asserts. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/father-and-son-in-pulpit.html | FATHER AND SON IN PULPIT. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nanking-victories-are-won-by-chiang-general-says-on-return-from-war.html | NANKING VICTORIES ARE WON BY CHIANG; General Says on Return From War in Kiangsi That Red Forces Are Shattered. TURNS TO RECOVERY PLANS 'New Deal' for China, He Says, Is Bringing Political and Economic Unity. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/lapman-victor-at-net-upsets-bragman-64-62-to-gain-quarterfinal-in.html | LAPMAN VICTOR AT NET.; Upsets Bragman, 6-4, 6-2, to Gain Quarter-Final in Bronx Play. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/55000-see-yanks-split-with-tigers-gomez-beats-detroit-by-32-in.html | 55,000 SEE YANKS SPLIT WITH TIGERS; Gomez Beats Detroit by 3-2 in Opener for His Eleventh Triumph -- Yields 5 Hits. SORRELL MOUND VICTOR Wins Nightcap, 5-2, Ending Ruppert Men's Streak at Six -- 3 Drive Homers. | True | By James P. Dawson. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/depressions-toll-in-nerves-studied-choosingacareer-survey-aims-to.html | DEPRESSION'S TOLL IN 'NERVES' STUDIED; Choosing-a-Career Survey Aims to Determine How College Men Have Been Faring. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tompkins-defeats-mayo-1-up.html | Tompkins Defeats Mayo, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/montgomery-kimble.html | .'Montgomery -- Kimble. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/offices-open-today-for-brown-harriman-new-investment-house-to-have.html | OFFICES OPEN TODAY FOR BROWN HARRIMAN; New Investment House to Have Branches in Boston, Chicago, Philadelphia, San Francisco. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/conant-stresses-personal-honesty-intellectual-snobbery-leads-many.html | CONANT STRESSES PERSONAL HONESTY; Intellectual Snobbery Leads Many Into Wrong Careers, He Tells Harvard Seniors. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/german-stocks-strong-potashes-lead-weeks-advance-reaching-years-top.html | GERMAN STOCKS STRONG.; Potashes Lead Week's Advance, Reaching Year's Top Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/piety-and-average-man-god-does-not-demand-unusual-saintliness-says.html | PIETY AND AVERAGE MAN.; God Does Not Demand Unusual Saintliness, Says Father Nestor. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/spurgeon-centennial-to-be-held-tomorrow.html | Spurgeon Centennial To Be Held Tomorrow | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/holds-christ-chose-us.html | Holds Christ Chose Us. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/money-easy-in-paris-loans-for-three-months-are-obtainable-at-2-per.html | MONEY EASY IN PARIS.; Loans for Three Months Are Obtainable at 2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/warns-hitler-on-jews-dr-houghton-holds-german-people-disapprove.html | WARNS HITLER ON JEWS; Dr. Houghton Holds German People Disapprove Persecution. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/dr-tugwells-position.html | Dr. Tugwell's Position. | True | J.S. HALL | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/wide-crop-damage-reported-in-europe-german-experts-assert-drought.html | WIDE CROP DAMAGE REPORTED IN EUROPE; German Experts Assert Drought Will Cause Advance in Wheat Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/key-to-happiness-is-seeing-jesus-follow-him-and-cure-world-of.html | KEY TO HAPPINESS IS 'SEEING' JESUS; Follow Him and Cure World of Present Ills, Rev. Dr. Henry Urges in His Sermon. SAYS WE WALK IN SHADOWS Men Today Do Not See Correctly, but Must to Achieve Real Prosperity, He Holds. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/resident-offices-report-on-trade-offprice-goods-for-summer-sales.html | RESIDENT OFFICES REPORT ON TRADE; Off-Price Goods for Summer Sales Furnish Most Action in Local Markets. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/son-to-mrs-george-c-vaillant.html | Son to Mrs. George C. Vaillant. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/captain-kirk-w-magill-retired-philadelphia-broker-and-guardsman.html | CAPTAIN KIRK W. MAGILL.; Retired Philadelphia Broker and Guardsman. | True | Special to THZ: i',TSW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/cotton-narrow-in-south-weeks-prices-in-new-orleans-affected-by.html | COTTON NARROW IN SOUTH.; Week's Prices in New Orleans Affected by Silver Legislation. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/berlin-money-market-easy.html | Berlin Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/our-wardebt-plan-futile-says-london-suggestion-for-payments-in.html | OUR WAR-DEBT PLAN FUTILE, SAYS LONDON; Suggestion for Payments in Commodities Falls Flat in British Financial Circles. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/blindman-and-wife-tour-in-bungalow-house-on-wheels-that-he-made.html | BLIND-MAN AND WIFE TOUR IN BUNGALOW; House on Wheels That He Made Will Be Their Home While They 'See' America. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/eb-smith-moves-office-enlarged-investment-firm-now-in-guaranty.html | E.B. SMITH MOVES OFFICE.; Enlarged Investment Firm Now in Guaranty Trust Building. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/poland-to-curb-radicals-assassination-of-pieracki-arouses-call-for.html | POLAND TO CURB RADICALS; Assassination of Pieracki Arouses Call for Detention Camps. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/advertising-men-gathering-here-boat-ride-and-radio-programs-help-to.html | ADVERTISING MEN GATHERING HERE; Boat Ride and Radio Programs Help to Entertain the Delegates and Guests. SESSIONS TO OPEN TODAY Greeting From Roosevelt Will Be Read at Luncheon -- Mayor to Extend Welcome. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/to-hold-shipping-inquiry-ship-lines-delegates-will-meet-today-on.html | TO HOLD SHIPPING INQUIRY; Ship Lines' Delegates Will Meet Today on 'Tramp' Competition. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/boatmen-protest-ban-on-fish-sale-sheepshead-bay-group-resents-wards.html | BOATMEN PROTEST BAN ON FISH SALE; Sheepshead Bay Group Resents Ward's Charge That They Buy Their Catches. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/marine-band-trips-voted.html | Marine Band Trips Voted. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/rome-sees-gain-here-due-to-government-action.html | Rome Sees Gain Here Due To Government Action | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/rugged-leaders-hit-at-rochester-individualism-must-meet-social.html | 'RUGGED' LEADERS HIT AT ROCHESTER; Individualism Must Meet Social Duties, Says Dr. Rhees in Baccalaureate. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/book-notes.html | BOOK NOTES | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/prizes-to-children-in-floral-contest-attractive-array-of-blooms-by.html | PRIZES TO CHILDREN IN FLORAL CONTEST; Attractive Array of Blooms by Youngsters Feature Fourth Day of Westchester Show. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/buying-is-general-in-the-middle-west-advance-sales-of-all-kinds-of.html | BUYING IS GENERAL IN THE MIDDLE WEST; Advance Sales of All Kinds of Merchandise 25% Ahead of Those Last Year. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/xavier-high-school-gives-diplomas-to-80-corsi-an-alumnus-is-the.html | XAVIER HIGH SCHOOL GIVES DIPLOMAS TO 80; Corsi, an Alumnus, Is the Chief Speaker -- Class Also Attends Military Mass. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/langer-on-stump-hits-conviction-north-dakota-governor-tells-people.html | LANGER ON STUMP HITS CONVICTION; North Dakota Governor Tells People He Will Pay 'Penalty' of 'Being Your Friend.' TENSION IN STATE HIGH Challenge to Executive's Right to Office Looms on Eve of Sentencing for Fraud. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/buenos-aires-cheers-heifetz-in-recital-new-york-violinist-scores.html | BUENOS AIRES CHEERS HEIFETZ IN RECITAL; New York Violinist Scores Greatest Triumph by Any Artist in 20 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/three-banks-to-merge-plans-for-new-institution-in-queens-are.html | THREE BANKS TO MERGE.; Plans for New Institution In Queens Are Announced. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/big-land-bank-loan-on-market-today-131400000-of-4-bonds-of-federal.html | BIG LAND BANK LOAN ON MARKET TODAY; $131,400,000 of 4% Bonds of Federal System to Be Priced at 100 3/4, to Yield 3.9%. PROCEEDS TO RETIRE 4 3/4S Saving of $985,000 a Year in Interest Will Result -- Record Financing Since Organization. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sack-visits-lane-in-managua.html | Sack Visits Lane in Managua. | True | By Tropical Radio To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/drop-seen-in-european-wheat.html | Drop Seen in European Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/commodity-average-up-sharply-in-week-index-number-at-highest-of.html | COMMODITY AVERAGE UP SHARPLY IN WEEK; Index Number at Highest of Year -- British Average Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/hurricane-dead-rise-to-6-in-south-flying-timbers-kill-four-in.html | HURRICANE DEAD RISE TO 6 IN SOUTH; Flying Timbers Kill Four in Louisiana -- Children Drown in Mississippi. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/title-is-retained-by-baroness-levi-topranking-eastern-tennis-player.html | TITLE IS RETAINED BY BARONESS LEVI; Top-Ranking Eastern Tennis Player Beats Miss Surber in Final of State Event. SCORE IS 6-3, 6-8, 6-3 Miss Surber and Miss Taubele Defeat Baroness and Mrs. Hawk in the Doubles. | True | By Allison Danzig. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/dr-capote-buried-in-havana.html | Dr. Capote Buried in Havana. | True | Special Cable to THE NEW YORK TIdES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/to-recruit-100000-for-forest-camps-state-agencies-are-asked-to.html | TO RECRUIT 100,000 FOR FOREST CAMPS; State Agencies Are Asked to Select Replacements in Conservation Corps by July 1. YEAR'S TURNOVER NOW ON 8,000 Youths Are Leaving Each Month and Full Strength of 303,000 Is to Be Filled. | True | Special to THE NEW YORK TIMES. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/st-johns-marks-magna-carta-day-dean-gates-hails-signing-of-charter.html | ST. JOHN'S MARKS MAGNA CARTA DAY; Dean Gates Hails Signing of Charter in 1215 as Great Landmark of Freedom. DISPUTES WITH HISTORIANS Church of England Was Not Founded by Henry VIII, He Declares in Cathedral. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/miss-laura-d-dickinso-n.html | MISS LAURA D, DICKINSO. N. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/henry-s-belber-dies-trunk-manufacturer-4-founder-and-head-of-board.html | HENRY S. BELBER DIES; TRUNK MANUFACTURER; .4 Founder and Head of Board of Directors of Firm Bearing His Name in Philadelphia. | True | Special to THE NJW YORE TImS. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/harvard-oarsmen-sail-on-corsair-crimson-squad-has-outing-on-morgan.html | HARVARD OARSMEN SAIL ON CORSAIR; Crimson Squad Has Outing on Morgan Yacht -- Yale Crews Also Spend Day on Water. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/king-on-embassy-screen-newsreel-shows-celebration-of-georges-69th.html | KING ON EMBASSY SCREEN.; Newsreel Shows Celebration of George's 69th Birthday. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/foreign-trade-held-favorable-in-britain-rise-in-imports-more-or.html | FOREIGN TRADE HELD FAVORABLE IN BRITAIN; Rise in Imports More or Less Seasonal -- Actual Exports Well Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/fire-starts-on-freighter-put-out-after-slightly-damaging-the.html | FIRE STARTS ON FREIGHTER; Put Out After Slightly Damaging the Dorothy Luckenbach at Pier. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/fathers-day-is-celebrated.html | Father's Day Is Celebrated. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/4000-nugget-of-gold-found-in-bolivian-river.html | $4,000 Nugget of Gold Found in Bolivian River | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/academic-advantages.html | Academic Advantages. | True | JAMES S. FAILEY | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/hitler-says-reich-stands-for-peace-tells-nazis-in-speech-he-did-not.html | HITLER SAYS REICH STANDS FOR PEACE; Tells Nazis in Speech He Did Not Plot Against Any One on Visit to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/williams-sermon-exalts-inner-life-dr-sperry-in-baccalaureate.html | WILLIAMS SERMON EXALTS INNER LIFE; Dr. Sperry, in Baccalaureate, Admonishes Seniors to Preserve Identities. GARFIELD TO SAY ADIEU Retiring President of College to Preside at Graduation Today for Last Time. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tabor-to-row-in-england-academy-will-send-crew-to-the-royal-henley.html | TABOR TO ROW IN ENGLAND; Academy Will Send Crew to the Royal Henley Regatta. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/uniform-contract-urged-in-shipping-maritime-association-here-asks.html | UNIFORM CONTRACT URGED IN SHIPPING; Maritime Association Here Asks Intercoastal Lines to Adopt I.C.C. Form. WIDE CONFUSION CITED Bills' Varying Time Limits on Suits and Claims Said to Cause Losses to Shippers. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/german-people-oppose-mark-devaluation-as-destructive-of-national.html | German People Oppose Mark Devaluation As Destructive of National Savings | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/irish-pilgrimage-ends-in-a-battle-many-injured-as-republican-army-a.html | IRISH PILGRIMAGE ENDS IN A BATTLE; Many Injured as Republican Army and Republican Congress Clash. FIGHT IN ASSEMBLY FIELD Rivals Employ Sticks and Posts in Melee as Parade Moves Toward Tone's Grave. | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/warder-to-seek-parole.html | Warder to Seek Parole. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/deplores-inertia-on-social-issues-dr-luccock-of-yale-assails-those.html | DEPLORES INERTIA ON SOCIAL ISSUES; Dr. Luccock of Yale Assails Those Who Shut Their Minds and Want Things Unchanged. CALLS THEM OBSTACLES But There Are Also Those, He Says, Who Refuse to Accept 'This Sorry Scheme of Things.' | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/le-lemer-steers.html | l)e lemer -- Steers. | True | Special to Tg NEW YORK TLXgS. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/lehman-to-get-degree-governor-will-talk-on-finances-at-hamilton.html | LEHMAN TO GET DEGREE.; Governor Will Talk on Finances at Hamilton College Today. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/grand-canyon-scene-will-mark-park-stamp.html | Grand Canyon Scene Will Mark 'Park' Stamp | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/alarm-over-oats-import-argentine-shipment-arouses-trade-prices.html | ALARM OVER OATS IMPORT.; Argentine Shipment Arouses Trade -- Prices Lower for Week. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/state-has-20000000-in-insurance-assets-in-20-years-of-its-existence.html | STATE HAS $20,000,000 IN INSURANCE ASSETS; In 20 Years of Its Existence the Compensation Fund Has Written $94,600,000 Premiums. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/vines-takes-western-title.html | Vines Takes Western Title. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/trade-obstacles-seen-in-germanys-action-retaliation-by-great.html | TRADE OBSTACLES SEEN IN GERMANY'S ACTION; Retaliation by Great Britain and Other Countries Is Believed Certain. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tammany-awaits-farley-on-leader-best-chance-of-a-selection-is-held.html | TAMMANY AWAITS FARLEY ON LEADER; Best Chance of a Selection Is Held to Lie in Definite Action by Chairman. RANK AND FILE IMPATIENT Talley Warns Kenneally That Enrolled Democrats Will Act if Chiefs Do Not Soon. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/north-shore-society-attends-horse-show-sands-point-estate-of-edgar.html | NORTH SHORE SOCIETY ATTENDS HORSE SHOW; Sands Point Estate of Edgar F. Luckenback Is the Scene of Spirited Benefit. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/apartment-sold-on-carnegie-hill-investor-acquires-a-sevenstory.html | APARTMENT SOLD ON CARNEGIE HILL; Investor Acquires a Seven-Story House in East 94th Street. EAST SIDE SITE LEASED Bickford's Takes Lexington Av. Plot for a New Restaurant Building. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/miss-mary-thomas-plans-her-bridal-wedding-to-dr-h-p-colmore-of.html | MISS MARY THOMAS PLANS HER BRIDAL; Wedding to Dr. H. P. Colmore of Puerto RiCo to Take Place Next Saturday Afternoon, PNNE FIELD MAID OF HONOR Robert L. (olmore Will Be Best Man for Brother in Christ Church, Guilford, Conn. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/red-sox-bow-107-then-triumph-63-browns-take-opener-on-bejmas-homer.html | RED SOX BOW, 10-7, THEN TRIUMPH, 6-3; Browns Take Opener on Bejma's Homer -- Grove's Hurling Features the Second. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/queens-vigilantes-hunt-savage-bird-patrol-douglaston-with-rakes-and.html | QUEENS VIGILANTES HUNT SAVAGE BIRD; Patrol Douglaston With Rakes and Clubs for Creature That Attacks Passersby. WOMAN'S FACE IS GASHED Five Other Victims Reported -- Dr. Blair Suspects a Screech Owl Is 'Protecting Nest. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/first-division-scores-tops-old-oaks-four-75-with-aid-of-fourgoal.html | FIRST DIVISION SCORES.; Tops Old Oaks Four, 7-5, With Aid of Four-Goal Handicap. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/czechs-gain-european-zone-davis-cup-final.html | Czechs Gain European Zone Davis Cup Final | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/dodgers-top-reds-in-doubleheader-rally-in-ninth-inning-of-both.html | DODGERS TOP REDS IN DOUBLE-HEADER; Rally in Ninth Inning of Both Games to Gain Victories, 4 to 2 and 9 to 7. MUNGO IN TENTH TRIUMPH Koenecke's Hitting Aids Him in First Contest -- Benge Scores in the Nightcap. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/stock-average-higher-fisher-index-advanced-last-week-from-72-to-757.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Advanced Last Week From 72 to 75.7. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/cubs-break-even-on-kleins-homer-long-drive-wins-second-game-with.html | CUBS BREAK EVEN ON KLEIN'S HOMER; Long Drive Wins Second Game With Braves, 3-2, in 11th After Dispute. ONE UMPIRE CALLS IT FOUL Stewart Overruled by Klem, Who Is Escorted From Field -- Boston Takes Opener, 4-2. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/30000000-state-bond-issue-to-be-sold-on-june-28-tremaine-predicts.html | $30,000,000 State Bond Issue to Be Sold On June 28; Tremaine Predicts Low Rate | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nazis-face-attacks-at-writers-meeting-pen-congress-in-edinburgh-to.html | NAZIS FACE ATTACKS AT WRITERS MEETING; PEN Congress in Edinburgh to Debate Literary Freedom Today -- German Exiles Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mrs-george-winnett-i-civic-worker-is-dead-widow-of-orange.html | MRS. GEORGE WINNETT, I CIVIC WORKER, IS DEAD; Widow of Orange Contractor Received Red Cross Award for World War Efforts. | True | Special to TII NE ORK TIES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/aluminum-car-of-bmt-to-go-on-view-tomorrow.html | Aluminum Car of B.M.T. To Go on View Tomorrow | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/fires-set-by-mouse-trap-stockton-calif-incendiary-uses-novel-plan.html | FIRES SET BY MOUSE TRAP.; Stockton, Calif., Incendiary Uses Novel Plan to Burn Grain. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/auto-race-to-etancelin-frenchman-with-italian-aide-wins-annual.html | AUTO RACE TO ETANCELIN.; Frenchman, With Italian Aide, Wins Annual 24-Hour Test. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/rossi-and-codos-back-return-to-bennett-field-after-flights-to.html | ROSSI AND CODOS BACK.; Return to Bennett Field After Flights to Chicago and Montreal. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/signs-of-the-times.html | Signs of the Times. | True | LEWIS PHILLIPS | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/18-priests-ordained-bishop-walsh-presides-at-services-at-maryknoll.html | 18 PRIESTS ORDAINED.; Bishop Walsh Presides at Services at Maryknoll Seminary. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/veterans-make-pilgrimage.html | Veterans Make Pilgrimage. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/soviet-bid-to-reich-revealed-to-il-duce-rome-newspaper-tells-of.html | SOVIET BID TO REICH REVEALED TO IL DUCE; Rome Newspaper Tells of Move by Litvinoff on Eve of Hitler's Visit to Mussolini. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/congress-moribund.html | CONGRESS MORIBUND. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mrs-dall-to-live-in-mountain-cabin-presidents-daughter-reaches.html | MRS. DALL TO LIVE IN MOUNTAIN CABIN; President's Daughter Reaches Nevada -- Divorce Plans Are Kept Secret by Lawyer. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/laura-la-plante-to-wed.html | Laura La Plante to Wed. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/removal-from-office-sought.html | Removal From Office Sought. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sigma-phi-session-ends-meeting-of-williams-marks-centennial-of.html | SIGMA PHI SESSION ENDS.; Meeting of Williams Marks Centennial of Chapter There. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/back-federal-program-builders-support-housing-bill-and-ickess-pwa.html | BACK FEDERAL PROGRAM.; Builders Support Housing Bill and Ickes's PWA Slum Policy. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/exchange-quotations.html | EXCHANGE QUOTATIONS. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nyac-triumphs-105-halts-crescent-nine-in-league-game-at-travers.html | N.Y.A.C. TRIUMPHS, 10-5.; Halts Crescent Nine in League Game at Travers Island. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/anglicans-condemn-curb-on-pulpit-use-action-against-unitarian.html | ANGLICANS CONDEMN CURB ON PULPIT USE; Action Against Unitarian Ministers Assailed in Liverpool Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/we-hubbard-dead-bay-state-editor-publisher-of-the-gardner-news-had.html | W.-E. HUBBARD DEAD; BAY STATE EDITOR; Publisher of The Gardner News Had Served on Newspapers Forty-nine Years. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/in-washington-bulkleys-tactics-throw-congress-out-of-gear.html | In Washington; Bulkley's Tactics Throw Congress Out of Gear. | True | By Arthur Krock. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/rev-m-j-mneil-60-educator-is-dead-english-literature-professor-at.html | REV. M. J. M'NEIL, 60, EDUCATOR, IS DEAD; English Literature Professor at Imperial University in Tokyo From 1918 to 1920. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/hospital-strike-spreads-internes-of-four-montreal-institutions-join.html | HOSPITAL STRIKE SPREADS; Internes of Four Montreal Institutions Join Protest. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/lady-goren-named-champion-hunter-guggenheim-chestnut-annexes.html | LADY GOREN NAMED CHAMPION HUNTER; Guggenheim Chestnut Annexes Rosette at First Sands Point Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/lzirth-maclaren.html | lZirth -- MacLaren. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/steel-production-still-at-high-mark-ingot-output-at-pittsburgh.html | STEEL PRODUCTION STILL AT HIGH MARK; Ingot Output at Pittsburgh Holds at 60% of Capacity, Four-Year Maximum. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/b-s-arentz-dead-excongressrqian-nevada-miningengineer-serveel-for.html | B. S. ARENTZ DEAD; EX-CONGRESSrqIAN; Nevada MiningEngineer Serveel for Ten Years in the House Until Defeated in 1932. WAS A LUMBERMAN ALSO Republican Legislator, 55, Wasl Captain in War -- Aide to the Bureau of Mines. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/pastors-car-rifled-during-visit-here-thieves-take-clothing-watch.html | PASTOR'S CAR RIFLED DURING VISIT HERE; Thieves Take Clothing, Watch and Phi Beta Kappa Key as He Lunches in Hotel. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/charles-m-carter.html | CHARLES M. CARTER. | True | pecIal to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/gh-gaskin-gets-post-to-be-superintendent-engineer-of-cunardwhite.html | G.H. GASKIN GETS POST.; To Be Superintendent Engineer of Cunard-White Star Lines. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/balleros-agitato-first-in-chase-at-auteuil.html | Ballero's Agitato First In Chase at Auteuil | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/carroll-irving.html | Carroll -- Irving. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sales-in-new-jersey-turnover-includes-flats-and-business-buildings.html | SALES IN NEW JERSEY.; Turnover Includes Flats and Business Buildings. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/best-cattle-rise-to-highest-of-year-average-for-beef-steers-in.html | BEST CATTLE RISE TO HIGHEST OF YEAR; Average for Beef Steers in Chicago Runs Above Top Price of Late 1932. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/foreign-bond-deals-show-a-gain-for-us-return-to-americans-in-1933.html | FOREIGN BOND DEALS SHOW A GAIN FOR US; Return to Americans in 1933 Exceeds by $49,000,000 the Total We Sent Abroad. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/cunninghams-feat-shows-fourminute-mile-is-within-the-range-of-human.html | Cunningham's Feat Shows Four-Minute Mile Is Within the Range of Human Possibility | True | By Arthur J. Daley. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/reich-retail-sales-up-stores-report-rise-of-11-in-april-over-1933.html | REICH RETAIL SALES UP.; Stores Report Rise of 11% in April Over 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tobacco-cartel-in-germany.html | Tobacco Cartel in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/daughter-to-open-vanderbilt-villa-countess-laszlo-szechenyi-to.html | DAUGHTER TO OPEN VANDERBILT VILLA; Countess Laszlo Szechenyi to Occupy the Breakers in Newport This Week. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/randau-heads-news-guild-new-president-is-inducted-and-convention.html | RANDAU HEADS NEWS GUILD; New President Is Inducted and Convention Reports Heard. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/kilkenny-victor-at-hurling-149-champions-of-ireland-play-superbly.html | KILKENNY VICTOR AT HURLING, 14-9; Champions of Ireland Play Superbly to Down All-New York Team at Polo Grounds. STRONG DEFENSE SHOWN Losing Side Held to Three Goals -- Kerry Turns Back Kildare at Gaelic Football, 11-5. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sees-world-in-shackles-ribourg-holds-only-christward-movement-can.html | SEES WORLD IN SHACKLES.; Ribourg Holds Only Christward Movement Can Help It. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/the-m-h-iviorleys-hosts-entertain-at-lido-country-club-for-baroness.html | THE M. H. IVIORLEYS HOSTS; Entertain at Lido Country 'Club for Baroness Carronelll, | True | Special to TgNw YORK Tings. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/clarification-is-wanted-new-deal-it-is-declared-should-not-be.html | CLARIFICATION IS WANTED.; New Deal, It is Declared, Should Not Be Object of Attack in State Election. | True | S. MARTIN ADELMAN | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/corn-sentiment-bullish-attitude-of-traders-based-on-poor-start-made.html | CORN SENTIMENT BULLISH.; Attitude of Traders Based on Poor Start Made by Crop. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/odouls-homer-with-bases-full-helps-giants-sink-pirates-9-to-3-pinch.html | O'Doul's Homer With Bases Full Helps Giants Sink Pirates, 9 to 3; Pinch Hit in Sixth Inning Marks Victory -- Bowman, Bell and Luque See Action on Mound -- Four-Bagger for P. Waner. | True | By John Drebinger.special To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/two-provinces-vote-in-canada-tomorrow-results-in-saskatchewan-and.html | TWO PROVINCES VOTE IN CANADA TOMORROW; Results in Saskatchewan and Ontario Will Determine Call for a Federal Election. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/aknusti-bows-87-to-old-westbury-lastperiod-rally-just-fails-in-polo.html | AKNUSTI BOWS, 8-7, TO OLD WESTBURY; Last-Period Rally Just Fails in Polo Contest at the Sands Point Club. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/bridge-finals-start-tonight.html | Bridge Finals Start Tonight. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/interfaith-boycott-of-movies-is-urged-protestants-are-asked-to-join.html | INTER-FAITH BOYCOTT OF MOVIES IS URGED; Protestants Are Asked to Join Catholics in Campaign to Stop Objectionable Films. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/1000-chilean-miners-get-work-in-bolivia-replace-men-mobilized-for.html | 1,000 CHILEAN MINERS GET WORK IN BOLIVIA; Replace Men Mobilized for War in the Chaco -- Protest by Paraguay Ridiculed. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/photograph-snares-an-sought-13-years-detective-identifies-published.html | PHOTOGRAPH SNARES AN SOUGHT 13 YEARS; Detective Identifies Published Picture as That of Fugitive in Old Murder Case. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/william-henderson-contractor-90-dies-built-old-morris-park-race.html | WILLIAM HENDERSON, CONTRACTOR, 90, DIES; Built Old Morris Park Race Track in the Bronx and Ilany Residences. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/church-63-years-old.html | Church 63 Years Old. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/city-extends-milk-sale-dealers-to-call-on-mayor-today-to-demand-it.html | CITY EXTENDS MILK SALE.; Dealers to Call on Mayor Today to Demand It Be Limited. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/revolt-by-labor-faces-roosevelt-union-leaders-resenting-wagner-bill.html | REVOLT BY LABOR FACES ROOSEVELT; Union Leaders, Resenting Wagner Bill Defeat and Rail Act Delay, Meet in Capital. CALL ON CONGRESS TODAY Election Reprisals Are Threatened if the Amendments to Railroad Act Are 'Ditched.' REVOLT BY LABOR FACES ROOSEVELT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/see-link-to-geneva-in-our-labor-vote-some-washington-observers.html | SEE LINK TO GENEVA IN OUR LABOR VOTE; Some Washington Observers Think Congress's Action a Definite League Step. COVENANT IS NOT INVOLVED But Versailles Treaty Terms International Labor Group as a Part of the League. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/faking-of-murders-is-charged-to-gang-6-seized-in-100000-extortion.html | FAKING OF MURDERS IS CHARGED TO GANG; 6 Seized in $100,000 Extortion Plots -- Victims, at Scene of 'Killings,' Feared Arrest. 'BLOOD STAINS CATSUP Money Sent to Italy, Police Say -- Junk Dealer's Charge Results in Round-Up. FAKING OF MURDERS IS CHARGED TO GANG | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/prices-ease-in-britain-wholesale-index-for-may-1024-against-1028-in.html | PRICES EASE IN BRITAIN.; Wholesale Index for May 102.4, Against 102.8 in April. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/first-lady-entertained-mrs-roosevelt-is-honored-at-a-reception-in.html | FIRST LADY ENTERTAINED.; Mrs, Roosevelt Is Honored at a Reception in Llewellyn Park, | True | Special to THI N' YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/need-for-visions-is-told-at-brown-life-perishes-without-them.html | NEED FOR VISIONS IS TOLD AT BROWN; Life Perishes Without Them, President Barbour Says in Baccalaureate. 371 TO GET DEGREES TODAY Newton D. Baker Will Address Alumni -- Eleven Classes Are Holding Reunions. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/golf-film-at-translux-dutras-victory-and-tugwell-hearing-on.html | GOLF FILM AT TRANS-LUX.; Dutra's Victory and Tugwell Hearing on Newsreel. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/grogan-funeral-today-cardinal-hayes-to-preside-in-sanctuary-at-mass.html | GROGAN FUNERAL TODAY.; Cardinal Hayes to Preside in Sanctuary at Mass. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/threecent-transit-tax-urged.html | Three-Cent Transit Tax Urged. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/3716000000-aid-provided-in-bill-formal-approval-by-the-senate-will.html | $3,716,000,000 AID PROVIDED IN BILL; Formal Approval by the Senate Will Complete Action on Deficiency Measure. SUM LESS THAN ESTIMATE But Total Apparently Is Regarded as Adequate for Relief by the Administration. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/germans-push-move-to-regain-colonies-kiel-police-company-takes-over.html | GERMANS PUSH MOVE TO REGAIN COLONIES; Kiel Police Company Takes Over 'Traditions' of Colonial Troops in Large Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/skelly-mass-tomorrow-burial-to-be-in-davenport-iowa-after-rites.html | SKELLY MASS TOMORROW.; Burial to Be In Davenport Iowa, After Rites Here. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/dr-armours-estate-65000.html | Dr. Armour's Estate $65,000. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/board-prepares-to-continue-nra-industrial-advisers-start-drafting.html | BOARD PREPARES TO CONTINUE NRA; Industrial Advisers Start Drafting Changes to Keep Basic Principles in 1935. PLAN OWN NEW SET-UP Five Full-Time Paid Members Will Serve at Capital to Strengthen Influence. | True | From a Staff Correspondent. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/british-steel-gains-production-now-at-highest-level-since-1929.html | BRITISH STEEL GAINS.; Production Now at Highest Level Since 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tuscaloosa-ends-cruise-new-cruiser-found-fit-in-builders-shakedown.html | TUSCALOOSA ENDS CRUISE; New Cruiser Found Fit in Builder's Shakedown Test. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mr-rogers-finds-we-too-are-prone-to-save-face.html | Mr. Rogers Finds We Too Are Prone to 'Save Face' | True | VILL ROGERS. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/5-latin-americans-get-fellowships-guggenheim-grants-are-made-to.html | 5 LATIN AMERICANS GET FELLOWSHIPS; Guggenheim Grants Are Made to Scholars for Work Here -- 141 Had Applied. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/14-boys-on-arctic-jaunt-will-build-boats-and-float-down-the.html | 14 BOYS ON ARCTIC JAUNT.; Will Build Boats and Float Down the Mackenzie River. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/young-set-dance-in-berkshire-club-guests-at-marriage-of-miss-flick.html | YOUNG SET DANCE IN BERKSHIRE CLUB; Guests at Marriage of Miss Flick Entertained in Lenox by Mother of the Bride. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/republicans-to-meet.html | Republicans to Meet. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/student-pilot-killed-in-crash.html | Student Pilot Killed in Crash. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/80000-pay-fleet-a-farewell-visit-on-eve-of-sailing-navy-has.html | 80,000 PAY FLEET A FAREWELL VISIT ON EVE OF SAILING; Navy Has Quietest Sunday of Its Stay -- Had Expected Crowd Twice as Big BEACHES DRAW THRONGS 2 Drowned, Many Rescued as Swimmers Brave Chill Wind -- 20 Sunbathers Arrested. 80,000 PAY FLEET A FAREWELL VISIT | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/government-maturities-4565096300-in-year.html | Government Maturities $4,565,096,300 in Year | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/yacht-is-sunk-by-blast-captain-and-crew-of-two-escape-by-leaping.html | YACHT IS SUNK BY BLAST.; Captain and Crew of Two Escape by Leaping Overboard. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/ogden-reid-defies-radio-commission-editor-of-the-herald-tribune.html | OGDEN REID DEFIES RADIO COMMISSION; Editor of The Herald Tribune Declines to 'Render Account' on Propaganda Charge. CITES FREEDOM OF PRESS Points to 'Warning' Issued to Stations on Duty to Curb Disloyalty to NRA. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/7-injured-in-crash-of-bus-with-auto-holiday-travelers-in-jersey-are.html | 7 INJURED IN CRASH OF BUS WITH AUTO; Holiday Travelers in Jersey Are Victims of Collision on South Mountain. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/15000-back-faith-at-catholic-rally-holy-name-parade-in-bronx-is.html | 15,000 BACK FAITH AT CATHOLIC RALLY; Holy Name Parade in Bronx Is Demonstration of Loyalty to Ideals of Citizenship. ATHEIST TENETS REBUKED Father Hogan Charges Stage and Screen Abuse License With 'Immorality.' | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/rebel-pastors-defy-reich-bishop-again-refuse-to-participate-in.html | REBEL PASTORS DEFY REICH BISHOP AGAIN; Refuse to Participate in Protestant Meetings Called by Mueller at Wittenburg. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/foreign-exchange-rates-week-ended-june-16-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED June 16, 1934. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mrs-j-roosevelt-will-sail-tonight-presidents-mother-departing-on.html | MRS. J. ROOSEVELT WILL SAIL TONIGHT; President's Mother Departing on the Europa With Her Nephew and Niece. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/the-presbyterian-aids-boycott.html | The Presbyterian Aids Boycott. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/columbia-retains-baseball-title-dartmouthcornell-setbacks-eliminate.html | COLUMBIA RETAINS BASEBALL TITLE; Dartmouth-Cornell Setbacks Eliminate Their Chance of First Place Tie. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/420-craft-compete-in-the-kiel-regatta-famous-event-restored-to.html | 420 CRAFT COMPETE IN THE KIEL REGATTA; Famous Event, Restored to Something of Its Old Pomp and Glory, Opens. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/business-in-italy-continues-to-gain-industrial-shares-rise.html | BUSINESS IN ITALY CONTINUES TO GAIN; Industrial Shares Rise, Unemployed Decrease, Cost of Living Drops With Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/loyalty-is-pledged-to-the-presbytery-the-fort-washington-church.html | LOYALTY IS PLEDGED TO THE PRESBYTERY; The Fort Washington Church Disavows Independent Board for Foreign Missions. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/lancaster-ministers-assail-film.html | Lancaster Ministers Assail Film. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/all-persons-on-relief-to-be-listed-by-jobs-to-ease-task-of-finding.html | All Persons on Relief to Be Listed by Jobs To Ease Task of Finding Work for Them | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/financial-markets-contrasts-with-a-year-ago-course-of-trade-and.html | FINANCIAL MARKETS; Contrasts With a Year Ago -- Course of Trade and Last Week's European Defaults. | True | By Alexander D. Noyes. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/commodity-markets-staples-in-mixed-movements-here-for-week-sharp.html | COMMODITY MARKETS; Staples in Mixed Movements Here For Week -- Sharp Advance in Sugar -- Silver Moves Lower. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mexicans-on-hunger-march.html | Mexicans on 'Hunger March.' | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/gifts-to-missions-show-big-decline-moss-says-receipts-dropped-30-in.html | GIFTS TO MISSIONS SHOW BIG DECLINE; Moss Says Receipts Dropped 30% in Period 1928 to 1932, While Expenses Fell 20%. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/bronx-man-is-urged-for-court-vacancy-bar-group-asks-lehman-to-pick.html | BRONX MAN IS URGED FOR COURT VACANCY; Bar Group Asks Lehman to Pick Ingraham Successor From That County. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/business-advance-moderate-in-may-rate-of-recovery-was-slower-than.html | BUSINESS ADVANCE MODERATE IN MAY; Rate of Recovery Was Slower Than in Earlier Months, Conference Board Finds. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/asks-all-to-yield-to-god-dr-cf-myers-says-that-is-way-to-escape.html | ASKS ALL TO YIELD TO GOD.; Dr. C.F. Myers Says That Is Way to Escape Evils of World. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/w-dilqwiddie-dies-editor-and-author-ormer-war-correspondent-66.html | W. DILqWIDDIE DIES; EDITOR AND AUTHOR; [ormer War Correspondent, 66, Succumbs in Washington After Long Illness. GOVERNOR OF PHILIPPINES Served as Provincial Executive During First Years of American Occupancy. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/girl-award-winners-to-be-honored-today-mrs-richard-e-forrest-will.html | GIRL AWARD WINNERS TO BE HONORED TODAY; Mrs. Richard E. Forrest Will Be Luncheon Hostess to Scouts and Guides. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/engaged-couple-entertained.html | Engaged Couple Entertained. | True | Special to THN NW YORX T]3S. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/crescent-cricket-victor-defeats-the-st-george-eleven-in-league.html | CRESCENT CRICKET VICTOR; Defeats the St. George Eleven in League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/trend-of-stock-prices-week-ended-june-16-1934.html | TREND OF STOCK PRICES.; Week Ended June 16, 1934. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/9-saved-from-bay-reef-police-take-party-from-launch-grounded-off.html | 9 SAVED FROM BAY REEF.; Police Take Party From Launch Grounded Off Bedloe's Island. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/angell-makes-plea-for-moral-change-says-in-yale-baccalaureate-it-is.html | ANGELL MAKES PLEA FOR MORAL CHANGE; Says in Yale Baccalaureate It Is the Only Solution of Great Problems Confronting Us. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/senate-blocked-by-banking-bill-stormy-debate-is-likely-today-over.html | SENATE BLOCKED BY BANKING BILL; Stormy Debate Is Likely Today Over Measure to Clarify the 1933 Law. 'WALL STREET' TALK RIFE Bitter Colloquy of Couzens and Glass Threatens Further Wrangling. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/stocks-rallying-in-london-market-german-moratorium-viewed-generally.html | STOCKS RALLYING IN LONDON MARKET; German Moratorium Viewed Generally as Having 'Cleared the Air.' NEW CAPITAL INCREASES Bank Statements Show Money Flowing Into Trade in Satisfactory Volume. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/elizabeth-blair-engaged-to-wed-betrothal-to-john-f-potter-announced.html | ELIZABETH BLAIR ENGAGED TO WED; Betrothal to John F. Potter Announced by Her Parents, Mr. and Mrs. C. H. Blair. CHAPIN SCHOOL GRADUATE Great-Granddaughter of Founder of Cornell Un!versity Has Exhibited Art Here. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tailerburton-rally-on-last-nine-holes-to-beat-timpsonsturgis-at.html | Tailer-Burton Rally on Last Nine Holes To Beat Timpson-Sturgis at Piping Rock | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/princeton-seniors-hold-prom-tonight-last-event-of-the-class-day.html | PRINCETON SENIORS HOLD PROM TONIGHT; Last Event of the Class Day Exercises at Gymnasium Drawing 120 Guests. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/board-of-missions-defies-church-ban-independent-group-votes-to.html | BOARD OF MISSIONS DEFIES CHURCH BAN; Independent Group Votes to Ignore Presbyterian Assembly's 'Discipline' Threat. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/a-mayor-not-afraid.html | A MAYOR NOT AFRAID. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/firecracker-brings-police.html | Firecracker Brings Police. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/papen-backs-right-to-criticize-nazis-asks-freer-press-vice.html | PAPEN BACKS RIGHT TO CRITICIZE NAZIS; ASKS FREER PRESS; Vice Chancellor Says 'Dross' of Revolution Is Evident as Enthusiasm Dies Down. DEFENDS CONSERVATIVES Attacks on Intellectuals and Goebbels's Drive Against 'Killjoys' Are Deplored. PAPEN BACKS RIGHT TO CRITICIZE NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mass-for-actors-said-by-explayer-chapel-in-theatre-district-is.html | MASS FOR ACTORS SAID BY EX-PLAYER; Chapel in Theatre District Is Crowded to Doors as the Rev. Walter Plimmer Officiates. NOW IN 'DRAMA OF CHRIST' Many Stage Folk Hear Pastor of St. Malachy's Praise Recently Ordained Priest. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/war-claims.html | WAR CLAIMS. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/fine-gains-chess-draw-repels-horowitzs-attack-in-40-moves-of-fourth.html | FINE GAINS CHESS DRAW.; Repels Horowitz's Attack In 40 Moves of Fourth Match Game. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/to-get-american-bodies-col-corbin-will-leave-moscow-for-archangel.html | TO GET AMERICAN BODIES.; Col. Corbin Will Leave Moscow for Archangel Area Soon. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mrs-insull-economizes-rides-second-class-and-stays-at-modest-paris.html | MRS. INSULL ECONOMIZES.; Rides Second Class and Stays at Modest Paris Hotel. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/interpretation-of-scripture.html | Interpretation of Scripture. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/wellesley-class-urged-to-be-brave-dean-brown-tells-members-we-never.html | WELLESLEY CLASS URGED TO BE BRAVE; Dean Brown Tells Members 'We Never Win Out by Avoiding Difficulties.' | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/randolph-c-barrett-jersey-lawyer-dies-director-of-bloomfield-bank.html | RANDOLPH C. BARRETT, JERSEY LAWYER, DIES; Director of Bloomfield Bank and One-Time President of League for Friendly Service. | True | Special to Tm N-W YOR Tms. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nine-banks-allot-harriman-funds-chase-to-pay-1164904-of-the-2848950.html | NINE BANKS ALLOT HARRIMAN FUNDS; Chase to Pay $1,164,904 of the $2,848,950 to Be Received by Depositors in Compact. AGREEMENT IS DETAILED All Sharing in Money to Sign Over 45% of Claims -- Approval by All Groups Expected. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/russia-to-renew-studies-in-arctic-30-expeditions-scheduled-for-this.html | RUSSIA TO RENEW STUDIES IN ARCTIC; 30 Expeditions Scheduled for This Summer -- 2 Ships Assigned to North Passage. FAILURE GOADS THE NATION Wreck of Chelyuskin Stirs Interest in New Attempts to Tame the Polar Seas. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/515000-raised-here-for-jewish-relief-united-appeal-to-aid-victims.html | $515,000 RAISED HERE FOR JEWISH RELIEF; United Appeal to Aid Victims of Nazis Has Set Goal at $1,200,000 in This City. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/summer-school-shows-gain.html | Summer School Shows Gain. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/indians-triumph-8-to-5-topple-senators-in-freehitting-game-behind.html | INDIANS TRIUMPH, 8 TO 5.; Topple Senators in Free-Hitting Game Behind Pearson. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/great-island-four-gains-semifinals-tallies-twice-late-in-fifth.html | GREAT ISLAND FOUR GAINS SEMI-FINALS; Tallies Twice Late in Fifth Period to Down Great Neck, 9-8, in Westbury Cup Polo. FREEBOOTERS SCORE, 10-5 Von Stade and Milburn Excel in Triumph Over U.S. Army at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/found-drowned-in-east-river.html | Found Drowned in East River. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nogrady-is-victor-at-clay-court-net-downs-morgenstern-61-62-to.html | NOGRADY IS VICTOR AT CLAY COURT NET; Downs Morgenstern, 6-1, 6-2, to Reach Quarter-Final in Metropolitan Play. BOWDEN IN THIRD ROUND Triumphs Over Brubans After Hard Fight by 7-5, 6-3 -- Bowman Advances. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/barrie-is-writing-play-starring-miss-bergner.html | Barrie Is Writing Play Starring Miss Bergner | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.as/1934/06/18/archives/intense-cold-wave-spreads-in-argentina-as-worst-blizzard-in-years.html | Intense Cold Wave Spreads in Argentina As Worst Blizzard in Years Still Rages | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/for-preferential-vote-womens-city-club-wants-mayor-elected-by-new.html | FOR PREFERENTIAL VOTE.; Women's City Club Wants Mayor Elected by New Method. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/marion-rousell-wed-dover-n-j-girl-i-married-to-v-w-ingham-of.html | MARION ROUSELL WED.; Dover, N. J., Girl I= Married to V. W. Ingham of Elizabeth. | True | Special to TH NEW YORE: TIMSS. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/librarians-to-meet-here-500-from-many-states-to-attend-convention.html | LIBRARIANS TO MEET HERE.; 500 From Many States to Attend Convention Tomorrow. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/exploring-couple-back-the-lavarres-bring-two-rare-beasts-from.html | EXPLORING COUPLE BACK.; The LaVarres Bring Two Rare Beasts From Brazil Mountains. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sydney-l-urwin-weds.html | Sydney L. Urwin Weds. | True | Special to THE IW YORK TLES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/germanys-currency-is-varied-in-value-some-forms-of-the-mark-still.html | GERMANY'S CURRENCY IS VARIED IN VALUE; Some Forms of the Mark Still Stable, While Others Are Heavily Depreciated. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/joseph-ivialon-ey.html | JOSEPH IVIALON EY. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/cotton-declines-slightly-in-week-trading-continues-brisk-on-market.html | COTTON DECLINES SLIGHTLY IN WEEK; Trading Continues Brisk on Market Here, With Crop Prospects a Factor. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/nicaraguan-soccer-praised.html | Nicaraguan Soccer Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/hanfstaengl-gives-multitopic-talk-panegyrics-on-baseball-and-gin.html | HANFSTAENGL GIVES MULTI-TOPIC TALK; Panegyrics on Baseball and Gin Mark Effervescent Boston Interview. EXPECTS A SERENE VISIT Harvard Guest Declines to Compare Roosevelt and Hitler as Orators. | True | By Russell Porter.special To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/501-to-graduate-at-smith-college-dean-gauss-of-princeton-will.html | 501 TO GRADUATE AT SMITH COLLEGE; Dean Gauss of Princeton Will Address the Class at the Exercises Today. NEW YORKER WINS HONORS Dorothy Fosdick Heads Group of Eight Who Have Received Special Mention. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/woman-dies-in-church-stricken-by-heart-attack-as-service-is-closing.html | WOMAN DIES IN CHURCH.; Stricken by Heart Attack as Service Is Closing. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/three-drown-in-a-whirlpool.html | Three Drown in a Whirlpool. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/lure-of-the-unknown.html | LURE OF THE UNKNOWN. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/steel-union-group-heads-for-capital-tighe-at-pittsburgh-says-first.html | STEEL UNION GROUP HEADS FOR CAPITAL; Tighe, at Pittsburgh, Says First Step Will Be to Confer With Green. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sigma-xi-elects-45-honorary-scientific-society-at-rpi-adds-members.html | SIGMA XI ELECTS 45.; Honorary Scientific Society at R.P.I. Adds Members. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/vahan-cardashian-is-buried.html | Vahan Cardashian Is Buried. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sinclairs-are-hosts-at-east-hampton-miss-marion-touhy-entertains.html | SINCLAIRS ARE HOSTS AT EAST HAMPTON; Miss Marion Touhy Entertains Seven Classmates From Trinity College. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/peggy-joyce-denies-debts-arrives-on-riviera-to-inquire-about.html | PEGGY JOYCE DENIES DEBTS; Arrives on Riviera to Inquire About Attempt to Sell Property. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/aide-criticizes-johnson-because-mail-is-opened.html | Aide Criticizes Johnson Because Mail Is Opened | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/woman-killed-in-fall-in-trying-to-save-cat-leans-from-window-to.html | WOMAN KILLED IN FALL IN TRYING TO SAVE CAT; Leans From Window to Grasp Pet and Drops Out -- Carries Animal to Death. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/wheaton-graduates-111-new-york-and-new-jersey-girls-among-those.html | WHEATON GRADUATES 111.; New York and New Jersey Girls Among Those Receiving Diplomas. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/equity-council-to-meet-proposed-resolution-on-cuts-in-salaries-to.html | EQUITY COUNCIL TO MEET.; Proposed Resolution on Cuts in Salaries to Be Considered. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/larwood-refuses-to-face-australia-english-cricketer-blames-lack-of.html | LARWOOD REFUSES TO FACE AUSTRALIA; English Cricketer Blames Lack of Apology From Woodfull for Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/faith-in-jesus-held-our-greatest-need-dr-he-meyer-praises-the-rev.html | FAITH IN JESUS HELD OUR GREATEST NEED; Dr. H.E. Meyer Praises the Rev. Emil Podszus for 25 Years' Service in Ministry. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/19282-in-pensions-recovered-in-may-total-turned-back-in-old-age.html | $19,282 IN PENSIONS RECOVERED IN MAY; Total Turned Back in Old Age Grants Since Jan. 1 Is $98,025, Says Hodson. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/world-needs-goals-wesleyan-is-told-president-mcconaughy-urges-class.html | WORLD NEEDS GOALS, WESLEYAN IS TOLD; President McConaughy Urges Class to 'Practical Idealism' -- Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/tolerance-urged-by-dr-hw-dodds-princeton-president-also-says-faith.html | TOLERANCE URGED BY DR. H.W. DODDS; Princeton President Also Says Faith Is a Requisite in 'This Bewildering World.' HIBBEN TO BE HONORED Alumni Group Announces Plan for Memorial Scholarships Valued at $250,000. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/berkshire-nine-names-earle.html | Berkshire Nine Names Earle. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/audiences-at-the-theatre-bad-work-it-is-declared-ought-not-to-be.html | AUDIENCES AT THE THEATRE.; Bad Work, It Is Declared, Ought Not to Be Applauded. | True | ROBERT LEE | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/rainbow-outsails-weetamoe-again-wins-second-race-of-series-to-pick.html | RAINBOW OUTSAILS WEETAMOE AGAIN; Wins Second Race of Series to Pick Cup Defender, the Margin Being 3:32. | True | By James Robbins. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/st-peters-college-holds-its-exercises-dignitaries-of-the-catholic.html | ST. PETER'S COLLEGE HOLDS ITS EXERCISES; Dignitaries of the Catholic Church at Ceremonies in Jersey City. | True | | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mrs-marion-m-davis.html | MRS, MARION M. DAVIS. | True | Special to THE Nlw YORK TIES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/french-see-hitler-salvaging-regime-they-ascribe-the-diplomatic.html | FRENCH SEE HITLER SALVAGING REGIME; They Ascribe the Diplomatic Efforts of Germany to AllRound Pressure. ARMS EQUALITY SPURNED Barthou Is Said to Have Told von Ribbentrop Paris Is Unchanged on Point. | True | By P.j. Philip.wireless To the New York Times. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/why-germany-defaults.html | WHY GERMANY DEFAULTS. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/freighter-put-in-dry-dock-city-of-rayville-needs-quick-repairs.html | FREIGHTER PUT IN DRY DOCK; City of Rayville Needs Quick Repairs Before Sailing. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/drwhors-diesi-a-retired-bishop-served-protestant-episcopal-church.html | DR.W.H.ORS DIES;I A RETIRED BISHOP; Served Protestant Episcopal Church in Liberia and Built Schools and Edifices. FOUGHT SLAVE TRADERS Helped to Eliminate Traffic, in Face of Plots to Kill Him, and Was Made Chief. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/fewer-motor-fatalities.html | FEWER MOTOR FATALITIES. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/springfield-awards-100-degrees.html | Springfield Awards 100 Degrees. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/airway-man-ends-life-ri-duntem-of-panamerican-shoots-himself-at.html | AIRWAY MAN ENDS LIFE; R.I. Duntem, of Pan-American, Shoots Himself at Miami. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/305-peddlers-fined-in-coney-island-raid-fortyfive-others-who-spent.html | 305 PEDDLERS FINED IN CONEY ISLAND RAID; Forty-five Others Who Spent Night in Cells Freed on Suspended Sentences. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/doctrine-of-hope-heard-at-cornell-we-are-stalled-at-a-dead-end-but.html | DOCTRINE OF HOPE HEARD AT CORNELL; We Are Stalled at a Dead End, but a New World Lies Ahead, Dr. Jones Asserts. CITES CASE OF ISRAELITES Matter May Be Only a Transmissive Element for a Deeper World, Seniors Are Told. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/mrs-grace-b-walker-former-instructor-many-years-in-miiibrool-n-y.html | MRS. GRACE B. WALKER,; Former Instructor Many Years in MIIIbrool<, N. Y., Schools. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/the-vice-presidents-place-his-attendance-at-cabinet-meetings-has.html | THE VICE PRESIDENT'S PLACE.; His Attendance at Cabinet Meetings Has Long Been Discussed. | True | ERIC CYRIL BELLQUIST | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/congress-snarl-baffling-windup-tonight-hinges-on-farm-mortgage-and.html | CONGRESS SNARL BAFFLING; Wind-Up Tonight Hinges on Farm Mortgage and Rail Labor Itens. SMALL BLOCS PERSISTENT But Leaders Will Confer on Finding a Solution Before Senate and House Meet. MAY DROP BANKING BILL Bulkley Says He Will Abide by Decision of Chiefs -- Way Is Otherwise Clear. CONGRESS ENDING HANGS ON 2 BILLS | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/wellington-dead-th-duke-of-line-descendant-of-waterloo-hero.html | !WELLINGTON DEAD; TH DUKE OF LINE; Descendant of Waterloo Hero Succumbs on 119th Anniversary of Battle. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/wheat-buying-cut-by-crop-reports-more-favorable-news-of-yields-in.html | WHEAT BUYING CUT BY CROP REPORTS; More Favorable News of Yields in Southwest Offsets Advices From Middle West. SHORTAGE FOR THE NATION Production Will Be Less Than Consumptive Requirements -- Prices Off for Week. | True | Special to THE NEW YORK TIMES. | C1B 229348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/sutter-conquers-mangin-in-3-sets-beats-defending-champion-86-64-60.html | SUTTER CONQUERS MANGIN IN 3 SETS; Beats Defending Champion, 8-6, 6-4, 6-0, in New Jersey Final at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/plans-for-export-meeting.html | Plans for Export Meeting | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/asks-caution-in-drinking-drexel-institute-baccalaureate-speaker.html | ASKS CAUTION IN DRINKING.; Drexel Institute Baccalaureate Speaker Urges Moderation. | True | Special to THE NEW YORK TIMES. | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/girl-18-vanishes-with-bogus-prince-gone-since-poetry-party-two.html | GIRL, 18, VANISHES WITH BOGUS PRINCE; Gone Since Poetry Party Two Weeks Ago -- Wide Search Pressed by the Police. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/beaches-crowded-despite-cold-wind-350000-at-the-rockaways-set.html | BEACHES CROWDED DESPITE COLD WIND; 350,000 at the Rockaways Set Season Record -- 2 Drowned, Many Others Rescued. | True | | C1B 229348 |
| 1934-06-18 | 1934-06-18 | https://www.nytimes.com/1934/06/18/archives/berlin-data-show-world-recovering-statistical-office-reports-that.html | BERLIN DATA SHOW WORLD RECOVERING; Statistical Office Reports That Two-thirds of Countries Are Out of the Slump. INDUSTRIAL NATIONS LEAD Overindebtedness Still Remains an Obstacle to Prosperity's Return, Experts Contend. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 229348 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/drug-firm-in-receivership-court-acts-in-case-of-oliver-drake-old.html | DRUG FIRM IN RECEIVERSHIP; Court Acts in Case of Oliver & Drake, Old Jersey Corporation. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/curley-is-steamrolled.html | CURLEY IS STEAM-ROLLED. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-william-t-fee.html | MRS. WILLIAM T. FEE. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | By Hallett Abend.wireless To the New York Times. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/450-at-princeton-get-degrees-today-47-in-graduate-school-will.html | 450 AT PRINCETON GET DEGREES TODAY; 47 in Graduate School Will Receive M.A. Titles and 57 Will Be Made Ph. D's. FELLOWSHIPS WON BY 77 Mrs. S.W. Morgan Establishes Scholarship Fund -- Sixteen Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/major-is-jailed-here-accused-of-impersonating-an-officer-and.html | MAJOR' IS JAILED HERE.; Accused of Impersonating an Officer and Passing Worthless Checks. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/book-notes.html | BOOK NOTES | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/summer-phone-directory-contains-410000-names.html | Summer Phone Directory Contains 410,000 Names | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/painter-is-killed-in-fall.html | Painter Is Killed in Fall. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/geneva-to-study-security-pacts-special-arms-group-names.html | GENEVA TO STUDY SECURITY PACTS; Special Arms Group Names Subcommittee to Make Juridical Survey. MEETS FOR FIRST TIME Chairman Politis Says All the Recent Treaties Were Based on League or Arms Parley Models. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/not-a-candidate-col-roosevelt-says-denies-seeking-nomination-for.html | NOT A CANDIDATE, COL. ROOSEVELT SAYS; Denies Seeking Nomination for Governor -- Many Mentioned for the Post. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/peruvian-gunboats-at-nassau.html | Peruvian Gunboats at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/in-title-concern-post-mayor-otto-heads-executive-body-of.html | IN TITLE CONCERN POST.; Mayor Otto Heads Executive Body of Westchester Company. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/store-manager-robbed-of-200.html | Store Manager Robbed of $200. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/poland-to-isolate-radical-agitators-assassination-of-pieracki-is.html | POLAND TO ISOLATE RADICAL AGITATORS; Assassination of Pieracki Is Followed by Decree Providing Imprisonment in Camps. GROUP WILL BE OUTLAWED Premier Asserts at the Funeral of Minister That Terrorists Face 'Dire Punishment.' | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bids-low-on-coulee-dam-silas-h-mason-inc-of-new-york-is-5000000.html | BIDS LOW ON COULEE DAM.; Silas H. Mason, Inc., of New York, Is $5,000,000 Under Rival. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reacquire-own-stocks-companies-report-to-curb-also-on-changes-in.html | REACQUIRE OWN STOCKS.; Companies Report to Curb Also on Changes in Holdings. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reich-bishop-fails-in-move-for-unity-opposition-leaders-spurn-bids.html | REICH BISHOP FAILS IN MOVE FOR UNITY; Opposition Leaders Spurn Bids to Join Constitutional Commission of Church. MUELLER LOSING GROUND Protest Against Government by Decree Read at Meeting of Bishops in Wittenberg | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/petersj-turnesa-win-links-honors-equal-par-with-a-70-to-take-top.html | PETERS-J. TURNESA WIN LINKS HONORS; Equal Par With a 70 to Take Top Award in Amateur-Pro Play at Engineers Club. TWO TEAMS IN TIE AT 71 Holloway-Phillips and Beard-Kozak Finish a Stroke Back -- 66 Pairs Compete. | True | By William D. Richardson.special To the New York Times. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/four-hunt-victors-ridden-by-bassett-7500-at-brookline-also-see-four.html | FOUR HUNT VICTORS RIDDEN BY BASSETT; 7,500 at Brookline Also See Four of Mrs. Somerville's Racers Triumph. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/havana-guarded-against-warfare-police-and-soldiers-search-all-at.html | HAVANA GUARDED AGAINST WARFARE; Police and Soldiers Search All at Burial of Victims of ABC Parade Massacre. UNION LEADERS OUTLAWED Alleged Machine Gunner Taken From Hospital by Raiders in Fight With Guard. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/beating-truants-at-school-denied-dr-ryan-and-director-of-the.html | BEATING TRUANTS AT SCHOOL DENIED; Dr. Ryan and Director of the Flushing Institution Hold Charges Are Baseless. MAYOR DEMANDS CHANGE ' Looks Like Typical Callousness,' He Says -- Will Turn Over Affidavits to Inquiry. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/express-highway-lane-is-closed-temporarily.html | Express Highway Lane Is Closed Temporarily | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bomb-found-at-store-man-observed-placing-it-drives-off-pursuer-with.html | BOMB FOUND AT STORE.; Man Observed Placing It Drives Off Pursuer With Knife. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mark-twain-house-threatened-by-fire-blaze-caused-by-painters-torch.html | MARK TWAIN HOUSE THREATENED BY FIRE; Blaze Caused by Painters' Torch Damages Historic Fifth Av. Dwelling Slightly. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/ickes-speaks-at-tufts-secretary-outlines-a-program-for-a-new-social.html | ICKES SPEAKS AT TUFTS.; Secretary Outlines a Program for a New Social Order. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/tractor-company-nets-88c-a-share-caterpillar-shows-1656997-profit.html | TRACTOR COMPANY NETS 88C A SHARE; Caterpillar Shows $1,656,997 Profit for Five Months, Against Loss in 1933. MARKED UPSWING IN MAY Operating Results Reported by Other Corporations, With Figures of Comparison. TRACTOR COMPANY NETS 88C A SHARE | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bank-gets-corner-at-forced-sale-takes-over-half-block-front-on.html | BANK GETS CORNER AT FORCED SALE; Takes Over Half Block Front on Upper Lexington Avenue and a Midtown Loft. FIVE PARCELS AUCTIONED Day's Trading Is Light Both in the City and Suburban Realty Markets. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/aged-turk-164-in-hospital.html | Aged Turk, 164, in Hospital. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/death-for-dillinger-aides.html | Death for Dillinger Aides. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/commodity-markets-mixed-price-conditions-prevail-with-strength-in.html | COMMODITY MARKETS.; Mixed Price Conditions Prevail, with Strength in Coffee, Weakness in Rubber and Metals. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/sellers-takes-annapolis-post.html | Sellers Takes Annapolis Post. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/schein-turns-back-two-junior-rivals-conquers-schoen-and-hutson-to.html | SCHEIN TURNS BACK TWO JUNIOR RIVALS; Conquers Schoen and Hutson to Gain Quarter-Final in Essex County Tennis. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/six-honored-at-colby-federal-judge-is-among-those-to-receive.html | SIX HONORED AT COLBY.; Federal Judge Is Among Those to Receive Degrees. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/newark-conquers-rochester-by-124-breaks-tie-after-two-are-out-in.html | NEWARK CONQUERS ROCHESTER BY 12-4; Breaks Tie After Two Are Out in Sixth With Three Runs -- Adds Six in Eighth. NEWKIRK VICTOR IN BOX Pitches Five Innings to Gain Ninth Triumph of Season -- Bears Take Series. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/hitler-and-mussolini.html | HITLER AND MUSSOLINI. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-trial-is-granted-for-walter-reppin-new-jersey-youth-wins-fight.html | NEW TRIAL IS GRANTED FOR WALTER REPPIN; New Jersey Youth Wins Fight After Having Faced Colorado's Gas Chamber. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/british-drought-worse.html | British Drought Worse. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/7-women-hurt-in-bargain-rush.html | 7 Women Hurt in Bargain Rush. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/political-row-in-court.html | Political Row in Court. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/blum-feller.html | Blum -- Feller. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/held-for-actors-death-college-physical-director-admits-fight-at.html | HELD FOR ACTOR'S DEATH.; College Physical Director Admits Fight at Washington, Pa. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/roosevelt-urges-ad-men-to-aid-him-praises-their-conspicuous-service.html | ROOSEVELT URGES AD MEN TO AID HIM; Praises Their 'Conspicuous Service' Thus Far -- Mayor Asks Publicity for City. PROFESSION IS DEFENDED Edgar Kobak, Federation Head, Says Only 5% Deserve the Criticism Leveled at All. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rainbow-captures-third-race-in-row-scores-again-in-cup-trials.html | RAINBOW CAPTURES THIRD RACE IN ROW; Scores Again in Cup Trials, Beating Vanitie by 2:09 Over 30-Mile Course. YANKEE WINS WITH EASE Outsails Weetamoe by 9:08 -Conditions Favor Both the Losing Yachts. | True | By James Robbins.special To the New York Times. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mary-j-mdonald-engaged-to-marry-betrothal-of-maryland-girl-to-w-t.html | MARY J. M'DONALD ENGAGED TO MARRY; Betrothal of Maryland Girl to W. T. Dixon Gibbs Made Known in Baltimore. ! | True | gleclal to THE Nr YORK TgS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/39-receive-degrees-from-south-jersey-25-are-graduated-in-law-and.html | 39 RECEIVE DEGREES FROM SOUTH JERSEY; 25 Are Graduated in Law and 14 Complete Their Courses in College Work. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/harvey-sawyer.html | Harvey -- Sawyer. | True | Special to THI Naw Yo TlmiZB. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/industrialists-ask-selfregulation-advisory-board-at-hot-springs.html | INDUSTRIALISTS ASK SELF-REGULATION; Advisory Board at Hot Springs Declares Belief That the People Favor It. WOULD KEEP CODE SYSTEM Proposal Maps Retention of Major NRA Principles in Permanent New Order. INDUSTRIALISTS ASK SELF-REGULATION | True | From a Staff Correspondent. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bates-college-gives-163-degrees.html | Bates College Gives 163 Degrees. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/discuss-actors-pay-regulation.html | Discuss Actors' Pay Regulation. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/treasury-not-to-call-for-funds.html | Treasury Not to Call for Funds. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/puerto-rico-relief-funds-pay-for-new-lifeguards.html | Puerto Rico Relief Funds Pay for New Lifeguards | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/many-fires-raging-in-french-forests-fontainebleau-fights-7-blazes.html | MANY FIRES RAGING IN FRENCH FORESTS; Fontainebleau Fights 7 Blazes -- Disaster to Crops Feared if Brought Continues. WATER SHORTAGE RESULTS Heat Forces London Judge to Remove Wig in Court -- Police Work in Shirtsleeves. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/democracy-is-firm-wellesley-is-told-it-wont-yield-to-panic-or.html | DEMOCRACY IS FIRM, WELLESLEY IS TOLD; It Won't Yield to 'Panic or Cynicism' in America, Says Commencement Speaker. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/steel-mill-planned-carnegies-10000000-project-reported-for.html | STEEL MILL PLANNED.; Carnegie's $10,000,000 Project Reported for Youngstown. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/jews-propose-21-for-german-team-olympic-candidates-suggested.html | JEWS PROPOSE 21 FOR GERMAN TEAM; Olympic Candidates Suggested Following Negotiations With Reich Official. NONE IN CAMPS AS YET They Still Are Excluded From Municipal Athletic Fields and Gymnasiums. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/oldest-trust-company-joins-federal-reserve.html | Oldest Trust Company Joins Federal Reserve | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/roosevelt-signs-road-funds-bill-he-emphasizes-ending-of-outright.html | ROOSEVELT SIGNS ROAD FUNDS BILL; He Emphasizes Ending of Outright Grants to States for New Highways. | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/steel-union-takes-pleas-to-capital-leaders-meet-secretary-perkins.html | STEEL UNION TAKES PLEAS TO CAPITAL; Leaders Meet Secretary Perkins Today and Hope to See President. SPLIT IN RANKS IS DENIED Officials Hold Organization Is 'Stronger Than Ever' -- Strike Now Seen as Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/to-bomb-chinese-reds-canton-hopes-to-wipe-out-the-kiangsi-communist.html | TO BOMB CHINESE REDS; Canton Hopes to Wipe Out the Kiangsi Communist Area. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/presidents-mother-departs-for-europe-will-spend-six-weeks-in.html | PRESIDENT'S MOTHER DEPARTS FOR EUROPE; Will Spend Six Weeks in England and France -- Dr. Luther Also on the Europa. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/high-praise-for-heifetz-argentine-reviews-unite-in-lavish.html | HIGH PRAISE FOR HEIFETZ.; Argentine Reviews Unite in Lavish Commendation of Violinist. | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/spying-upon-reds-scouted-by-mayor-not-a-word-of-truth-he-says-in.html | SPYING UPON REDS SCOUTED BY MAYOR; ' Not a Word of Truth,' He Says, in Charge 'Secret Police' Are Harassing Radicals. DENIAL BY O'RYAN ALSO Communist Broker Declares He Was Investigated When He Complained of Brutality. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/maynard-shipley-61-evolutionist-dies-author-and-lecturer-wrote.html | MAYNARD SHIPLEY, 61, EVOLUTIONIST, DIES; Author and Lecturer Wrote Books on Science and Was Foe of Fundamentalism. | True | Special to THN NEW YORK TI2ss. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reuben-w-edwards-ocean-city-n-j-man-was-a-real-estate-developer.html | REUBEN W. EDWARDS.; Ocean City, N. J., Man Was a Real Estate Developer. | True | Ipecial t.o TH N yOR: T.C.S. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/white-sox-topple-athletics-32-50-win-double-bill-despite-two-homers.html | WHITE SOX TOPPLE ATHLETICS, 3-2, 5-0; Win Double Bill Despite Two Homers by Johnson, Who Now Leads Majors. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/yacht-club-razing-delayed-by-moses-the-columbias-officials-have.html | YACHT CLUB RAZING DELAYED BY MOSES; The Columbia's Officials Have Till July 2 to Remove Building From the Site. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/money-and-credit-monday-june-18-1934.html | MONEY AND CREDIT; Monday, June 18, 1934. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/sterling-off-franc-up-dollar-down-04-point-on-old-gold-parity-mark.html | STERLING OFF, FRANC UP; Dollar Down 0.4 Point on Old Gold Parity -- Mark Unchanged. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/typhoid-laid-to-clams-city-prohibits-digging.html | Typhoid Laid to Clams; City Prohibits Digging | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/steel-output-rate-off-08-point-for-this-week.html | Steel Output Rate Off 0.8 Point for This Week | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dr-lowell-pleads-for-fight-on-wars-former-harvard-head-warns-phi.html | DR. LOWELL PLEADS FOR FIGHT ON WARS; Former Harvard Head Warns Phi Beta Kappa That Civilization Hangs in Balance. URGES UNITY OF NATIONS Seniors Hold Their Annual Spread and Dance in Lowell House Quadrangle. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/revise-grocery-delivery-rates.html | Revise Grocery Delivery Rates. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/aau-will-seek-approval-of-marks-will-make-effort-to-have-four.html | A.A.U. WILL SEEK APPROVAL OF MARKS; Will Make Effort to Have Four World's Records by Americans Considered This Year. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mayor-hails-port-law-felicitates-cullen-and-celler-as-free-zone.html | MAYOR HAILS PORT LAW.; Felicitates Cullen and Celler as Free Zone Bill Is Signed. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/vallee-takes-the-stand-then-his-attorney-gets-delay-of-eight-weeks.html | VALLEE TAKES THE STAND.; Then His Attorney Gets Delay of Eight Weeks in His Wife's Suit. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mr-rogers-is-annoyed-by-the-pace-of-the-news.html | Mr. Rogers Is Annoyed By the Pace of the News | True | WILL ROGERS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/business-failures-up-total-increased-to-251-in-week-dun-bradstreet.html | BUSINESS FAILURES UP.; Total Increased to 251 In Week, Dun & Bradstreet Report. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/english-bowlers-excel-holmes-brown-of-gentlemen-star-against.html | ENGLISH BOWLERS EXCEL.; Holmes, Brown of Gentlemen Star Against Australian Cricketers. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/shipment-of-rubber-casings-up.html | Shipment of Rubber Casings Up. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/morris-mott.html | MORRIS MOTT. | True | Special to TE NEW YORK TLuS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/10yearold-girl-drowned.html | 10-Year-Old Girl Drowned. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/thomas-l-masson-editor-dies-at-67-formerly-with-life-saturday.html | THOMAS L. MASSON, ' EDITOR, DIES AT 67; Formerly With Life, Saturday Evening Post, New York Times and Other Publications. WIDELY KNOWN HUMORIST Coined 'Obey That Impulse' and 'Safe and Sane Fourth' and Demanded Inquiry on Pie. | True | Special to TE ,NE 'OR. TI3IES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/brainerd-r-taylor-weds-elia-ocampo-son-of-col-and-mrs-b-r-taylor.html | BRAINERD R. TAYLOR WEDS ELIA OCAMPO; Son of Col. and Mrs. B. R. Taylor Married in Archbishop's Home in Mexico, D. F. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/stay-is-granted-in-radio-decision-cardozo-acts-on-petition-for-a.html | STAY IS GRANTED IN RADIO DECISION; Cardozo Acts on Petition for a Rehearing of Case Won by RCA, De Forest, A.T. & T. ARMSTRONG'S WORK CITED Radio Engineering Laboratories Argue Scientific Error of Fact to the Justice. STAY IS GRANTED IN RADIO DECISION | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/saves-family-of-five-by-blanket-fireescape.html | Saves Family of Five By Blanket Fire-Escape | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/4-cornell-bridals-unite-8-graduates-marguerite-trauger-is-wed-to-gr.html | 4 CORNELL BRIDALS UNITE 8 GRADUATES; Marguerite Trauger Is Wed to G.R. True -- Marion Lindsey Married to S.R. Levering. MISS TAYLOR'S NUPTIALS Harriet McNinch Becomes Wife of E.T. Wright -- Elinor Ernst Is Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/degrees-go-to-100-at-trinity-college-honorary-awards-are-given-to.html | DEGREES GO TO 100 AT TRINITY COLLEGE; Honorary Awards Are Given to Seven at Exercises in New Chapel. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/the-feedback-decision-criticism-of-supreme-court-held-out-of-order.html | THE FEED-BACK DECISION.; Criticism of Supreme Court Held Out of Order by Dr. de Forest. | True | LEE DE FOREST | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/western-pacifics-plan-aided.html | Western Pacific's Plan Aided. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/lawyer-loses-fight-over-gold-holdings-court-refuses-to-ear.html | LAWYER LOSES FIGHT OVER GOLD HOLDINGS; Court Refuses to Ear Government From Prosecuting in Suit Involving $200,000. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/honors-are-denied-for-hanfstaengl-semiformal-explanation-at-harvard.html | HONORS ARE DENIED FOR HANFSTAENGL; Semi-Formal Explanation at Harvard Says Hitler Aide Is Only an 'Old Grad' There. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/two-new-yorkers-killed.html | Two New Yorkers Killed. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/city-milk-sales-reach-new-peak-25934-quarts-are-bought-at-8-cents.html | CITY MILK SALES REACH NEW PEAK; 25,934 Quarts Are Bought at 8 Cents by 13,492 Families -Supply Quickly Exhausted. GROCERS TALK TO MAYOR Independent Dairy Dealers Also Complain of Loss of Trade -New Station to Open. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/3-killed-in-auto-crash-negro-minister-and-his-two-children-victims.html | 3 KILLED IN AUTO CRASH.; Negro Minister and His Two Children Victims of Jersey Accident. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/ah-day-to-retire-65-years-in-banking-controller-of-marine-midland.html | A.H. DAY TO RETIRE; 65 YEARS IN BANKING; Controller of Marine Midland Trust to Be Honored Thursday at Hoboken Terminal. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/19-jailed-in-reich-fracas-britons-upheld-on-story-that-caused-their.html | 19 JAILED IN REICH FRACAS.; Britons Upheld on Story That Caused Their Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/fireworks-sale-curbed-nassau-county-acts-to-ban-stands-near-county.html | FIREWORKS' SALE CURBED.; Nassau County Acts to Ban Stands Near County Line. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/ruling-on-first-boston-stock.html | Ruling on First Boston Stock. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/7-of-school-board-urged-to-resign-teaneck-high-school-alumni-makes.html | 7 OF SCHOOL BOARD URGED TO RESIGN; Teaneck High School Alumni Makes Demand on President and Six Members. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/measures-passed-in-closing-hours-housing-farm-mortgages-and-other.html | MEASURES PASSED IN CLOSING HOURS; Housing, Farm Mortgages and Other Acts, Approved by Congress, Summarized. RAIL LABOR LAW REVISED Changes in Mediation Board and Procedure Made -- Control of Tobacco Authorized. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-charles-a-hunt.html | MRS. CHARLES A. HUNT. | True | special to Tg I"I'w YORK TLLS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/robert-wetherill-retired-manufacturer-of-power-plant-equipment-dies.html | ROBERT WETHERILL'.; Retired Manufacturer of Power Plant Equipment Dies at 82, | True | Special to TH NSW YOR Tnzs. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/east-side-house-conveyed.html | East Side House Conveyed. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/ren-w-n-hubbell-dies-at-age-of-7i-pastor-of-the-mariners-temple.html | REN. W. N. HUBBELL DIES AT AGE OF 7i; Pastor of the Mariners' Temple Baptist Church 25 Years Was Friend of Needy. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/harriman-shifts-defense-tactics-banker-and-austin-attempt-to-extend.html | HARRIMAN SHIFTS DEFENSE TACTICS; Banker and Austin Attempt to Extend Blame to Five Aides and Federal Examiner. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reich-sentences-us-jew.html | Reich Sentences U.S. Jew. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rites-for-rev-ja-grogan-mass-is-celebrated-with-cardinal-i-hayes.html | RITES FOR REV. J.A. GROGAN; !Mass Is Celebrated, With Cardinal I Hayes Presiding in Sanctuary, | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/chassidic-rabbi-dies.html | Chassidic Rabbi Dies. | True | Jewish Telegraptdc Agency. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/british-map-land-to-expand-farms-survey-tendency-is-opposite-to.html | BRITISH MAP LAND TO EXPAND FARMS; Survey Tendency Is Opposite to Ours, Dr. L.D. Stamp Tells Science Association. | True | By William L. Laurence. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/state-bureau-aide-accused-of-forgery-payroll-padding-in-teachers.html | STATE BUREAU AIDE ACCUSED OF FORGERY; Payroll Padding in Teachers' Relief Checks Charged to Emergency Job Worker. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/miss-orcutts-77-leads-golf-field-white-beeches-star-equals-par-to.html | MISS ORCUTT'S 77 LEADS GOLF FIELD; White Beeches Star Equals Par to Show Way in Women's Eastern Title Play. THREE TIE FOR SECOND Mrs. Prunaret and Misses Glutting and Bauer Bracketed at 82 After 1st Round. | True | By Joseph M. Sheehan Jr.special To the New York Times. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mcginnies-fights-reform-he-says-he-doubts-need-of-extended-county.html | McGINNIES FIGHTS REFORM; He Says He Doubts Need of Extended County Changes. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/slashes-his-own-salary-despite-ruling-he-cant.html | Slashes His Own Salary Despite Ruling He Can't | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/degree-to-mrs-belmont-gov-cross-also-honored-at-rochester.html | DEGREE TO MRS. BELMONT.; Gov. Cross Also Honored at Rochester University Commencement. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/topldns-hiting.html | ][topldns -- hiting. | True | Special 'to THE NE1V YORE TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/germanys-moratorium-action-on-indebtedness-should-not-have-caused.html | GERMANY'S MORATORIUM.; Action on Indebtedness Should Not Have Caused Surprise, It Is Held. | True | J.A. MARCUS | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/willis-g-klihke.html | WILiS G. 'KL,IHKE!.,. | True | special to T[ N]'F YORK TES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/princeton-elects-myers-star-infielder-will-captain-nine-theurer.html | PRINCETON ELECTS MYERS.; Star Infielder Will Captain Nine -Theurer Chosen Manager. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/the-late-richard-thornton-fisher.html | The Late Richard Thornton Fisher. | True | HENRY H. TRYON | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-p-a-geoghegan.html | MRS. P, A. GEOGHEGAN, | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/argentine-radicals-free-former-envoy-to-us-in-group-released-from.html | ARGENTINE RADICALS FREE; Former Envoy to U.S. in Group Released From Prison. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/congress-adjourns-sine-die-after-voting-housing-bill-helps-labor.html | CONGRESS ADJOURNS SINE DIE AFTER VOTING HOUSING BILL; HELPS LABOR AND FARMERS; END COMES AT 11:45 P.M. | True | By Turner Catledge. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-elizabeth-sayre-is-wed-in-new-jersey-became-bride-of-arthur.html | !MRS. ELIZABETH SAYRE IS WED IN NEW JERSEY.; !Became Bride of Arthur Gould Hamilton on Wednesday at Her Home in Red Bank. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-roosevelt-honored-by-academy-of-design.html | Mrs. Roosevelt Honored By Academy of Design | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/picketing-to-be-tested-rabbis-daughter-present-when-arrest-in.html | PICKETING TO BE TESTED.; Rabbi's Daughter Present When Arrest in Jersey City Is Made. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/taxes-and-loan-rates-penalty-on-delinquent-payments-is-held-to-be.html | TAXES AND LOAN RATES.; Penalty on Delinquent Payments Is Held to Be Unwarranted. | True | HERMAN D. HOVER | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/plans-salvaging-in-sound-simon-lake-equips-two-vessels-at.html | PLANS SALVAGING IN SOUND; Simon Lake Equips Two Vessels at Bridgeport for Work. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mcdermott-loses-60-86-bows-to-feibleman-in-clay-court-play-bowden.html | McDERMOTT LOSES, 6-0, 8-6; Bows to Feibleman in Clay Court Play -- Bowden Advances. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/william-f-gardner.html | WILLIAM F. GARDNER. | True | Special to T Nzw YOR TdS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/text-of-the-farm-bankruptcy-act.html | Text of the Farm Bankruptcy Act | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/1500-yale-alumni-revisit-old-haunts-holiday-spirit-is-abroad-as-25.html | 1,500 YALE ALUMNI REVISIT OLD HAUNTS; Holiday Spirit Is Abroad as 25 Reunion Classes Gather at New Haven. COMMENCEMENT IS TODAY College, Sheffield and Engineering Schools Will Give Degrees to 632 Students. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/plan-15500000-in-new-securities-corporations-file-registrations-for.html | PLAN $15,500,000 IN NEW SECURITIES; Corporations File Registrations for Financing Various Lines of Activity. SOME ARE TO REORGANIZE Mortgage Bonds on Large Real Estate Holdings Also Are Involved. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/2318-home-loans-approved-in-week-applications-for-federal-relief-in.html | 2,318 HOME LOANS APPROVED IN WEEK; Applications for Federal Relief in This State Make Total of $12,656,280. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/will-launch-new-yawl-morriss-72foot-alsumar-to-slide-down-ways.html | WILL LAUNCH NEW YAWL.; Morris's 72-Foot Alsumar to Slide Down Ways Thursday. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/olson-demands-ousting-of-langer-lieutenant-governor-calls-on.html | OLSON DEMANDS OUSTING OF LANGER; Lieutenant Governor Calls On Attorney General to Remove Convicted Executive. TROOPS SENT TO BISMARCK Guard Federal Court and Hotel Residence of Judge on Rumors of Violence. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-h-d-whiton-wed-marriage-to-ernest-m-murray-last-saturday.html | MRS. H. D. WHITON WED.; Marriage to Ernest M. Murray Last Saturday Announced. | True | Special to TB Ng YORK TZarS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/jean-harlows-husband-stricken.html | Jean Harlow's Husband Stricken | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/kenyon-honors-firestone.html | Kenyon Honors Firestone. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/interior-decorators-in-convention-here-hw-kent-tells-them-their.html | INTERIOR DECORATORS IN CONVENTION HERE; H.W. Kent Tells Them Their Work Offers Opportunity for Expression of Art. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dyckman-oval-bouts-listed.html | Dyckman Oval Bouts Listed. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/john-barrymore-in-alaska.html | John Barrymore in Alaska. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bootleg-stocks-stay-under-ban-morgenthau-adheres-to-policy-of.html | BOOTLEG STOCKS STAY UNDER BAN; Morgenthau Adheres to Policy of Scorning Deals to Legalize Stocks. TAX OFFERS TURNED DOWN Lawyers Are Said to Have Sought to Make Payments to Free 50,000,000 Gallons. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/curtis-memorial-unveiled.html | Curtis Memorial Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/miss-constance-laing-toronto-educator-was-decorated-for-belgian.html | MISS CONSTANCE LAING.; Toronto Educator Was Decorated for Belgian Relief Work, | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/evolution-of-tools.html | Evolution of Tools.' | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-largescale-city-map-will-help-in-planning.html | New Large-Scale City Map Will Help in Planning | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/priests-attend-retreat-annual-gathering-of-clergymen-begins-at.html | PRIESTS ATTEND RETREAT.; Annual Gathering of Clergymen Begins at Dunwoodie. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/lucy-lee-wilbur-wed-to-alan-fox-charleston-girl-daughter-of-the-w-b.html | LUCY LEE WILBUR WED TO ALAN FOX; Charleston Girl, Daughter of the W. B. Wilburs, Is Bride of New York Lawyer. CEREMONY BELD 'AT HOME Bride Active ir Little Theatre Movement and Was Directoe of' the Azalea Festival. | True | Special to THE IE YOR TZS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rabbis-denounce-harmful-movies-central-conference-acts-to-join.html | RABBIS DENOUNCE 'HARMFUL' MOVIES; Central Conference Acts to Join Other Religious Groups for Reforms. SEES RISE IN JEWISH UNITY Hails Cooperation of Non-Jewish Leaders Against Hitlerism -- Officers Elected. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/welfare-gifts-increase-5133000-raised-in-17-cities-community-chests.html | WELFARE GIFTS INCREASE.; $5,133,000 Raised in 17 Cities, Community Chests Report. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/prison-inmates-in-fight-two-at-harts-island-in-hospital-three-in.html | PRISON INMATES IN FIGHT.; Two at Harts Island in Hospital, Three in Solitary Confinement. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/girl-18-is-seized-with-her-prince-twoweek-hunt-for-louise-krist.html | GIRL, 18, IS SEIZED WITH HER 'PRINCE'; Two-Week Hunt for Louise Krist Ends -- Both Are Held on Charges. ARREST SURPRISES PAIR They Are Eager to Wed and Ex-Convict Tries to Borrow Money for License. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/deutsch-testifies-in-bribery-inquiry-20-minutes-before-the-grand.html | DEUTSCH TESTIFIES IN BRIBERY INQUIRY; 20 Minutes Before the Grand Jury -- Said to Have Named Men Who Made Offers. THEY ARE TO BE CALLED Aldermanic Head Reported to Have Denied He Considered Proposed Retainers Bribes. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/harry-c-butler-vice-president-of-the-montreal-locomotive-works-was.html | HARRY C. BUTLER.; Vice President of the Montreal Locomotive Works Was 60. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-moody-to-return-next-year-to-championship-tennis-play-former.html | Mrs. Moody to Return Next Year To Championship Tennis Play; Former World's Titleholder, Here on Way to Report the Wimbledon Tourney, Reveals Plans for Court Comeback. | True | By Allison Danzig. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/marauding-bird-again-foils-posse-douglaston-youth-takes-up-the-hunt.html | MARAUDING BIRD AGAIN FOILS POSSE; Douglaston Youth Takes Up the Hunt With Beanshooters and Rifles, but in Vain. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/seven-more-suits-in-soundfilm-row-22500000-sought-from-at-t-western.html | SEVEN MORE SUITS IN SOUND-FILM ROW; $22,500,000 Sought From A.T. & T., Western Electric, and Electrical Products. MONOPOLY IS ALLEGED Contract With Motion Picture Companies Cited Limiting Use of Equipment. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/robert-adler-funeral-today.html | Robert Adler Funeral Today. | True | Special to T Tz YORIC TgS. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/59-at-city-college-win-honor-prizes-scholarships-medals-and-other.html | 59 AT CITY COLLEGE WIN HONOR PRIZES; Scholarships, Medals and Other Awards to Be Conferred at Exercises Tomorrow. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/city-acts-to-cut-work-relief-fund-joins-state-in-drive-to-put-many.html | CITY ACTS TO CUT WORK RELIEF FUND; Joins State in Drive to Put Many on Payrolls Back to Normal Employment. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/uss-new-orleans-sails-for-new-york-cruiser-leaves-portsmouth-after.html | U.S.S. NEW ORLEANS SAILS FOR NEW YORK; Cruiser Leaves Portsmouth After Arousing Keen Interest in British Naval Circles. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/goering-admits-shortcomings.html | Goering Admits Shortcomings. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/honduran-victims-will-get-more-help-united-states-planes-fly-back.html | HONDURAN VICTIMS WILL GET MORE HELP; United States Planes Fly Back for More Supplies From Canal Zone for Hurricane Districts. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/wesleyan-confers-8-honorary-degrees-gov-ely-george-l-harrison-and.html | WESLEYAN CONFERS 8 HONORARY DEGREES; Gov. Ely, George L. Harrison and Chancellor Wolcott Are Among Recipients. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/jewish-relief-grows-600000-given-here-to-aid-those-in-germany.html | JEWISH RELIEF GROWS; $600,000 Given Here to Aid Those in Germany. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/appeal-on-code-dropped.html | Appeal on Code Dropped. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/wallace-predicts-caution-on-tariffs-president-will-not-dare-to-cut.html | WALLACE PREDICTS CAUTION ON TARIFFS; President Will Not Dare to Cut Rates Suddenly, He Tells Advertising Men. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/two-more-observers-named.html | Two More Observers Named. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/to-buy-ranchers-cattle-government-will-purchase-5000000-head-in.html | TO BUY RANCHERS' CATTLE.; Government Will Purchase 5,000,000 Head in Drought Area. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/in-washington-pocket-veto-is-often-relied-upon-to-redeem-votes.html | In Washington; Pocket Veto Is Often Relied Upon to Redeem Votes. | True | By Arthur Krock. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/pins-hope-on-stolen-sermon.html | Pins Hope on Stolen Sermon. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/six-new-oil-stations-for-canada.html | Six New Oil Stations for Canada | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/weiss-advances-at-tennis.html | Weiss Advances at Tennis. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/recapitalization-of-fidelity-union-trust-of-newark-is-approved-by.html | Recapitalization of Fidelity Union Trust Of Newark Is Approved by Stockholders | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/fusco-to-lead-amherst-nine.html | Fusco to Lead Amherst Nine. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/socialists-facing-convention-fight-state-meeting-to-see-a-battle.html | SOCIALISTS FACING CONVENTION FIGHT; State Meeting to See a Battle for Control Between Thomas and Waldman Groups. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/princeton-seniors-observe-class-day-president-dodds-turns-over-keys.html | PRINCETON SENIORS OBSERVE CLASS DAY; President Dodds Turns Over Keys to University and Presents Class of '01 Medal. A.S. LANE IS RECIPIENT Ivy Is Planted, Humorous Gifts Made, Pipes Broken and Day Ends With Prom. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/employes-of-mr-vernon-get-540000-back-pay.html | Employes of Mr. Vernon Get $540,000 Back Pay | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/lily-ctr-laiert-bride-in-princeton-marriage-to-william-wilson.html | LILY CtR LAIERT BRIDE IN PRINCETON; Marriage to William Wilson Fleming !s Held in the Lady, Chapel of Trinity Church. SHE HAS NINE ATTENDANTS Mrs. Stacy Bancroft Lloyd Jr. 'ls Sister's Matron of Honor Couple to Make Home Here. | True | Special to T Izw Yo 'Mxs. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/move-against-dumping-silk-interests-ask-federal-aid-against.html | MOVE AGAINST DUMPING.; Silk Interests Ask Federal Aid Against Japanese Threat. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/to-plan-model-housing-662-architects-get-rules-for-contest-in-slum.html | TO PLAN MODEL HOUSING.; 662 Architects Get Rules for Contest in Slum Clearance. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dartmouth-honor-for-5-who-died-bachelor-of-arts-degrees-conferred.html | DARTMOUTH HONOR FOR 5 WHO DIED; Bachelor of Arts Degrees Conferred on Victims of Fraternity House Tragedy. RECORD CLASS GRADUATED Awards Go to 458 as Justice Stone, Seabury and Others Receive Honors. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/poderjays-bride-is-believed-dead-by-vienna-police-trunk-with-her.html | PODERJAY'S BRIDE IS BELIEVED DEAD BY VIENNA POLICE; Trunk With Her Clothing and Jewelry Is Found in His Apartment There. MME. FERRAND IS SEIZED Woman's Body Discovered in England Not That of Missing Lawyer, Detectives Say. MISS TUFVERSON IS BELIEVED DEAD | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bolivia-reported-in-chaco-collapse-paraguay-says-foe-is-fleeing-in.html | BOLIVIA REPORTED IN CHACO COLLAPSE; Paraguay Says Foe Is Fleeing in Disorder From the Lines Defending Ballvian. | True | By John W. White. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/royal-ascot-racing-will-start-today-track-improved-in-anticipation.html | ROYAL ASCOT RACING WILL START TODAY; Track Improved in Anticipation of Successful Meeting -- Mate in Gold Cup Race Thursday. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/the-parking-charge.html | The Parking Charge. | True | A.R. KOPPEN | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mcgoldrick-replies-to-levy-on-pay-cuts-says-arrears-collections-are.html | McGOLDRICK REPLIES TO LEVY ON PAY CUTS; Says Arrears Collections Are Not Earmarked for Restoration of Slashes. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/north-china-accord-reported.html | North China Accord Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/laguardia-appoints-oliver-a-magistrate-bronx-democrat-quits.html | LAGUARDIA APPOINTS OLIVER A MAGISTRATE; Bronx Democrat Quits Congress for Post -- S.H. Ordway Jr. on Civil Service Board. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/gardens-viewed-by-2500-westchester-exhibitions-to-aid-childrens.html | GARDENS VIEWED BY 2,500.; Westchester Exhibitions to Aid Children's Association End. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/major-a-w-mcnally-canadian-government-official-dies-suddenly-on.html | MAJOR A. W. McNALLY.; Canadian Government Official Dies Suddenly on Visit Here. | True | pecIal to T NEW YORK TIES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/guaranteed-securities.html | Guaranteed Securities. | True | HARRY WALTERS | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/westchester-plans-dances-for-public-the-recreation-commission-will.html | WESTCHESTER PLANS DANCES FOR PUBLIC; The Recreation Commission Will Start Series in the Centre Building on June 29. | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/house-has-to-sing-before-quitting-members-vote-down-program-and.html | HOUSE HAS TO SING BEFORE QUITTING; Members Vote Down Program and Then Break Into Song With Marine Band. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/comparative-figures.html | Comparative Figures. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/sun-celtic-wins-detroit-feature-defeats-headleys-thataway-in.html | SUN CELTIC WINS DETROIT FEATURE; Defeats Headley's Thataway in Traverse City Mile With Slipper King Third. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/asks-colonies-for-reich-von-epp-urges-germans-to-demand-old.html | ASKS COLONIES FOR REICH.; Von Epp Urges Germans to Demand Old Possessions. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/security-house-changes-name.html | Security House Changes Name. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-hospital-aide-named.html | New Hospital Aide Named. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/gave-concert-in-california.html | Gave Concert in California. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/toeffier-ruey.html | T.oeffier -- RUey. | True | Special to T NEW YOR TIDIES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/young-democrats-endorse-dooling-club-votes-for-him-to-succeed-curry.html | YOUNG DEMOCRATS ENDORSE DOOLING; Club Votes for Him to Succeed Curry Despite Bitter Opposition Led by Post. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/farm-debtor-bill-sent-to-president-senate-votes-60-to-16-as-long.html | FARM DEBTOR BILL SENT TO PRESIDENT; Senate Votes, 60 to 16, as Long Demands Action as the Price of Adjournment. EXTENDS MORTGAGE TIME Possession of Property May Be Retained Under Control of the Courts. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/endeavour-defeats-velsheda-in-race-sopwiths-challenger-scores-by.html | ENDEAVOUR DEFEATS VELSHEDA IN RACE; Sopwith's Challenger Scores by Two Minutes Over Triangular 30-Mile Course. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/trumbuh-butler.html | TrumbuH -- Butler. | True | Special to TH IEW YOaK TritEr. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/germany-welcomes-warship-on-return-gen-von-blomberg-praises-the.html | GERMANY WELCOMES WARSHIP ON RETURN; Gen. von Blomberg Praises the Karlsruhe for 8-Month World Propaganda Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/treasury-bill-issue-three-times-overbid-75226000-on-182day-paper.html | TREASURY BILL ISSUE THREE TIMES OVERBID; $75,226,000 on 182-Day Paper Accepted at Average Rate of 0.07 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reich-again-curbs-foreign-exchange-restrictions-follow-weeks-loss.html | REICH AGAIN CURBS FOREIGN EXCHANGE; Restrictions Follow Week's Loss of 20,000,000 Marks in Gold by Reichsbank. MORATORIUM IN EFFECT Funds Affected Barred From Internal Circulation -- Reserve Ratio Down. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/cooper-scores-66-to-win-golf-title-tops-laffoon-by-3-strokes-in.html | COOPER SCORES 66 TO WIN GOLF TITLE; Tops Laffoon by 3 Strokes In Second Extra Round of the Western Open Tourney. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/hull-at-williams-among-9-honored-marches-at-head-of-academic.html | HULL AT WILLIAMS AMONG 9 HONORED; Marches at Head of Academic Procession With Retiring President Garfield. DR. DENNETT TAKES PART Wesleyan Joins With Williams in Conferring Degrees on Latter's New President. | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/gets-service-contract-stone-webster-service-to-aid-community-power.html | GETS SERVICE CONTRACT.; Stone & Webster Service to Aid Community Power and Light. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/amherst-honors-frances-perkins-secretary-of-labor-and.html | AMHERST HONORS FRANCES PERKINS; Secretary of Labor and Representative Treadway Get Degrees at Commencement. MEDALS TO FOUR ALUMNI Outstanding Service Is Recognized -- Portraits of Two Trustees Presented to College. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/france-and-reich-to-map-trade-pact-delegation-leaves-paris-for.html | FRANCE AND REICH TO MAP TRADE PACT; Delegation Leaves Paris for Berlin to Seek an Accord Despite the Moratorium. SOME CIRCLES DOUBTFUL Think Greatest Benefit Would Come From Letting the Nazis Collapse Economically. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/stock-market-indices-international-average-up-slightly-for-the-week.html | STOCK MARKET INDICES.; International Average Up Slightly for the Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/certificate-holders-to-meet.html | Certificate Holders to Meet. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mount-holyoke-head-gets-wheaton-degree-miss-mary-e-woolley-honored.html | MOUNT HOLYOKE HEAD GETS WHEATON DEGREE; Miss Mary E. Woolley Honored by Alma Mater as 111 Students Are Graduated. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/cadman-at-drexel-denounces-movies-pictures-exhibit-distorted.html | CADMAN AT DREXEL DENOUNCES MOVIES; Pictures Exhibit Distorted Immagination, He Says, With Bad Effect on Youth. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/debate-reopening-of-garment-codes-varied-interests-appear-as-nra.html | DEBATE REOPENING OF GARMENT CODES; Varied Interests Appear as NRA Starts Hearing on Controversial Issue. GOV. BRANN IS WITNESS Leads Opposition to Change -- Hillman Challenges Cotton Institute View. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/closer-usholland-ties-urged.html | Closer U.S.-Holland Ties Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/play-project-delayed-first-performance-of-portable-theatre-waits-on.html | PLAY PROJECT DELAYED.; First Performance of 'Portable Theatre' Waits on Equipment. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/razing-obstruction-to-reserve-bank-william-st-building-that-shuts.html | RAZING OBSTRUCTION TO RESERVE BANK; William St. Building That Shuts Off Reserve Centre Being Demolished. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/foreign-exchange-monday-june-18-1934.html | FOREIGN EXCHANGE; Monday, June 18, 1934. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/smlthmetzger.html | SmlthMetzger. | True | Special to Tm NL" Yo 'IS. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/would-play-capablanca-alekhine-willing-to-meet-cuban-chess-master.html | WOULD PLAY CAPABLANCA.; Alekhine Willing to Meet Cuban Chess Master in 1935. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rotc-unit-strengthened.html | R.O.T.C. Unit Strengthened. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/chute-jumper-lands-on-auto.html | Chute Jumper Lands on Auto. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/off-for-salvation-army-camp.html | Off for Salvation Army Camp. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/shields-scores-easily-american-subdues-buchanan-60-61-in-london.html | SHIELDS SCORES EASILY.; American Subdues Buchanan, 6-0, 6-1, in London Tennis. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/w-h-watkins-dies-was-steel-veteran-former-vice-president-of-the.html | W. H. WATKINS DIES; WAS STEEL VETERAN; Former Vice President of the Empire Company Succumbs to Heart Ailment at 68. | True | Special to Tn NEW YOR T3. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dean-drake-egs-elizabeth-evans-milwaukee-churchman-m-arried-to.html | DEAN DRAKE EgS ELIZABETH EVANS; Milwaukee Churchman M arried to Daughter of President of Ripen College. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/democrats-call-for-thayer-vote-majority-insist-on-rollcall-on.html | DEMOCRATS CALL FOR THAYER VOTE; Majority Insist on Roll-Call on Expulsion as Senate Convenes Today. GOVERNOR SHARES VIEW Resignation in Utility Case Held Not a Way Out -- Ex-Senator Not Likely to Appear. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/issue-of-land-banks-is-oversubscribed-excess-of-cash-orders-closes.html | ISSUE OF LAND BANKS IS OVERSUBSCRIBED; Excess of Cash Orders Closes Books on $131,400,000 of 4% Refunding Bonds. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-yorker-held-in-crash.html | New Yorker Held in Crash. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/drought-relief-cash-ample-says-hopkins-administrator-comments-on.html | DROUGHT RELIEF CASH AMPLE, SAYS HOPKINS; Administrator Comments on New Funds Voted by Congress -- Gets Reports. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/williams-nine-picks-navins.html | Williams Nine Picks Navins. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- British Funds Advance. FRENCH MARKET STEADY Bourse Is Optimistic on Fiscal Reforms -- Quotations Rise Sharply in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-destroyer-on-duty-farragut-placed-in-commission-at-charlestown.html | NEW DESTROYER ON DUTY.; Farragut Placed in Commission at Charlestown Navy Yard. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/name-dry-goods-code-officials.html | Name Dry Goods Code Officials. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/fleet-sails-away-as-city-bids-adieu-90-ships-bear-35000-navy-men-to.html | FLEET SAILS AWAY AS CITY BIDS ADIEU; 90 Ships Bear 35,000 Navy Men to Sea With Memories of Gala 18-Day Visit. ONLY 4 VESSELS REMAIN But 2 Battleships Will Be Back This Week -- Riverside Drive Seems Forlorn. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/final-honors-paid-to-george-w-fuller-funeral-services-are-held-at.html | FINAL HONORS PAID TO GEORGE W. FULLER; Funeral Services Are Held at Church of Transfiguration for Consulting Engineer. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/betty-williams-married-in-south-columbus-ga-girl-is-wed-to-lieut.html | BETTY WILLIAMS MARRIED IN SOUTH; Columbus, Ga., Girl Is Wed to Lieut. Sidney G. Brown Jr. in Trinity Church There. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/labor-men-go-to-prison.html | Labor Men Go to Prison. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dinner-for-hugh-odonnell.html | Dinner for Hugh O'Donnell. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dr-poling-calls-war-problem-for-youth-he-tells-vermont-graduating.html | DR. POLING CALLS WAR PROBLEM FOR YOUTH; He Tells Vermont Graduating Class That Peace Forces Must Unite to Prevent Conflict. | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-dall-visits-attorney-in-reno-children-remain-at-lake-tahoe.html | MRS. DALL VISITS ATTORNEY IN RENO; Children Remain at Lake Tahoe Under Guard -- Husband Refuses Comment. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/elected-by-centurions.html | Elected by Centurions. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/torso-in-a-trunk-found-in-england-discovery-at-brighton-leads-to.html | TORSO IN A TRUNK FOUND IN ENGLAND; Discovery at Brighton Leads to Finding of the Legs in a London Railroad Station. TUFVERSON DATA STUDIED Description of the Missing American Woman Does Not Fit, British Police Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reich-moratorium-protested-by-us-dodd-is-instructed-to-act.html | REICH MORATORIUM PROTESTED BY U.S.; Dodd Is Instructed to Act 'Energetically' on Berlin's 'Summary' Decision. DISCRIMINATION OPPOSED Such Treatment Would Evoke New Complaint -- Luther Is Going to Berlin to Report. REICH MORATORIUM PROTESTED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/art-of-interiors-shown-at-gallery-decorators-loan-exhibition-opens.html | ART OF INTERIORS SHOWN AT GALLERY; Decorators' Loan Exhibition Opens Today, Sponsored by Chapter of Institute. | True | By Edward Alden Jewell. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/wells-denounces-curb-on-free-pen-he-tells-world-writers-they-dare.html | WELLS DENOUNCES CURB ON FREE PEN; He Tells World Writers They Dare Not Stay Calm in the Face of Oppressive Acts. ASKS FIGHT ON FASCISM Urges Resistance to Movement in Britain -- Tells Meeting to Combat Political Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/seized-in-100000-fraud-fugitive-caught-here-accused-as-brains-of-in.html | SEIZED IN $100,000 FRAUD.; Fugitive, Caught Here, Accused as 'Brains' of Insurance Ring. | True |  | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/topic-of-the-times.html | Topic of The Times | True |  | C1B 228625 |