Exhibit A144

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mayor-threatens-to-stop-city-radio-asserts-station-wnyc-must-prove.html | MAYOR THREATENS TO STOP CITY RADIO; Asserts Station WNYC Must Prove Its Usefulness by the End of the Year. OBJECTS TO ADVERTISING Commercial Broadcast He Heard Sunday Regular Thing, He Was Told. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rookie-shot-down-in-police-station-jersey-patrolman-answers-signal.html | ROOKIE SHOT DOWN IN POLICE STATION; Jersey Patrolman Answers Signal Light and Finds Marauder in Office. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/jersey-bank-robbery-is-declared-solved-four-seized-in-philadelphia.html | JERSEY BANK ROBBERY IS DECLARED SOLVED; Four Seized in Philadelphia Said to Admit Hold-Up of Marlton Institution. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/american-killed-in-havre-leviathan-sailor-stabbed-in-a-brawl.html | AMERICAN KILLED IN HAVRE; Leviathan Sailor Stabbed in a Brawl -- Shipmate Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/keen-interest-seen-in-henley-regatta-kent-and-yale-crews-already-on.html | KEEN INTEREST SEEN IN HENLEY REGATTA; Kent and Yale Crews Already on Scene, Drilling for Next Month's Events. | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/41-are-arrested-in-gambling-raids-man-said-to-be-george-mcmanus.html | 41 ARE ARRESTED IN GAMBLING RAIDS; Man Said to Be George McManus Seized as Operator of Bookmaking Exchange. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/wool-control-in-doubt-industry-finds-no-agreement-basis-and-study.html | WOOL CONTROL IN DOUBT.; Industry Finds No Agreement Basis and Study Will Continue. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rally-by-tigers-turns-back-yanks-foxs-double-scores-two-runs-in.html | RALLY BY TIGERS TURNS BACK YANKS; Fox's Double Scores Two Runs in Ninth and Detroit Triumphs by 6 to 5. RUTH FANS IN PINCH ROLE Fails as Losers Threaten in Final Frame -- Gehrig and Crosetti Drive Homers. | True | By James P. Dawson. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/henry-f-pierce.html | HENRY F, PIERCE, | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/price-agreement-on-rayon-denied-la-yerkes-head-of-du-pont-concern.html | PRICE AGREEMENT ON RAYON DENIED; L.A. Yerkes, Head of du Pont Concern, Testifies Before Federal Hearing Here. EXPLAINS STOCK CONTROL Asserts Closing of Plant in 1931 Was Not Part of Move to Curtail Production. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/schoolboy-17-held-as-bronx-burglar-youth-seized-for-theft-of-purse.html | SCHOOLBOY, 17, HELD AS BRONX BURGLAR; Youth, Seized for Theft of Purse in Apartment, Was Ready to Take Regents Test. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/j-a-urtis-dead-a-staoe-aiagei-was-with-the-green-pastures-and.html | J. A. (URTIS DEAD; A STAOE AIAGEI; Was With 'The Green Pastures' and Insured Remittances to Negro Actors' Families, TAKEN ILL LAST JANUARY I Death Is Second Among White Members of the Connelly Play's Organization, | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/british-rail-queen-brings-goodwill-miss-gracie-jones-16-welsh-and.html | BRITISH RAIL QUEEN BRINGS GOOD-WILL; Miss Gracie Jones, 16, Welsh and Pretty, Arrives for Tour Among Workers Here. WEARS 'COUPLING' CHAIN Sent by Railway Brotherhood of England, She Bears Messages for LaGuardia. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/head-of-ladies-aid-accused-by-pastor-minister-70-says-woman-71-said.html | HEAD OF LADIES AID ACCUSED BY PASTOR; Minister, 70, Says Woman, 71, Said He Should Be Behind Bars -- $50,000 Suit Started | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/13s-umman-l_evi.html | 13s, umman -- l_evi. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/3-killed-in-a-ford-plant-ten-others-hurt-in-accidents-at-the-river.html | 3 KILLED IN A FORD PLANT.; Ten Others Hurt in Accidents at the River Rouge Factory. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/trading-in-silver-to-be-ended-here-commodity-exchange-making-plans.html | TRADING IN SILVER TO BE ENDED HERE; Commodity Exchange Making Plans for Orderly Liquidation of Accounts. BANKS FACING HANDICAPS New Law Exempts Their Hedging Losses From Tax, but Obstruction Is Heavy. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/grain-prices-rise-in-heavy-buying-wheat-gains-12-to-34c-corn-1-18.html | GRAIN PRICES RISE IN HEAVY BUYING; Wheat Gains 1/2 to 3/4c, Corn 1 1/8 to 1 1/2c a Bushel in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/world-labor-body-heartened-by-us-conferees-at-geneva-warmly-applaud.html | WORLD LABOR BODY HEARTENED BY U.S.; Conferees at Geneva Warmly Applaud Announcement of Congressional Action. HOPE FOR EARLY ADHESION Director Butler Lauds American Efforts Toward Recovery - League Ties Not Implied. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/senate-pays-tribute-to-vice-president-garner-says-in-answer-that-he.html | SENATE PAYS TRIBUTE TO VICE PRESIDENT; Garner Says in Answer That He Has Tried to Protect the Rights of Senators. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/2-on-truck-kidnapped-5000-cigars-stolen-by-bandits-who-hold.html | 2 ON TRUCK KIDNAPPED.; $5,000 Cigars Stolen by Bandits Who Hold Prisoners Two Hours. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/agent-of-germany-died-here-in-debt-leopold-zimmerman-banker-and.html | AGENT OF GERMANY DIED HERE IN DEBT; Leopold Zimmerman, Banker and Broker, Lost Millions in Collapse of Mark. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/w-dsargent-funeral-heads-of-the-new-york-telephone-company-attend.html | W. D.,SARGENT FUNERAL; Heads of the New York Telephone Company Attend Service. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/traffic-to-jersey-by-auto-sets-record-total-of-221500-cars-used.html | TRAFFIC TO JERSEY BY AUTO SETS RECORD; Total of 221,500 Cars Used the Tunnel and Four Bridges During the Week-end. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/alabama-corn-on-sale-price-of-golden-bantam-fairly-reasonable-city.html | ALABAMA CORN ON SALE.; Price of Golden Bantam 'Fairly Reasonable,' City Guide Says. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/end-of-a-rainbow.html | End of a Rainbow | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dean-inge-will-quit-st-pauls-oct-2-successor-wrote-book-replying-to.html | Dean Inge Will Quit St. Paul's Oct. 2; Successor Wrote Book Replying to Shaw | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bolivia-tells-of-victory.html | Bolivia Tells of Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reich-assailed-for-stern-acts.html | Reich Assailed for Stern Acts. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/utilitys-assets-sold-southwest-gas-bought-by-the-reorganization.html | UTILITY'S ASSETS SOLD.; Southwest Gas Bought by the Reorganization Committee. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/our-attitude-toward-criminals.html | Our Attitude Toward Criminals. | True | JOSEPH STANTON | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/expremier-sentenced-woldemaras-gets-12-years-for-plot-in-lithuania.html | EX-PREMIER SENTENCED.; Woldemaras Gets 12 Years for Plot in Lithuania. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-pratts-slur-on-duke-revealed-nurse-in-deposition-says-her.html | MRS. PRATT'S SLUR ON DUKE REVEALED; Nurse, in Deposition, Says Her Employer Spoke Loudly in Hotel of 'Shabby Royalty.' DANCED WITH CHAUFFEUR Servant Testifies in Will Suit the Singer Heiress Created 'Scenes' in Monte Carlo. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bare-astor-gift-to-miss-gillespie-friends-say-500000-trust-fund-was.html | BARE ASTOR 'GIFT' TO MISS GILLESPIE; Friends Say $500,000 Trust Fund Was Set Up Before Engagement Ended. $1,500,000 WAS OFFERED This Consideration for Waiver of Dower Rights Regarded as 'Too Much' by Girl's Parents. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mcavoy-knocks-out-phillips.html | McAvoy Knocks Out Phillips. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/relief-costs-defended-head-of-jersey-council-says-overhead-is-not.html | RELIEF COSTS DEFENDED.; Head of Jersey Council Says Overhead Is Not Excessive. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/sons-conduct-mass-for-michael-scanlan-scores-of-priests-and-nuns-in.html | SONS CONDUCT MASS FOR MICHAEL SCANLAN; Scores of Priests and Nuns in Throng at Funeral Rites of Brooklyn Layman. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/albany-beats-montreal-senators-17-hits-crush-royals-in-night-game.html | ALBANY BEATS MONTREAL.; Senators' 17 Hits Crush Royals in Night Game, 13-7. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/luther-sailing-is-silent.html | Luther, Sailing, Is Silent. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/womens-exchange-formed-at-rumson-mrs-tn-mccarter-elected-president.html | WOMEN'S EXCHANGE FORMED AT RUMSON; Mrs. T.N. McCarter Elected President and Scope of Service Outlined. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/explorer-honored-here.html | Explorer Honored Here. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mako-wins-twice-in-college-tennis-southern-california-star-gains.html | MAKO WINS TWICE IN COLLEGE TENNIS; Southern California Star Gains Third Round in Eastern Title Tourney. | True | By Arthur J. Daley. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/yale-and-harvard-hold-light-drills-varsity-eights-at-new-london.html | YALE AND HARVARD HOLD LIGHT DRILLS; Varsity Eights at New London Paddle Over the Course for Friday's Event. CUBS STAGE TIME TRIALS Eli Jayvee and Combination Boats Also Row at Racing Beat -- Boatings Decided On. | True | By Robert F. Kelley.special To the New York Times. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/campaign-aims-to-end-false-fire-alarms-rewards-for-arrests-to-be.html | Campaign Aims to End False Fire Alarms; Rewards for Arrests to Be Offered Pupils | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/flaming-oil-kills-worker.html | Flaming Oil Kills Worker. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/hannah-taylors-plans-baltimore-girl-will-be-wed-to-benjamin-h-hand.html | HANNAH TAYLOR'S PLANS.; Baltimore Girl Will Be Wed to Benjamin H. Hand June 25. | True | Special to Tn iEW YORK TES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/rise-in-cotton-cut-by-profittaking-heavy-rains-cause-early-gains.html | RISE IN COTTON CUT BY PROFIT-TAKING; Heavy Rains Cause Early Gains, but Selling Leaves List 2 Points Off to 2 Up at Close. RANGE NARROW FOR DAY. Indifference of Foreign Consumers Limits Price Changes -German Stocks Large. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/la-chappelle-is-victor-throws-carlin-in-2707-of-feature-match-at.html | LA CHAPPELLE IS VICTOR.; Throws Carlin in 27:07 of Feature Match at Hippodrome. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/oryan-orders-force-to-wear-black-socks.html | O'Ryan Orders Force To Wear Black Socks | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/golf-lead-shared-by-cherry-valley-wins-4-of-5-class-b-matches-from.html | GOLF LEAD SHARED BY CHERRY VALLEY; Wins 4 of 5 Class B Matches From Wheatley Hills, but Is Tied by Women's National. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/harris-marks.html | HARRIS MARKS, | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/decline-reported-in-vacant-offices-owners-and-managers-at-toronto.html | DECLINE REPORTED IN VACANT OFFICES; Owners and Managers at Toronto Convention Hear Federal Activities Hit. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/oryan-secretary-hurt-ar-stuyvesant-victim-of-auto-crash-at.html | O'RYAN SECRETARY HURT.; A.R. Stuyvesant Victim of Auto Crash at Princeton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/paris-bourse-holds-firm.html | Paris Bourse Holds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/accounts-taken-over-deaths-necessitate-changes-in-two-firms.html | ACCOUNTS TAKEN OVER.; Deaths Necessitate Changes in Two Firms' Clearing Arrangements. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bond-list-strong-in-light-trading-corporation-issues-lead-rise-on.html | BOND LIST STRONG IN LIGHT TRADING; Corporation Issues Lead Rise on Stock Exchange, With New High Levels for 1934. FEDERAL TREND IS LOWER Foreign Loans, Including German Group, Advance Slightly -- Domestic Prices Up on Curb. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-floral-displays-seen-at-white-plains-westchester-exhibit-under.html | NEW FLORAL DISPLAYS SEEN AT WHITE PLAINS; Westchester Exhibit Under the Auspices of 43 Garden Clubs Goes Into Its Fifth Day. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/nassau-netmen-victors-1512.html | Nassau Netmen Victors, 15-12. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/macedonians-hide-in-the-mountains-bulgarian-war-plane-drops-warning.html | MACEDONIANS HIDE IN THE MOUNTAINS; Bulgarian War Plane Drops Warning Note to the Chief Aide of Mikhailoff. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/tyrolese-village-makes-archduke-otto-a-citizen.html | Tyrolese Village Makes Archduke Otto a Citizen | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/baker-charges-college-men-fail-nation-has-moved-forward-without-the.html | BAKER CHARGES COLLEGE MEN FAIL; Nation Has Moved Forward Without Their Help, He Says in Address at Brown. HONORED BY UNIVERSITY He and Nine Others Receive Honorary Degrees -- 371 in the Graduating Class. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/elizabeth-trust-reopens.html | Elizabeth Trust Reopens. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/tenth-scores-on-range-584-of-regiments-personnel-qualifies-at-camp.html | TENTH SCORES ON RANGE.; 584 of Regiment's Personnel Qualifies at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/-legislative-day-fiction-ended-congress-days-ago.html | ' Legislative Day' Fiction Ended Congress Days Ago | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/would-aid-bondholders-power-contract-between-utilities-in-kentucky.html | WOULD AID BONDHOLDERS.; Power Contract Between Utilities In Kentucky Modified. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/beloit-honors-dr-james-todd.html | Beloit Honors Dr. James Todd. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/girl-15-held-in-shooting-is-accused-of-wounding-fiance-who-tries-to.html | GIRL, 15, HELD IN SHOOTING; Is Accused of Wounding Fiance, Who Tries to Shield Her. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/author-buys-fullrigger-to-sail-seas-with-boys.html | Author Buys Full-Rigger To Sail Seas With Boys | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/henry-prescott-hatch.html | HENRY PRESCOTT HATCH. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/separation-voted-for-peabody-coal-stockholders-back-plan-to-free.html | SEPARATION VOTED FOR PEABODY COAL; Stockholders Back Plan to Free Company From Old Insull Utilities. CHANGES IN CONTRACTS Completion of Deal Awaits the Approval of Commerce Body in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/roosevelt-grandchild-6-weeks-old-to-fly-from-texas-to-visit-the.html | Roosevelt Grandchild, 6 Weeks Old, to Fly From Texas to Visit the President Here | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/president-was-asleep-retired-white-house-response-to-message-on.html | PRESIDENT WAS ASLEEP.; 'Retired,' White House Response to Message on Adjournment. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/the-case-of-hughie-kirby.html | The Case of Hughie Kirby. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/race-track-gowns-are-gay-in-paris-pansies-and-poppies-accent.html | RACE TRACK GOWNS ARE GAY IN PARIS; Pansies and Poppies Accent Waistlines -- Hats Have Wide Eye-Shading Brims. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/divorces-paul-f-warburg-wife-obtains-decree-at-private-hearing-in.html | DIVORCES PAUL F. WARBURG; Wife Obtains Decree at Private Hearing in Reno. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/security-loans-and-others-drop-federal-reserve-reports-for-banks-in.html | SECURITY LOANS AND OTHERS DROP; Federal Reserve Reports for Banks in Ninety-one Cities for Week to June 13. DEMAND DEPOSITS GAIN Holdings of Government Bonds Decline $33,000,000 at All Reporting Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/6-more-rounded-up-in-extortion-gang-twelve-now-linked-to-ring-that.html | 6 MORE ROUNDED UP IN EXTORTION GANG; Twelve Now Linked to Ring That Staged Fake Murders in $100,000 Racket. SPEEDY TRIALS PLANNED Victim's Chance Meeting With Man He Thought Slain Led to 'Shakedown' Revelations. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/navy-talk-opened-by-us-and-britain-tokyo-aims-feared-four-delegates.html | NAVY TALK OPENED BY U.S. AND BRITAIN; TOKYO AIMS FEARED; Four Delegates Each From 2 Nations Confer in London on Plans for 1935 Parley. | True | By Charles A. Selden. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/miss-treadwell-becomes-engaged-announcement-of-her-troth-to-james-g.html | MISS TREADWELL BECOMES ENGAGED; Announcement of Her Troth to James G. Byington Made at Dinner Party. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/further-data-sought-on-use-of-old-phones-counsel-for-service-board.html | FURTHER DATA SOUGHT ON USE OF OLD PHONES; Counsel for Service Board to Question Witnesses in Detail on $6,000,000 Equipment. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/former-slave-dies-at-96.html | Former Slave Dies at 96. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/fishermen-rescue-17-of-burned-freighter-second-group-of-survivors.html | FISHERMEN RESCUE 17 OF BURNED FREIGHTER; Second Group of Survivors Safe in Cuba After Drifting 5 Days Under Blistering Sun. | True | Special Cable to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/records-in-sport.html | RECORDS IN SPORT. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/heads-state-elks-da-kerr-elected-at-saratoga-springs-convention.html | HEADS STATE ELKS.; D.A. Kerr Elected at Saratoga Springs Convention. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/bank-increases-dividend-philadelphia-national-to-pay-1-a-share-for.html | BANK INCREASES DIVIDEND.; Philadelphia National to Pay $1 a Share for Quarter. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/westalls-defeat-is-sought-by-macy-renomination-at-westchester.html | WESTALL'S DEFEAT IS SOUGHT BY MACY; Renomination at Westchester Convention Today, He Says, Would Be 'Detriment.' | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/fordham-records-2-tremors.html | Fordham Records 2 Tremors. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dentist-murdered-on-illinois-farm-lured-there-for-robbery-by-man.html | DENTIST MURDERED ON ILLINOIS FARM; Lured There for Robbery by Man Who Posed as a Land Buyer, Police Believe. WOMAN IS IN CUSTODY Was Companion of Man, Hunted as Slayer, Who Accompanied Victim to the Country. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/club-to-build-auditorium-womans-group-of-orange-will-erect-80000.html | CLUB TO BUILD AUDITORIUM; Woman's Group of Orange Will Erect $80,000 Structure. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/republicans-balk-at-aiding-fusion-macy-and-five-county-leaders.html | REPUBLICANS BALK AT AIDING FUSION; Macy and Five County Leaders Likely to Decline Davidson's Invitation to Conference. BUT WILL BACK M'GOLDRICK Resent Attempt to Dictate Nominations for the State Senate and Assembly. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-opera-by-american-composer-to-be-presented-by-metropolitan-the.html | New Opera by American Composer To Be Presented by Metropolitan; ' The Eunuch,' by John Laurence Seymour, to Be Performed Next Season as Association's Sixteenth Native Work -- Revival of Strauss's 'Rosenkavalier' Also Is Planned. OPERA BY AMERICAN TO BE STAGED HERE | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/shipstead-olsen-lead-in-minnesota-senator-has-2-to-1-over-shoemaker.html | SHIPSTEAD, OLSEN LEAD IN MINNESOTA; Senator Has 2 to 1 Over Shoemaker and Governor 13 to 1 Over Lind in Primary. HALE RENAMED IN MAINE Ames, Machias Lumberman, Is Winning Republican Nomination for Governor. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mentions-hoover-in-suit-stockholder-seeks-to-stop-sale-of-land-to.html | MENTIONS HOOVER IN SUIT.; Stockholder Seeks to Stop Sale of Land to Former President. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/false-alarms.html | FALSE ALARMS. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/luncheon-in-honor-of-mrs-dugmore-mrs-ho-tallmadge-is-hostess-to-her.html | LUNCHEON IN HONOR OF MRS. DUGMORE; Mrs. H.O. Tallmadge Is Hostess to Her and Others -- Mrs. T.R. Pell Also Entertains. SUPPER PARTY IS GIVEN Mr. and Mrs. Alan K. Shaw Are Among Those to Have Guests at Hotels Here. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/antigua-acts-to-curb-textiles.html | Antigua Acts to Curb Textiles. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/guevara-statement-stirs-manila-storm-insistence-that-us-continue-to.html | GUEVARA STATEMENT STIRS MANILA STORM; Insistence That U.S. Continue to Protect the Philippines Is Laid to Political Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/two-army-fliers-killed-plane-crashes-soon-after-takeoff-at-fort.html | TWO ARMY FLIERS KILLED.; Plane Crashes Soon After Take-Off at Fort Benjamin Harrison. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/miss-katherine-r-brady-school-principal-served-the-city-for-more.html | MISS KATHERINE R. BRADY.; School Principal Served the City for More Than 30 Years, | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/3-gangsters-slain-in-auto-in-jersey-bodies-bound-and-gagged-with.html | 3 GANGSTERS SLAIN IN AUTO IN JERSEY; Bodies Bound and Gagged With Tape Found Riddled by Bullets From 3 Pistols. HIJACKING RAID INDICATED Police Theory Is That Victims Were Caught in Plot to Steal Moonshine Liquor. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/win-staten-island-net-title.html | Win Staten Island Net Title. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/new-charter-plan-on-counties-ready-subcommittee-hopes-formula-to-be.html | NEW CHARTER PLAN ON COUNTIES READY; Subcommittee Hopes Formula to Be Submitted Tonight Overcomes Objections. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mme-ferrand-arrested-miss-tufversons-clothes-found-in-trunk-in-her.html | MME. FERRAND ARRESTED.; Miss Tufverson's Clothes Found in Trunk in Her Apartment. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/h-a-donaldson.html | H. A. DONALDSON. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/berkshires-to-plan-for-music-festival-150-women-arrange-to-discuss.html | BERKSHIRES TO PLAN FOR MUSIC FESTIVAL; 150 Women Arrange to Discuss With Dr. Henry Hadley Three Outdoor Evening Concerts. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/fleam-31-takes-the-flight-purse-woodwards-filly-beats-barn-swallow.html | FLEAM, 3-1, TAKES THE FLIGHT PURSE; Woodward's Filly Beats Barn Swallow, Odds-On Choice, by Three Lengths at Aqueduct. DUSKY PRINCESS IS THIRD Meade Pilots Sir Lamorak to Nose Victory Over Omaha in Opening Race. | True | By Bryan Field. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/miss-susan-sheppard-to-be-wed-tomorrow-senators-daughter-to-be.html | MISS SUSAN SHEPPARD' TO BE WED TOMORROW; Senator's Daughter to Be Bride of Cornelius McGillicuddy Jr., Son of Connie Mack. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/5-honored-at-smith-degrees-are-conferred-after-an-address-by-dean.html | 5 HONORED AT SMITH.; Degrees Are Conferred After an Address by Dean Gauss. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/black-helen-first-in-chicago-sprint-bradley-filly-takes-feature-at.html | BLACK HELEN FIRST IN CHICAGO SPRINT; Bradley Filly Takes Feature at Washington Park, With Hasty Glance Second. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/freight-on-passenger-trains.html | Freight on Passenger Trains. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/papen-talk-bares-factional-clash-in-berlin-regime-vice-chancellors.html | PAPEN TALK BARES FACTIONAL CLASH IN BERLIN REGIME; Vice Chancellor's Defense of the Right to Criticize Is Suppressed by Goebbels. CABINET NEGOTIATIONS ON Hindenburg is Known to Be Displeased and Alarmed by Reich's Position. GOERING ADMITS LET-DOWN Says Enthusiasm Cannot Be Everlasting -- Concedes Some Causes for Complaints. PAPEN TALK BARES FACTIONAL CLASH | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/robinson-praises-the-work-of-congress-mcnary-says-republicans-were.html | Robinson Praises the Work of Congress; McNary Says Republicans Were Helpful | True | Special to THE NEW YORK TIMES. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/buffalo-vanquishes-syracuse-by-6-to-2-earns-even-break-in-fourgame.html | BUFFALO VANQUISHES SYRACUSE BY 6 TO 2; Earns Even Break in Four-Game Series as Carnegie and Meyer Star at Bat. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/smith-grob.html | Smith -- Grob. | True | Special to THE NEW yoc TIMZ8. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/mrs-allen-d-converse-wife-of-broker-was-graduate-of-conservatory-of.html | MRS. ALLEN D. CONVERSE.; Wife of Broker Was Graduate of Conservatory of Music. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/more-art-exhibits-for-east-hampton-victor-white-and-mrs-arthur-t.html | MORE ART EXHIBITS FOR EAST HAMPTON; Victor White and Mrs. Arthur T. Hill Arrange Shows Beginning July 16. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/andolsek-merrick.html | Andolsek -- Merrick. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/deposits-in-alleghanys-plan.html | Deposits in Alleghany's Plan. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/steel-body-rules-on-price-cuts.html | Steel Body Rules on Price Cuts. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/richfield-plan-opposed-internal-reorganization-fought-by-committee.html | RICHFIELD PLAN OPPOSED.; Internal Reorganization Fought by Committee Chairman. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/witness-is-found-in-graft-inquiry-arrested-on-theft-complaint-he.html | WITNESS IS FOUND IN GRAFT INQUIRY; Arrested on Theft Complaint, He Will Be Heard in Plumbing Investigation. MISSING FOR TWO WEEKS Accused as 'Go-Between' and of Accepting Fee to Get Woman on Home Relief List. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reichfrench-talk-on-arms-put-off-von-ribbentrop-quits-paris-after.html | REICH-FRENCH TALK ON ARMS PUT OFF; Von Ribbentrop Quits Paris After Seeing Doumergue, but Is Non-Committal. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/utilitys-plan-revised-gary-electric-and-gas-to-give-more-protection.html | UTILITY'S PLAN REVISED.; Gary Electric and Gas to Give 'More Protection' to Bondholders. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/financial-markets-stock-market-firmer-in-slow-trading-bonds-and.html | FINANCIAL MARKETS; Stock Market Firmer in Slow Trading -- Bonds and Commodities Irregular. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/browns-overcome-twice-by-red-sox-bow-65-in-first-and-149-in-second.html | BROWNS OVERCOME TWICE BY RED SOX; Bow, 6-5, in First and 14-9 in Second, With Hornsby Using Six Hurlers. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/reichsbanks-statement.html | Reichsbank's Statement. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/cutrate-shipping-in-orient-assailed-competition-by-foreign-flag.html | CUT-RATE SHIPPING IN ORIENT ASSAILED; Competition by Foreign Flag Lines Scored at Third Phase of Federal Hearing. CARGO LOSSES LISTED Witness Says Average Freight on Voyage Has Been Reduced From 3,500 to 1,000 Tons. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/the-great-charter.html | THE GREAT CHARTER. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 228625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/5-die-20-burned-as-tank-explodes-crowd-watching-jamestown-ny.html | 5 DIE, 20 BURNED AS TANK EXPLODES; Crowd Watching Jamestown, N.Y., Service Station Fire Trapped by Gasoline Flames. THREE OF DEAD FIREMEN 20,000-Gallon Container Blows Us as Minor Blaze Is Being Brought Under Control. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/killer-sentenced-to-die.html | Killer Sentenced to Die. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/the-deficiency-bill.html | THE DEFICIENCY BILL. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/dern-will-weigh-foulois-charges-roosevelt-to-take-no-action-until.html | DERN WILL WEIGH FOULOIS CHARGES; Roosevelt to Take No Action Until the War Secretary Has Passed on Removal Demand. AIDES DEFEND AIR CHIEF General Ready to Meet Accusers in 'Open Court' -- Attack on Him Is Cheered in House. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | By Tropical Radio To the New York Times. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/protest-made-in-berlin.html | Protest Made in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/hippodrome-cuts-prices-will-stay-dark-for-few-days-management.html | HIPPODROME CUTS PRICES; Will Stay Dark for Few Days, Management Announces. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/miners-wages-raised.html | Miners' Wages Raised. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/brith-sholom-lauds-nra-convention-also-praises-efforts-of-roosevelt.html | BRITH SHOLOM LAUDS NRA.; Convention Also Praises Efforts of Roosevelt and Johnson. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/john-h-vaughan.html | JOHN H. VAUGHAN. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/furniture-exhibited-in-court.html | Furniture Exhibited in Court. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/clark-refuses-to-run-in-utah.html | Clark Refuses to Run in Utah. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/curb-exchange-will-require-specialists-to-pay-annual-registration.html | Curb Exchange Will Require Specialists To Pay Annual Registration Fee of $200 | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/princeton-varsity-leaves-for-henley-party-of-16-including-three.html | PRINCETON VARSITY LEAVES FOR HENLEY; Party of 16, Including Three Alternates, Sails for Grand Challenge Cup Race. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/wales-heads-english-union.html | Wales Heads English Union. | True | | C1B 228625 |
| 1934-06-19 | 1934-06-19 | https://www.nytimes.com/1934/06/19/archives/et-boissy-dies-in-plunge-former-head-of-midwest-baseball-league.html | E. T. BOISSY DIES IN PLUNGE; Former Head of Midwest Baseball League Killed in Chicago City Hall. | True | Special to THE NEW YORK TIMES. | C1B 228625 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/new-deal-to-be-discussed.html | New Deal' to Be Discussed. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/big-relief-map-shown-mississippi-basin-depicted-in-work-of-78.html | BIG RELIEF MAP SHOWN.; Mississippi Basin Depicted In Work of 78 Unemployed. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/tamagnini-to-box-brostof.html | Tamagnini to Box Brostof. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/book-notes.html | BOOK NOTES | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/nurse-says-pratt-feared-his-wife-dying-man-was-forced-into-a.html | NURSE SAYS PRATT FEARED HIS WIFE; Dying Man Was Forced Into a Scalding Tub and Made to Ride in Cold, She Swears. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/commodity-prices-show-rise-in-may-federal-survey-puts-wholesale.html | COMMODITY PRICES SHOW RISE IN MAY; Federal Survey Puts Wholesale Index at 73.7 of the 1926 Average of 100. 211 ITEMS MADE INCREASES Decline Reported in 183, With 390 Remaining Unchanged From April. COMMODITY PRICES SHOW RISE IN MAY | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/oarsmen-practice-starting-tactics-yale-and-harvard-crews-row-well.html | OARSMEN PRACTICE STARTING TACTICS; Yale and Harvard Crews Row Well in Curtailed Drills at New London. VETERANS PLAN REUNION 1924 Olympic Champions to Meet at Regatta -- Large Fleet Expected Friday. | True | By Robert F. Kelley.special To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/art-brevities.html | Art Brevities. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/raymond-gets-holeinone.html | Raymond Gets Hole-in-One. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/editors-problems-disturb-convoy-federal-attorney-writing-in-his.html | EDITOR'S PROBLEMS DISTURB CONVOY; Federal Attorney, Writing in His Office Publication, Comments on the News. LIKES TO OBLIGE, BUT -- Says He Is Friendly to Press, but He Is Not Tied to 'Wheels of Newspaper Chariot.' | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mlle-printemps-coming-englishspeaking-stage-debut-to-be-here-in.html | MLLE. PRINTEMPS COMING.; English-Speaking Stage Debut to Be Here In October. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/u-of-p-to-grant-degrees-to-1572-fortytwo-states-and-nine-foreign.html | U. OF P. TO GRANT DEGREES TO 1,572; Forty-two States and Nine Foreign Countries Are Represented in Class. STONE WILL BE HONORED He and Justice Roberts Will Address the Graduates of Law School Today. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/grace-phillips-becomes-bride.html | Grace Phillips Becomes Bride, | True | Speal to TH IW YORX TXMS. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/loverlng-dana.html | LoverIng -- Dana. | True | Special to T IW YORK TJZS. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/quintuplets-gain-weight-babies-add-7-14-ounces-since-saturday-as.html | QUINTUPLETS GAIN WEIGHT; Babies Add 7 1/4 Ounces Since Saturday as Mother Improves. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/the-puzzling-human-race.html | The Puzzling Human Race. | True | CLARA A. COMMONS | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/bans-fan-dance-to-catholics.html | Bans Fan Dance to Catholics. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/paraguay-protests-to-league.html | Paraguay Protests to League. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/road-funds-apportioned-new-york-gets-11327921-under-new-federal-act.html | ROAD FUNDS APPORTIONED.; New York Gets $11,327,921 Under New Federal Act. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dr-goldwater-finds-unrest-at-bellevue-physicians-dissatisfied-with.html | DR. GOLDWATER FINDS UNREST AT BELLEVUE; Physicians Dissatisfied With Dr. Gregory's Regime, Says Hospital Commissioner. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/bryant-hall-yields-to-modern-building-landmark-near-park-in-hands.html | BRYANT HALL YIELDS TO MODERN BUILDING; Landmark Near Park in Hands of Wrecking Crew -- Site Leased for Restaurant. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hindenburg-backs-papen-in-nazi-cabinet-dispute-move-for-monarchy.html | HINDENBURG BACKS PAPEN IN NAZI CABINET DISPUTE; MOVE FOR MONARCHY SEEN; PRESIDENT PRAISES TALK Wire to 'Best Comrade' Intensifies the Fight for Moderation. HITLER ENDORSES VIEWS But Regrets They Were Voiced in Public and Apparently Approves Ban on Them. PLEA FOR MONARCH MADE Observers Hold This Part of Address Reveals Final Aim of Drive Now Opening. HINDENBURG BACKS PAPEN IN DISPUTE | True | By Otto D. Tolischuswireless To the New York Times.by Otto D. Tolischus. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/in-washington-direct-reduction-of-farmers-debts-rests-with.html | In Washington; Direct Reduction of Farmers' Debts Rests With President. | True | By Arthur Krock. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/health-conditions-bad-in-el-salvador-us-envoy-to-ask-washington-for.html | HEALTH CONDITIONS BAD IN EL SALVADOR; U.S. Envoy to Ask Washington for Medical Plane to Aid Victims of Hurricane. | True | Special Cable to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/school-for-truants-praised-in-survey-criticisms-are-disputed.html | SCHOOL FOR TRUANTS PRAISED IN SURVEY; Criticisms Are Disputed Sharply by Committee of Educators Named by Campbell. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/antiwar-parley-sought-by-berlin-germany-urges-signatories-of-the.html | ANTI-WAR PARLEY SOUGHT BY BERLIN; Germany Urges Signatories of the Kellogg-Briand Pact to Meet to End Growing Fear. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/truck-code-time-is-extended.html | Truck Code Time Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/grain-export-larger-rise-from-previous-weeks-very-low-level-less.html | GRAIN EXPORT LARGER.; Rise From Previous Week's Very Low Level -- Less Than Year Ago. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dog-racing-starts-tonight.html | Dog Racing Starts Tonight. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/city-still-lacks-enough-8c-milk-dr-best-says-60-more-stations-could.html | CITY STILL LACKS ENOUGH 8C MILK; Dr. Best Says 60 More Stations Could Be Used if Companies Could Furnish Supply. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/swedish-accounts-reopened.html | Swedish Accounts" Reopened. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rail-lines-in-1933-set-safety-record-only-530-including-workers.html | RAIL LINES IN 1933 SET SAFETY RECORD; Only 530, Including Workers, Were Killed in Year Against 2,164 in 1923. HARRIMAN AWARDS GIVEN Union Pacific Gets Gold Medal Fifth Time -- Duluth Road Is Winner in Its Class. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/consolidated-mining-and-smelting.html | Consolidated Mining and Smelting. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hitler-wins-fight-against-french-publisher-ban-put-on-unexpurgated.html | Hitler Wins Fight Against French Publisher; Ban Put on Unexpurgated Edition of Book | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/garibaldi-mat-victor-throws-graber-out-of-ring-in-coliseum-feature.html | GARIBALDI MAT VICTOR.; Throws Graber Out of Ring in Coliseum Feature Bout. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/cotton-up-on-plan-for-relief-buying-prices-spurt-after-message-from.html | COTTON UP ON PLAN FOR RELIEF BUYING; Prices Spurt After Message From Senator Smith Reassures Traders. GAINS ARE 21 TO 24 POINTS $45,000,000 Fund Seen Probable -- Texas Feeling Drought -- New Cotton at Houston. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/auto-code-cases-put-off-court-room-crowded-with-dealers-as.html | AUTO CODE CASES PUT OFF; Court Room Crowded With Dealers as Complaints Come Up. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/officers-to-visit-camps-nine-of-reserve-staff-going-to-great-bend.html | OFFICERS TO VISIT CAMPS.; Nine of Reserve Staff Going to Great Bend and Plattsburg. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/baltimore-triumphs-72-moore-holds-rochester-to-six-hits-in-night.html | BALTIMORE TRIUMPHS, 7-2.; Moore Holds Rochester to Six Hits in Night Game. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/fear-new-bombs-in-france.html | Fear New Bombs in France. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/firms-expand-quarters-growing-demand-for-more-space-is-reflected-in.html | FIRMS EXPAND QUARTERS.; Growing Demand for More Space Is Reflected In New Leases. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/princeton-class-hears-2-speeches-they-are-the-only-addresses-at.html | PRINCETON CLASS HEARS 2 SPEECHES; They Are the Only Addresses at Commencement and Both Are by New Graduates. SALUTATORY IS IN LATIN Delivered by F.L. Van Dusen -- The Valedictory Is Given by J, B. Oakes. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/garner-reviews-work-of-congress-calls-session-just-completed-one-of.html | GARNER REVIEWS WORK OF CONGRESS; Calls Session Just Completed One of Most Constructive in Thirty Years. CONCEDES REPUBLICAN AID Vice President Would Be at Roosevelt's Elbow if Latter Went to Political Hades. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/3-boys-flee-randalls-island.html | 3 Boys Flee Randall's Island. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/heads-canadian-doctors.html | Heads Canadian Doctors. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/roosevelt-signs-court-rules-bill-act-restores-control-to-supreme.html | ROOSEVELT SIGNS COURT RULES BILL; Act Restores Control to Supreme Bench in Move to Standardize Procedure. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/jane-addams-recovering-convalescing-from-illness-at-doctors-home-in.html | JANE ADDAMS RECOVERING.; Convalescing From Illness at Doctor's Home in Connecticut. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/officials-oppose-title-boxing-bout-athletic-commission-frowns-on.html | OFFICIALS OPPOSE TITLE BOXING BOUT; Athletic Commission Frowns on Rosenbloom-Fiermonte Light-heavyweight Match. ACTION IS CRITICIZED Kilpatrick and Johnston Say Garden Will Proceed With Plans to Hold Fight. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/new-angles-appear-in-stavisky-scandal-associates-reveal-police.html | NEW ANGLES APPEAR IN STAVISKY SCANDAL; Associates Reveal Police Could Have Caught Him Alive -- Say He Was Sure of Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/eugene-hales-estate.html | Eugene Hale's Estate. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/bmt-aluminum-car-inspected-by-2000-new-fivesection-unit-to-be-on.html | B.M.T. ALUMINUM CAR INSPECTED BY 2,000; New Five-Section Unit to Be on View Again Today -- Seen by Transit Officials. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/grant-is-winner-gains-4th-round-atlantan-triumphs-twice-in-western.html | GRANT IS WINNER; GAINS 4TH ROUND; Atlanta Triumphs Twice in Western Title Tennis Tourney at Chicago. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/relief-graft-jury-disagrees.html | Relief Graft Jury Disagrees. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/james-e-baker.html | JAMES E. BAKER. | True | Special to TH NIW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/seek-more-clues-in-british-murder-crime-detection-experts-take-up.html | SEEK MORE CLUES IN BRITISH MURDER; Crime Detection Experts Take Up Baffling Case of Dismembered Woman. DROP TUFVERSON THEORY Spilsbury, Noted Home Office Pathologist, Begins Work to Solve Mystery. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/boy-kidnapper-gets-tenyear-sentence-rogalski-who-caused-death-of.html | BOY KIDNAPPER GETS TEN-YEAR SENTENCE; Rogalski, Who Caused Death of Child, Quickly Convicted by Cook County Jury. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/caddy-hit-asks-50000-testifies-his-memory-has-been-bad-since-golf.html | CADDY, HIT, ASKS $50,000.; Testifies His Memory Has Been Bad Since Golf Ball Struck Him. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mt-st-michaels-nine-will-play-for-crown.html | Mt. St. Michael's Nine Will Play for Crown | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/kosher-butchers-vote-for-boycott-federation-names-committee-to.html | KOSHER BUTCHERS VOTE FOR BOYCOTT; Federation Names Committee to Determine Date of Action Against Packers. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/9-cities-back-new-deal-only-one-in-late-digest-poll-returns-oppose.html | 9 CITIES BACK NEW DEAL; Only One in Late Digest Poll Returns Oppose Roosevelt. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-ruth-a-hobby-married-in-bay-state-becomes-the-bride-of-william.html | MISS RUTH A. HOBBY MARRIED IN BAY STATE; Becomes the Bride of William o. Young on Fair Haven Estate of Miss Mabel L. Potter. | True | Bpecial to THX NW YOK TrMr$. i | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/manhattan-games-listed-jasper-eleven-to-meet-lsu-north-carolina.html | MANHATTAN GAMES LISTED; Jasper Eleven to Meet L.S.U., North Carolina State in 1935. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/light-in-night-sky-laid-to-new-source-prof-kaplan-tells-scientists.html | LIGHT IN NIGHT SKY LAID TO NEW SOURCE; Prof. Kaplan Tells Scientists of Tracing Radiation to Strata of Pure Nitrogen. | True | By William L. Laurence. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/isaac-m-walker.html | ISAAC M. WALKER. | True | Special to THE. NW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/woman-healer-pays-a-500-fine-mrs-mb-mayer-wins-suspension-of-jail.html | WOMAN 'HEALER' PAYS A $500 FINE; Mrs. M.B. Mayer Wins Suspension of Jail Term on Charge of Lacking License. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/will-continue-in-politics.html | Will Continue in Politics. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/free-books-ended-in-citys-colleges-higher-education-board-to-ask-no.html | FREE BOOKS ENDED IN CITY'S COLLEGES; Higher Education Board to Ask No More Funds for Purchase of Texts. SAVING IS PUT AT $35,000 But Dr. Robinson Says It Will Be Nearer $20,000 -- Hunter Will Be Worst Hit. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/new-playground-opened-on-east-side-kracke-presides-at-ceremony.html | NEW PLAYGROUND OPENED ON EAST SIDE; Kracke Presides at Ceremony Under Queens Bridge at 59th Street and 1st Avenue. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/denver-in-1867.html | Denver in 1867. | True | O.K.H. | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/sister-of-miss-tufverson-says-here-that-poderjay-captivated-even.html | Sister of Miss Tufverson Says Here That Poderjay Captivated Even Her; Tells of His Charm Though She Met Him Only by Telephone -- Marriage Plan Surprised Family in Grand Rapids, to Whom Woman Now Missing Had Been a Second Mother. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/brith-sholom-elects-judge-lewis-of-philadelphia-again-heads-the.html | BRITH SHOLOM ELECTS.; Judge Lewis of Philadelphia Again Heads the Order. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/amateurs-in-benefit-bouts.html | Amateurs in Benefit Bouts. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/100000-fire-wrecks-fj-burghard-home-7-saved-50000-gems-removed-as.html | $100,000 FIRE WRECKS F.J. BURGHARD HOME; 7 Saved, $50,000 Gems Removed as Priceless Hunting Pieces Are Lost. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/nicaragua-seeks-lawyer-curb.html | Nicaragua Seeks Lawyer Curb. | True | By Tropical Radio To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/waterloo-bridge-closes-friday.html | Waterloo Bridge Closes Friday. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/colyer-polo-starts-sunday.html | Colyer Polo Starts Sunday. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/acts-on-brokerage-code-realty-board-says-it-is-prepared-for-nominee.html | ACTS ON BROKERAGE CODE.; Realty Board Says It Is Prepared for Nominee Qualification. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/sees-upward-trend-in-realty-values-lester-says-that-banks-will-not.html | SEES UPWARD TREND IN REALTY VALUES; Lester Says That Banks Will Not 'Flood the Market' in Selling Properties. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/holds-congress-voted-22-billion-taber-republican-of-appropriations.html | HOLDS CONGRESS VOTED 22 BILLION; Taber, Republican, of Appropriations Committee, Assails 'Extravagance.' BEYOND WILDEST DREAMS He Estimates 73d's Appropriations Will Bring 16 Billion Deficit for Two Years. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/gpecial-to-thg-nar.html | ;gpecial to THg N""Ar | True | YORK TI'XES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/city-chiefs-named-for-home-repairing-holc-applications-for.html | CITY CHIEFS NAMED FOR HOME REPAIRING; HOLC Applications for Remodeling Funds Coming In at Rate of 500 Weekly. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/nra-rule-broken-for-aide-ho-king-to-administer-the-copper-code.html | NRA RULE BROKEN FOR AIDE; H.O. King to Administer the Copper Code Because of 'Emergency.' | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-grace-galatti-bankers-wife-dead-descendant-of-old-families.html | MRS. GRACE GALATTI, BANKER'S WIFE, DEAD; Descendant of Old Families Succumbs Here at 36 to Heart Ailment. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/christian-brothers-name-chief.html | Christian Brothers Name Chief. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/lehman-voices-regret.html | Lehman Voices Regret. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rentes-improve-in-paris.html | Rentes Improve in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/skyscraper-bid-in-at-a-forced-sale-second-mortgage-holder-gets.html | SKYSCRAPER BID IN AT A FORCED SALE; Second Mortgage Holder Gets Office Structure on Lower Broadway. 16 PROPERTIES AUCTIONED All Offerings In Manhattan Are Taken by Plaintiffs to Protect Their Liens. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dawes-trustees-protest-to-reich-world-bank-sends-letter-for-nations.html | DAWES TRUSTEES PROTEST TO REICH; World Bank Sends Letter for Nations Insisting on Loan Guarantees' Observance. BRITAIN TO REPEAT THREAT U.S. Also Weighs Impounding Balances -- Germany Renews 'Swedish Account' Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/store-failures-rose-producer-defaults-also-higher-in-week-duns.html | STORE FAILURES ROSE.; Producer Defaults Also Higher in Week, Dun's Reports. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/entries-certified-for-aau-meet-thirteen-defending-champions-among.html | ENTRIES CERTIFIED FOR A.A.U. MEET; Thirteen Defending Champions Among 163 Approved for Title Games Saturday. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/motorcycle-stars-race-tonight.html | Motorcycle Stars Race Tonight. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/london-enjoys-two-diverting-comedies-galsworthys-the-little-man-and.html | LONDON ENJOYS TWO DIVERTING COMEDIES; Galsworthy's 'The Little Man' and Shaw's 'Village Wooing' Given Together. | True | Special Cable to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/contractor-dies-in-cab-isaac-bremer-stricken-with-heart-disease-on.html | CONTRACTOR DIES IN CAB.; Isaac Bremer Stricken With Heart Disease on Way Home. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/savoldi-throws-caddock-dropkick-and-body-slam-end-fort-hamilton.html | SAVOLDI THROWS CADDOCK; Drop-Kick and Body Slam End Fort Hamilton Match in 26:40. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/i-prof-arthur-s-hunt-papyri-expert-dead-oxford-scholar-and-author.html | i PROF. ARTHUR S. HUNT, PAPYRI EXPERT, DEAD; !Oxford Scholar and Author Had Written Many Books -- Did Research Work in Egypt. | True | Wireless to THE NW YOR TiMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/trade-opportunity-opened-by-free-port-act-commerce-bureaus-head.html | Trade Opportunity Opened by Free Port Act, Commerce Bureau's Head Tells Advertisers | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/chinese-pirates-elude-warships-escape-into-swamps-with-six-britons.html | CHINESE PIRATES ELUDE WARSHIPS; Escape Into Swamps With Six Britons -- Airplanes May Be Used in Pursuit. BRITISH LODGE A PROTEST Officials in London Express Gratitude for Aid of U.S. in Pursuing Abductors. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/bonds-irregular-in-brisk-dealings-activity-on-stock-exchange.html | BONDS IRREGULAR IN BRISK DEALINGS; Activity on Stock Exchange Confined Largely to the Investment Issues. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/marshall-school-to-honor-farley-postmaster-general-to-receive-lld.html | MARSHALL SCHOOL TO HONOR FARLEY; Postmaster General to Receive LL.D. Degree at Jersey City College Today. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/central-hanover-scores-keeps-title-in-bankers-athletic-league.html | CENTRAL HANOVER SCORES; Keeps Title in Bankers Athletic League Clerks' Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/95-of-us-steel-workers-against-strike-secret-ballot-in-several.html | 95% of U.S. Steel Workers Against Strike, Secret Ballot in Several Plants Reveals | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/denies-relief-fund-thefts.html | Denies Relief Fund Thefts. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/shriners-march-in-west-parade-in-minneapolis-marks-opening-of.html | SHRINERS MARCH IN WEST.; Parade In Minneapolis Marks Opening of Convention. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/veteran-slays-his-wife-shellshocked-jersey-man-kills-mate-with-a.html | VETERAN SLAYS HIS WIFE.; Shell-Shocked Jersey Man Kills Mate With a Stiletto. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/code-authority-quits-atlanta-parking-commission-members-call-nra.html | CODE AUTHORITY QUITS.; Atlanta Parking Commission Members Call NRA 'Insincere.' | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/half-win-honors-in-radcliffe-class-todays-exercises-will-bring.html | HALF WIN HONORS IN RADCLIFFE CLASS; Today's Exercises Will Bring Distinction to 141 of the 225 Graduates. TEN TO GET DOCTORATES Master's Degrees Go to 45 and 170 to Become Bachelors, 86 of Them With Honor. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/noyes-e-alling-retired-banker-is-found-dead-on-floor-of-garage.html | NOYES E. ALLING.; Retired Banker Is Found Dead on Floor of Garage. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/leah-friedman-is-bride-daughter-of-the-samuel-friedmans-is-wed-to.html | LEAH FRIEDMAN iS BRIDE.; Daughter of the Samuel Friedmans is Wed to Jacob Neustadter. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/granville-ulman-is-host-at-dinner-anne-louise-brown-and-her-fiance.html | GRANVILLE ULMAN IS HOST AT DINNER; Anne Louise Brown and Her Fiance, A.M. Niese, to Be Honored Tonight. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/battle-rages-in-three-sectors.html | Battle Rages in Three Sectors. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/police-judge-hunted-on-larceny-charges-east-rockaway-justice.html | POLICE JUDGE HUNTED ON LARCENY CHARGES; East Rockaway Justice, Indicted in Realty Firm Thefts, Has Been Missing 3 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-hanf-enters-two-swims.html | Miss Hanf Enters Two Swims. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/heads-womans-ad-group-miss-josephine-snapp-elected-chairman-of-club.html | HEADS WOMAN'S AD GROUP; Miss Josephine Snapp Elected Chairman of Club Council. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/bergoffhoppe.html | BergoffHoppe. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/thayer-held-guilty-by-state-senate-by-unanimous-vote-members.html | THAYER HELD GUILTY BY STATE SENATE; By Unanimous Vote, Members Convict Former Associate of Official Misconduct. UTILITY INQUIRY TO START Legislative Committee Will Be Named Today to Look Into Albany Lobbying. THAYER GUILTY, THE SENATE VOTES | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ngel-goldsmtth.html | ngel -- Goldsmtth.. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ocean-mails-face-drastic-revision-disclosures-move-roosevelt-to.html | OCEAN MAILS FACE DRASTIC REVISION; Disclosures Move Roosevelt to Seek Sweeping Changes in Contract System. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hearing-opens-on-plan-of-national-surety-to-reorganize-20000000.html | Hearing Opens on Plan of National Surety To Reorganize $20,000,000 Mortgage Issues | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/new-exhibit-opens-at-grand-central-artists-of-downtown-group-are.html | NEW EXHIBIT OPENS AT GRAND CENTRAL; Artists of Downtown Group Are Represented by Works in Several Mediums. | True | By Edward Alden Jewell. | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/investment-cash-is-put-into-flats-deals-for-housing-structures-are.html | INVESTMENT CASH IS PUT INTO FLATS; Deals for Housing Structures Are Closed in Manhattan and the Bronx. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/port-strike-hurts-trade-deliveries-from-coast-uncertain-and-chinese.html | PORT STRIKE HURTS TRADE; Deliveries From Coast Uncertain and Chinese Buy Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/conquest-of-worry-held-need-of-today-dr-f-branen-tells-homeopaths.html | CONQUEST OF WORRY HELD NEED OF TODAY; Dr. F. Branen Tells Homeopaths at Detroit Modern Times Create Mental Ills. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/52000000-canadian-note-rise-sought-for-public-works-and-to-buy.html | $52,000,000 Canadian Note Rise Sought For Public Works and to Buy Silver | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/deer-interrupts-ball-game.html | Deer Interrupts Ball Game. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/football-star-cleared-ed-danowski-and-his-brothers-acquitted-in.html | FOOTBALL STAR CLEARED.; Ed Danowski and His Brothers Acquitted in Baseball Row. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/changes-in-faculty-made-at-columbia-secretary-announces-eight-staff.html | CHANGES IN FACULTY MADE AT COLUMBIA; Secretary Announces Eight Staff Appointments and Various Other New Assignments. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/cunningham-plans-to-run-two-races-will-enter-mile-and-880-says.html | CUNNINGHAM PLANS TO RUN TWO RACES; Will Enter Mile and 880, Says Kansan on Arrival in Los Angeles for Meet. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/13-hurt-in-bus-crash.html | 13 Hurt in Bus Crash. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/scores-tokyo-naval-plea-admiral-pratt-denies-increased-ratio-is.html | SCORES TOKYO NAVAL PLEA; Admiral Pratt Denies Increased Ratio is Justified. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-mollison-flier-here.html | Mrs. Mollison, Flier, Here. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/plagiarism-action-by-rw-child-fails-judge-woolsey-awards-costs-to.html | PLAGIARISM ACTION BY R.W. CHILD FAILS; Judge Woolsey Awards Costs to Hagan and Paramount in $1,000,000 Suit. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-a-c-mcguinness-has-child.html | Mrs. A. C. McGuinness Has Child. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/londos-engages-in-lively-drill-greek-shows-to-advantage-in.html | LONDOS ENGAGES IN LIVELY DRILL; Greek Shows to Advantage in Preparation for Title Mat Match With Browning. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/paper-men-get-scholarships.html | Paper Men Get Scholarships. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-lucie-c-601jld-wed-in-ithedril-new-york-girl-becomes-bride-of.html | MISS LUCIE C. 601JLD WED IN ITHEDRIL; New York Girl Becomes Bride of Rev, S, F. Bayne Jr. in Chapel of St, John's, SISTER.IS ONLY ATTENDANT Bishop Colmore of Puerto Rico Officiates at Rites -- Edward Ashley Bayne Best Man. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/charlotte-tuttle-to-be-bride-july-tt-wedding-to-howard-c-westwood.html | CHARLOTTE TUTTLE TO BE BRIDE JULY tt; Wedding to Howard C. Westwood Will Take Place in St. James's, Lake George. BOTH ARE LAW GRADUATES i Will Pactice in Washington on 'rheir Return From Trip %o Scandinavian Countries. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/democrats-double-vote-in-minnesota-republicans-are-third-in-total.html | DEMOCRATS DOUBLE VOTE IN MINNESOTA; Republicans Are Third in Total Party Vote, as Farmer Laborites Set a Record. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rob-montreal-bank-of-2500.html | Rob Montreal Bank of $2,500. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rko-sets-50-films-as-193435-output-the-forsyte-saga-and-little.html | RKO SETS 50 FILMS AS 1934-35 OUTPUT; ' The Forsyte Saga' and 'Little Minister' Among Features in Season's Program. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/sports-of-the-times-conversation-around-second-base.html | Sports of the Times; Conversation Around Second Base. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-d-richard-bradley.html | MRS. D. RICHARD BRADLEY, | True | Special to T ITzvr YORX TrS. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/john-walter-wright-manager-of-boston-street-railway-company.html | JOHN WALTER WRIGHT.; Manager of Boston Street Railway Company Stricken in Office, | True | Specta! to T NE YORK Tzfm. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/posts-of-register-and-sheriff-ended-by-charter-plan-proposal-to.html | POSTS OF REGISTER AND SHERIFF ENDED BY CHARTER PLAN; Proposal to Transfer Their Duties to Other Agencies Approved by Board. PROSECUTORS TO REMAIN Shifting of County Clerks' Functions Discussed -- Smith Deplores Public Apathy. END OF 2 OFFICES IN COUNTIES URGED | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/cass-gilbert-will-filed-estate-of-the-architect-is-left-to-his.html | CASS GILBERT WILL FILED.; Estate of the Architect is Left to His Family. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/will-rogers-gets-the-aid-of-cobb-on-his-daily-joke.html | Will Rogers Gets the Aid Of Cobb on His Daily Joke | True | WILL ROGERS | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/500000000-fund-will-go-to-pwa-roosevelt-assures-ickes-he-will-get.html | $500,000,000 FUND WILL GO TO PWA; Roosevelt Assures Ickes He Will Get Full Sum Voted by Congress for Works. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hungary-stirs-hostility.html | Hungary Stirs Hostility. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/acreage-sold-in-mount-kisco.html | Acreage Sold in Mount Kisco. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/naval-conversations.html | NAVAL CONVERSATIONS. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/five-slain-in-mexico-in-political-clash-12-are-reported-wounded.html | FIVE SLAIN IN MEXICO IN POLITICAL CLASH; 12 Are Reported Wounded Near Guadalajara -- Police Said to Aid in Siege of One Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/commodity-markets-silver-coffee-and-cottonseed-oil-futures-rise.html | COMMODITY MARKETS.; Silver, Coffee and Cottonseed Oil Futures Rise -- Cash Rye, Eggs, Tin and Cotton Higher. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/12-new-directors-on-globe-rutgers-board-three-of-16-representing.html | 12 New Directors on Globe & Rutgers Board; Three of 16 Representing Tri-Continental | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hallett-lawren-ee.html | ]H[allett -- Lawren ee. | True | Special to THB A'NEW ORX TIMgS. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/laura-la-plante-wed-to-irving-asher-film-star-and-director-are.html | LAURA LA PLANTE WED TO IRVING ASHER; Film Star and Director Are Married in Paris -- James J. Walker Official Witness. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/land-price-is-cut-on-queens-project-ickes-obtains-a-313000.html | LAND PRICE IS CUT ON QUEENS PROJECT; Ickes Obtains a $313,000 Reduction in Valuation for Boulevard Gardens. COMMITTEE TRIMS FIGURE PWA Estimates That 35% Lower Land Cost Will Reduce Rents a Dollar a Room a Month. | True | Special to THE NEW YORK TIMES | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/women-on-lido-links-today.html | Women on Lido Links Today. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/cohens-retain-lead-in-summer-phone-book-new-issue-is-better-because.html | Cohens Retain Lead in Summer Phone Book; New Issue Is Better Because It Is Bigger | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/the-peek-trade-report-conclusions-held-to-be-warranted-by-data.html | THE PEEK TRADE REPORT.; Conclusions Held to Be Warranted by Data Submitted. | True | PAUL V. HORN | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/household-finance.html | Household Finance. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/the-screen-edna-may-oliver-james-gleason-tully-marshall-and-regis.html | THE SCREEN; Edna May Oliver, James Gleason, Tully Marshall and Regis Toomey in a Jocular Murder Mystery. | True | By Mordaunt Hall. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/col-hindenburg-appeals-permitted-to-testify-again-in-case-involving.html | COL. HINDENBURG APPEALS; Permitted to Testify Again In Case Involving Dr. Gereke. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/open-range-beats-faireno-in-sprint-graham-colorbearer-prevails-at-9.html | OPEN RANGE BEATS FAIRENO IN SPRINT; Graham Colorbearer Prevails at 9 to 5 in Belle Harbor Handicap at Aqueduct. DARK WINTER RUNS THIRD Jockey Meade Accounts for a Double Astride Air Line and Pomponius. | True | By Bryan Field | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/sister-margaret-avertn.html | SISTER MARGARET !..AVERTN. | True | Special to T NW Yo'c Tr,.8. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/spilsbury-speeds-to-brighton.html | Spilsbury Speeds to Brighton. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ierzog-fiargulles.html | Ierzog -- Flargulles. | True | ___Special to THe NZ' YORK TJU4 | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-ruth-moore-bride-marriage-to-dr-frank-a-read-of-danbury.html | MISS RUTH MOORE BRIDE.; Marriage to Dr, Frank A. Read of Danbury Announced, | True | ,pecial to TRE NEW YOR TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/-f-murphy-dead-estate-sator-republican-district-leader-in-brooklyn.html | (]. F. MURPHY DEAD; EX-STATE SATOR; Republican' District Leader in Brooklyn for Last 27 Years Hit by Auto. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/reidy-elected-at-lehigh.html | Reidy Elected at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/cup-yachts-race-put-off-by-storm-rain-wind-and-fog-keep-boats-in.html | CUP YACHTS' RACE PUT OFF BY STORM; Rain, Wind and Fog Keep Boats in Newport -- Fourth Trial Is Set for Today. | True | By James Robbins.special To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/harvard-student-killed-his-car-overturns-at-hyannis-mass-brooklyn.html | HARVARD STUDENT KILLED; His Car Overturns at Hyannis, Mass. -- Brooklyn Girl Injured. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mortgage-inquiry-to-get-under-way-joint-legislative-committee-is.html | MORTGAGE INQUIRY TO GET UNDER WAY; Joint Legislative Committee Is Named to Investigate Guaranteed Certificates. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/reich-seeks-jobs-for-married-men-economic-leader-appeals-to.html | REICH SEEKS JOBS FOR MARRIED MEN; Economic Leader Appeals to Industrialists to Discharge Young Men if Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/london-cool-to-rodeo-agitation-by-animal-lovers-is-setback-to-show.html | LONDON COOL TO RODEO.; Agitation by Animal Lovers Is Setback to Show. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dartmouth-teams-awarded-insignia-varsity-letters-are-voted-in-golf.html | DARTMOUTH TEAMS AWARDED INSIGNIA; Varsity Letters Are Voted in Golf and Baseball -- Yearling Linksmen Get Numerals. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/99-tee-off-today-in-amateur-golf-sweetser-heads-big-field-in.html | 99 TEE OFF TODAY IN AMATEUR GOLF; Sweetser Heads Big Field in Metropolitan Title Play at Wykagyl Club. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/reich-court-ordered-sterilization-of-325-gives-survey-of-work-in.html | REICH COURT ORDERED STERILIZATION OF 325; Gives Survey of Work in Berlin During First Ten Weeks of Its Existence. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/nazis-net-a-big-fish-man-who-fought-coordination.html | Nazis Net a Big Fish Man Who Fought Coordination | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/haskell-heads-silk-code-board.html | Haskell Heads Silk Code Board. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/leake-long.html | Leake -- Long. | True | gpecIal to TH NW YORK TIM. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/betty-ba_elle-married-at-rye-daughter-of-seavey-batteles-wed-to-g-a.html | BETTY BA_ELLE MARRIED AT RYE; Daughter of Seavey Batte!les Wed to G. A. Shwab Jr, in Christ Church. RECEPTION AT WINDYCROFT Mrs. F. Morgan Palmer Matron of Honor -- Polly Knowles Maid of Honor. | True | Special to Tx Nz' YORK TX*S. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/news-writer-dies-at-yale-reunion-robert-r-arnold-albany-political.html | NEWS WRITER DIES AT YALE REUNION; Robert R. Arnold, Albany Political Expert, Killed by Fall From Window. SERVED IN THE WORLD WAR Left College to Be Ensign in the Navy -- Was Son of Knickerbocker Press Publisher. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/americans-score-in-english-tennis-stoefen-wood-lott-and-shields.html | AMERICANS SCORE IN ENGLISH TENNIS; Stoefen, Wood, Lott and Shields Advance to 3d Round in Queens Club Tourney. WILLIAMS DOWNS MENZEL U.S. Team Captain Keeps Pace With Youngsters -- Miss Rice Also Triumphs. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dr-livingston-wins-damages-of-6-cents-member-of-ladies-aid-society.html | DR. LIVINGSTON WINS DAMAGES OF 6 CENTS; Member of Ladies Aid Society Whom He Sued for Slander May Appeal Verdict. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/alfred-barnett-g-e-orge.html | ALFRED BARNETT G E. ORGE, | True | Wireless to THE NEW YoP. TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/nra-advice-calms-building-owners-toronto-convention-is-asked-to.html | NRA ADVICE CALMS BUILDING OWNERS; Toronto Convention Is Asked to Forego Further Action on Proposed Code. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/plan-for-price-bros-up-english-interests-arrive-for-meeting-in.html | PLAN FOR PRICE BROS. UP.; English Interests Arrive for Meeting in Canada. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/3-reds-to-die-in-germany-are-sentenced-for-killing-of-two-policemen.html | 3 REDS TO DIE IN GERMANY; Are Sentenced for Killing of Two Policemen in August, 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/city-college-holds-graduation-today-class-of-1856-to-get-degrees.html | CITY COLLEGE HOLDS GRADUATION TODAY; Class of 1,856 to Get Degrees, Diplomas and Certificates at Campus Ceremony. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/abc-makes-threat-to-quit-mendieta-insists-it-will-withdraw-its.html | ABC MAKES THREAT TO QUIT MENDIETA; Insists It Will Withdraw Its Support From Cuban Regime Unless Protection Is Given. | True | Special Cable to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/prince-in-court-is-aided-by-girl-held-without-bail-on-police-charge.html | PRINCE IN COURT IS AIDED BY GIRL; Held Without Bail on Police Charge After Miss Krist Refuses to Push Case. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/yale-meets-harvard-at-cambridge-today-in-first-game-of-annual.html | Yale Meets Harvard at Cambridge Today In First Game of Annual Baseball Series | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/president-signs-silver-buying-act-purchase-of-a-billion-ounces-at.html | PRESIDENT SIGNS SILVER BUYING ACT; Purchase of a Billion Ounces at Home and Abroad Is Held Government's Objective. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/important-bills-failed-of-passage-some-had-the-administration.html | IMPORTANT BILLS FAILED OF PASSAGE; Some Had the Administration Backing and Will Be Brought Up Again. MUST MEASURES ADOPTED But Job Insurance, Bank Pay-Off and Bonus Proposals Were Shelved at Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/giants-keep-pace-beating-pirates-terrys-single-in-the-seventh.html | GIANTS KEEP PACE, BEATING PIRATES; Terry's Single in the Seventh Drives In Two Runs That Decide 5-3 Victory. OTT ALSO STAR IN ATTACK Schumacher Is Credited With 9th Triumph, Though Hubbell, as Relief, Quells Losers. | True | By John Drebinger.special To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/shiftless-bathers-fined.html | Shiftless Bathers Fined. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/soviet-acclaims-heroes-of-arctic-cheering-throngs-and-martial-show.html | SOVIET ACCLAIMS HEROES OF ARCTIC; Cheering Throngs and Martial Show in Red Square Greet 104 Rescued From Ice. STALIN AND AIDES THERE Planes Roar Overhead, Troops Parade in Flower-Strewn Streets, Bands Play. | True | By Harold Denny.special Cable To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/76-at-paterson-get-teachers-diplomas-ma-travers-of-trenton-speaks.html | 76 AT PATERSON GET TEACHERS' DIPLOMAS; M.A. Travers of Trenton Speaks at Graduation of Jersey State Normal School. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mayor-greets-railway-queen.html | Mayor Greets 'Railway Queen.' | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/heard-in-murder-racket-many-witnesses-testify-in-queens-grand-jury.html | HEARD IN MURDER RACKET.; Many Witnesses Testify in Queens Grand Jury Inquiry. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-james-l-glascock.html | MRS. JAMES L. GLASCOCK, | True | Special to THE NEW 'OnK TIMES,. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/gold-here-from-india-federal-reserve-bank-reports-import-of-1384900.html | GOLD HERE FROM INDIA.; Federal Reserve Bank Reports Import of $1,384,900. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/college-in-turkey-to-close.html | College in Turkey to Close. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/-mug-book-hailed-as-bonanza-of-90s-county-histories-that-throve-on-.html | ' MUG BOOK' HAILED AS BONANZA OF '90S; County Histories That Throve on Citizens' Vanity Recalled by Writer in Colophon. THINKS A REVIVAL LIKELY. Oscar Lewis Says Publishers Who Had Big Business Await 'Piping Times.' | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/william-dunn-formerly-served-as-supervisor-of-westehester-county.html | WILLIAM DUNN.; Formerly Served as Supervisor of Westehester County. | True | Special to T[z N]W NoaK TES. | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/vienna-police-seize-hidden-explosives-find-four-caches-as-nazis.html | VIENNA POLICE SEIZE HIDDEN EXPLOSIVES; Find Four Caches as Nazis Keep Up Bombings -- Jewish Department Store Damaged. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/widow-of-tr-favors-closing-familys-school.html | Widow of 'T.R.' Favors Closing Family's School | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/1-killed-4-injured-on-way-to-funeral-niece-of-mrs-mary-t-norton.html | 1 KILLED, 4 INJURED ON WAY TO FUNERAL; Niece of Mrs. Mary T. Norton Hurt Fatally Going to Mass for Letter's Husband. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/liberals-sweep-ontario-election-conservatives-25-years-in-power-are.html | LIBERALS SWEEP ONTARIO ELECTION; Conservatives, 25 Years in Power, Are Victims of Decisive Upset. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/woman-starts-peace-move.html | Woman Starts Peace Move. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/harriman-is-convicted-of-16-illegal-bank-acts-austin-his-aide.html | HARRIMAN IS CONVICTED OF 16 ILLEGAL BANK ACTS; AUSTIN, HIS AIDE, CLEARED; JUDGE PRAISES VERDICT Says It Should Have a 'Salutary Effect' on Other Bankers. JURY IS OUT TWO HOURS Stunned by Decision, 67-Year-Old Defendant Returns to Hospital Pending Sentence. HE IS EXPECTED TO APPEAL Faces Long Term and Fine for False Entries and Misuse of Bank Assets in Stock Drive. HARRIMAN GUILTY; HIS AIDE CLEARED | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rothschild-sees-hitler-downfall-says-end-will-come-if-other.html | ROTHSCHILD SEES HITLER DOWNFALL; Says End Will Come if Other Countries Continue 'to Remain Cold' Toward Germany. HITS NAZI PROPAGANDA Agents Are Active Here, French Banker Tells Group of House Members. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/crude-oil-output-increases-in-week-daily-average-production-in.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average Production in Nation 2,609,450 Barrels, Exceeding Federal Quota. MOTOR FUEL STOCKS OFF Reporting Refineries Operate at 70.4 Per Cent of Capacity -- Decrease in Imports. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/commodity-seats-sold.html | Commodity Seats Sold. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/japaneseus-group-formed.html | Japanese-U.S. Group Formed. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/churches-back-fight-on-indecent-movies-philadelphia-federation.html | CHURCHES BACK FIGHT ON INDECENT MOVIES; Philadelphia Federation Urges Members to Boycott Degrading Pictures. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/brandt-of-braves-beats-cubs-2-to-1-gives-four-hits-two-of-them.html | BRANDT OF BRAVES BEATS CUBS, 2 TO 1; Gives Four Hits, Two of Them Going to Babe Herman, Who Scores Club's Only Run. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/troth-announced-of-mi55-maynard-descendant-of-pioneer-dutch-settler.html | TROTH ANNOUNCED OF MI55 MAYNARD; Descendant of Pioneer Dutch Settler in Brooklyn to Be, Wed to Douglas P. Walker. NUPTIALS TO .BETN SPRING Bride-to-Be Is Oau{]hter of Late General Superintendent of. Presbyterian Hospital. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/congressmen-turn-to-fall-campaign-snell-indicates-republicans-will.html | CONGRESSMEN TURN TO FALL CAMPAIGN; Snell Indicates Republicans Will Attack Expenditures and NRA Policies. | True | Special to THE NEW YORK TIMES. | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/aldermen-assent-to-sidewalk-cafes-licensing-ordinance-goes-to-mayor.html | ALDERMEN ASSENT TO SIDEWALK CAFES; Licensing Ordinance Goes to Mayor for Final Approval, Which Is Expected. DOUBLE SANCTION NEEDED Borough President and Police Commissioner Must Pass on Applicants' Locations. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/financial-markets-stocks-reactionary-in-moderately-active-trading.html | FINANCIAL MARKETS; Stocks Reactionary in Moderately Active Trading -- Bonds and Commodities Irregular. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rw-child-in-amsterdam-economic-observer-sees-dutch-leaders-and.html | R.W. CHILD IN AMSTERDAM; Economic Observer Sees Dutch Leaders and Leaves for London. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/evasion-admitted-on-price-of-rayon-head-of-north-american-says.html | EVASION ADMITTED ON PRICE OF RAYON; Head of North American Says Concern's Listed Figures Were Used to Get Business. FAVORED PRODUCTION CUT S.R. Fuller Jr. Asserts He 'Did Not Dissent' in 1931 to an 80% Reduction. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/son-to-the-h-h-woodrlngs.html | Son to the H. H. Woodrlngs. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/fifty-rabbis-at-wedding-witness-marriage-of-son-of-rabbi-hirsch.html | FIFTY RABBIS AT WEDDING.; Witness Marriage of Son of Rabbi Hirsch Dachowitz of Brooklyn. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/howell-leads-golfers-cards-71-in-first-qualifying-round-of-southern.html | HOWELL LEADS GOLFERS.; Cards 71 in First Qualifying Round of Southern Amateur. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/a-warning-from-hellas.html | A WARNING FROM HELLAS. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/roosevelt-considers-move.html | Roosevelt Considers Move. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/housing-bill-gives-4-home-loan-aids-catechism-reveals-how-owners.html | HOUSING BILL GIVES 4 HOME LOAN AIDS; Catechism Reveals How Owners Can Get Funds for Repairing, Enlarging or Building 5 PER CENT INTEREST SET Money Is Repayable in From 1 to 20 Years, According to the Form of Advance. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/press-antinazi-boycott-young-jewish-leaders-to-enlist-10000-to.html | PRESS ANTI-NAZI BOYCOTT.; Young Jewish Leaders to Enlist 10,000 to Widen Drive. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/constabulary-stability.html | CONSTABULARY STABILITY. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/matthew-matth-ews.html | MATTHEW MATTH EWS. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ha-siebreghtdies-landscape-artist-horticulturist-ffirst-to-grow.html | H.A. SIEBREGHTDIES; LANDSCAPE ARTIST; Horticulturist, ffirst to Grow Lilies of the Valley in the' Winter Time, Was 85. LAID OUT NOTED GARDENS Took Active Part in Building Up Coney Island -- First Florist to Have Fifth Av. Shop. | True | Bpecial to Tree NBW YORK "iTIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/new-native-opera-is-composers-10th-seymour-whose-work-has-been.html | NEW NATIVE OPERA IS COMPOSER'S 10TH; Seymour, Whose Work Has Been Selected by Metropolitan, Is Surprised by News. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/bail-for-boy-only-1000.html | Bail for Boy Only $1,000. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/american-aid-is-praised.html | American Aid Is Praised. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/politics-course-opens-today.html | Politics Course Opens Today. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/new-murphy-evidence-heard.html | New Murphy Evidence Heard. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dies-while-repairing-engine.html | Dies While Repairing Engine. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/polish-war-hero-ends-7month-stay-here-two-nations-linked-in-peace.html | Polish War Hero Ends 7-Month Stay Here; Two Nations Linked in Peace, Says Haller | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/leaves-100000-for-poor-in-his-german-birthplace.html | Leaves $100,000 for Poor In His German Birthplace | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/captain-james-p-ford-shipyard-owner-was-in-three-armlem-in-world.html | CAPTAIN JAMES P. FORD.; Shipyard Owner Was in Three Armlem in World War. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/car-drops-29-feet-3-occupants-safe-one-hurt-slightly-as-sedan.html | CAR DROPS 29 FEET; 3 OCCUPANTS SAFE; One Hurt Slightly as Sedan Plunges Through Rail to Lower Level of Bridge. AMBULANCES IN CRASHES Wet Pavements Cause Collisions in Brooklyn -- Four Injured in Police Auto Accident. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/plumbers-and-the-city.html | Plumbers and the City. | True | H.J. SCHUMAN | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/aldermen-demand-famas-dismissal-vote-65-to-0-to-approve-the-report.html | ALDERMEN DEMAND FAMA'S DISMISSAL; Vote 65 to 0 to Approve the Report Finding City Doctor Guilty of Bigotry. HE REFUSES TO RESIGN Calls Inquiry Tammany Plot and Says He Will Leave Case in Hands of Mayor. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/brinke-victor-at-golf-defeats-borsodi-and-baruch-in-cup-play-at.html | BRINKE VICTOR AT GOLF.; Defeats Borsodi and Baruch In Cup Play at Philadelphia. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/harvard-seniors-march-in-the-rain-downpour-drenches-them-as-they.html | HARVARD SENIORS MARCH IN THE RAIN; Downpour Drenches Them as They Gather to Hear the Ode, Oration and Poem. GAY CLASS DAY EXPECTED Huge Crowd Is Predicted for Today -- Reunions Are Held by Many Alumni Groups. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/traynor-is-named-new-manager-of-pirates-gibson-veteran-deposed-in.html | Traynor Is Named New Manager of Pirates; Gibson, Veteran, Deposed in Surprise Move | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/barthou-sees-dollfuss.html | Barthou Sees Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/cleaning-the-city-hall-president-of-art-commission-approves-methods.html | CLEANING THE CITY HALL.; President of Art Commission Approves Methods Followed. | True | I.N. PHELPS STOKES, President Art Commission. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/less-drunkenness-in-england.html | Less Drunkenness in England. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/steel-settlement-up-to-miss-perkins-president-designates-her-to.html | STEEL SETTLEMENT UP TO MISS PERKINS; President Designates Her to Represent Him and Take Any Action Deemed Advisable. | True | By Louis Stark. | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/control-of-water-by-state-is-urged-suter-in-report-to-the-planning.html | CONTROL OF WATER BY STATE IS URGED; Suter, in Report to the Planning Board, Suggests Wider Use of Supplies. WOULD GO TO ADIRONDACKS Aqueduct to New York City, With Loops and Extensions, Is Foreseen by Engineer. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/charity-bike-card-at-nutley.html | Charity Bike Card at Nutley. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/golfing-rivals-surprised-stars-wonder-how-miss-hickss-action-will.html | GOLFING RIVALS SURPRISED.; Stars Wonder How Miss Hicks's Action Will Affect U.S. Team. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hanson-says-laws-curb-advertising-tells-federation-many-federal.html | HANSON SAYS LAWS CURB ADVERTISING; Tells Federation Many Federal Restrictions Are Improper, but Worst Were Beaten. GAINS IN TRADE REPORTED Collins Predicts Unprecedented Prosperity -- Accuracy Is Urged by Durstine. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/navy-oarsmen-name-hood.html | Navy Oarsmen Name Hood. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/sands-point-varieties-tonight.html | Sands Point Varieties Tonight. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-klumpps-plans-will-be-married-here-to-john-k-berry-on-june-27.html | MISS KLUMPP'S PLANS.; Will Be Married Here to John K. Berry on June 27. | True | Special to T NzV YOBX T,. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hylan-is-witness-on-plumbing-board-questioned-on-appointment-of.html | HYLAN IS WITNESS ON PLUMBING BOARD; Questioned on Appointment of Hassett 18 Years Ago -- Man Who Fled Also Is Queried. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/bosserts-again-control-hotel.html | Bosserts Again Control Hotel. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/girl-14-confesses-kidnap-story-is-hoax-tells-nassau-jury-she-bound.html | GIRL, 14, CONFESSES KIDNAP STORY IS HOAX; Tells Nassau Jury She Bound Herself and Invented Tale After Missing School. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/broomjkramer.html | BroomJKramer. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/theatre-parties-planned-uncle-robert-giving-two-this-week-for-bronx.html | THEATRE PARTIES PLANNED; Uncle Robert Giving Two This Week for Bronx Pupils. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/banks-told-to-sell-more-stock-to-rfc-crowley-in-milwaukee-speech.html | BANKS TOLD TO SELL MORE STOCK TO RFC; Crowley, in Milwaukee Speech, Calls This Necessary to Get Deposit Insurance Aid. REASON FOR BUYING DRIVE Banks' Capital Built Up So They Can Qualify -- Too Many Laws, Says J.D. Needham. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/debt-adjustments-accepted.html | Debt Adjustments Accepted. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/fleet-of-21-yachts-to-start-tonight-in-annual-race-from-rye-to-new.html | Fleet of 21 Yachts to Start Tonight In Annual Race From Rye to New London | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dusek-to-wrestle-cordovano.html | Dusek to Wrestle Cordovano. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/grains-erratic-changes-small-eastern-buying-lifts-wheat-and-corn.html | GRAINS ERRATIC; CHANGES SMALL; Eastern Buying Lifts Wheat and Corn After Early Decline in Prices. CROP ESTIMATES RAISED Big Drop in Europe's Harvest of Major Grain Indicated From Recent Reports. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/j-robert-h-bentley-art-director-dies-formerly-an-actor-here-and.html | j ROBERT H. BENTLEY, ART DIRECTOR, DIES; !Formerly an Actor Here and Abroad, He Had Charge of Carnegie Hall Gallery. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/single-sales-unit-urged-on-stores-pe-murphy-would-have-one-person.html | SINGLE SALES UNIT URGED ON STORES; P.E. Murphy Would Have One Person in Charge of Selling in All Departments. LEADERS DIFFER ON PLAN Some at Dry Goods Conference Call Idea Practical, Others Hold It Unnecessary. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/deutschs-charge-denied-by-lawyer-goldstein-calls-statement-he.html | DEUTSCH'S CHARGE DENIED BY LAWYER; Goldstein Calls Statement He Offered Fee for Promotion of Police Captain Untrue. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-c-b-g-oconnor.html | MRS. C. B. G. O'CONNOR. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/eden-hints-britain-may-end-chaco-ban-intimates-arms-embargo-will-be.html | EDEN HINTS BRITAIN MAY END CHACO BAN; Intimates Arms Embargo Will Be Lifted if Japan and Italy Refuse to Back It. DELAY LAID TO BOLIVIA Paraguay Protests to League That Foe Is Trying to Gain Time to Get Munitions Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ickess-son-pays-traffic-fine.html | Ickes's Son Pays Traffic Fine. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/fairchild-left-all-to-family.html | Fairchild Left All to Family. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/fords-personalty-valued-at-8000000-wayne-county-mich-appraisers.html | FORD'S PERSONALTY VALUED AT S8,000,000; Wayne County, Mich., Appraisers Admit They Can Only Guess at Figure. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/yale-crew-stages-two-henley-spins-morning-and-evening-drills-held.html | YALE CREW STAGES TWO HENLEY SPINS; Morning and Evening Drills Held Over English Course Despite Drizzle. KENT WORKOUT CURTAILED Examinations Force Schoolboys to Limit Rowing to 5-Mile Session in Evening. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ship-captain-a-suicide-charles-w-blake-hangs-self-on-mallory-vessel.html | SHIP CAPTAIN A SUICIDE.; Charles W. Blake Hangs Self on Mallory Vessel at Albany. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/republicans-balk-at-tax-on-fares-national-club-rejects-plan-for.html | REPUBLICANS BALK AT TAX ON FARES; National Club Rejects Plan for 2-Cent Levy as Peril to Unified Transit. BACKS $40,000,000 RELIEF Holds $20,000,000 Should Come From Imposts and Balance From Stock Issue. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/league-gives-leticia-back-to-colombia-all-is-quiet-in-the-region.html | LEAGUE GIVES LETICIA BACK TO COLOMBIA; All Is Quiet in the Region Over Which That Nation Nearly Went to War With Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/business-world.html | BUSINESS WORLD. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/federal-judge-compels-men-to-give-up-seats.html | Federal Judge Compels Men to Give Up Seats | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/tribute-to-the-navy.html | Tribute to the Navy. | True | DON VALENTINE | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/two-carolinas-propose-to-advertise-jointly.html | Two Carolinas Propose To Advertise Jointly | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/court-denies-errington-plea.html | Court Denies Errington Plea. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/atlanta-gas-light-plan-in-effect.html | Atlanta Gas Light Plan in Effect. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/25-at-nyu-to-get-law-degrees-today-evening-division-will-hold.html | 25 AT N.Y.U. TO GET LAW DEGREES TODAY; Evening Division Will Hold Graduation Exercises and Distribute Study Prizes. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/conference-urges-cut-in-liquor-tax-delegates-of-23-states-at.html | CONFERENCE URGES CUT IN LIQUOR TAX; Delegates of 23 States at Illinois Meeting Send Appeal to Roosevelt to Act. BOOTLEGGING POINTED OUT Mulrooney Declares Use of Corn Sugar Must Be Curbed to Check Illicit Traffic. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/passes-peak-of-1929-general-fireproofing-employing-more-men-to.html | PASSES PEAK OF 1929.; General Fireproofing Employing More Men -- To Report Profit. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-hicks-leaves-ranks-of-amateurs-exus-champion-one-of-nations.html | MISS HICKS LEAVES RANKS OF AMATEURS; Ex-U.S. Champion, One of Nation's Foremost Players, to Be Business-Woman Golfer. TELLS PLANS AT LUNCHEON Follows Move of Miss Wethered, English Star -- Action Surprises Her Rivals. | True | By William D. Richardson. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/president-finishes-urgent-business-he-spends-busy-day-clearing-his.html | PRESIDENT FINISHES URGENT BUSINESS; He Spends Busy Day Clearing His Desk and Starts on His Holiday. TALKS OF COMMISSIONS He Will Complete the Boards Authorized by Congress to Carry On New Work. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-wilmer-a-baldwin-a-founde-of-womann-club-of-orange-was-in-75th.html | MRS. WILMER A. BALDWIN.; A Founde of Woman'n Club of Orange Was. in 75th Year, | True | Special to TH NBW YOltX: TXZS. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/winifred-coe-dix-engaged.html | Winifred Coe Dix Engaged. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/holy-cross-to-give-228-degrees-today-students-from-new-york-new.html | HOLY CROSS TO GIVE 228 DEGREES TODAY; Students From New York, New Jersey and Connecticut Are on List. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-milton-goldsmith-wife-of-author-one-of-temple-sisterhood.html | MRS. MILTON GOLDSMITH; . Wife of Auth'or One 'of Temple Sisterhood Founders. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/silent-on-knoxville-deal-tva-offer-for-electric-bond-and-share.html | SILENT ON KNOXVILLE DEAL; TVA Offer for Electric Bond and Share Plant Expires Today. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/angell-appeals-for-daring-spirit-breaking-yale-tradition-by-address.html | ANGELL APPEALS FOR 'DARING SPIRIT'; Breaking Yale Tradition by Address at Graduation, He Scores the Grooved Life. HIGHEST HONORS GO TO 6 Rain Prevents Ball Game With Harvard -- 468 More Degrees Will Be Awarded Today. | True | From a Staff Correspondent. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/jersey-city-barbers-to-strike.html | Jersey City Barbers to Strike. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/chemical-concern-ends-long-fight-al-ivey-made-president-of-the.html | CHEMICAL CONCERN ENDS LONG FIGHT; A.L. Ivey Made President of the $38,000,000 Virginia-Carolina Company. FOLLOWS COURT RULING New Head Succeeds G.A. Holderness, Named After Defeat of Armour Fertilizer Deal. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/exporters-urge-set-freight-rates-stabilization-vital-to-their.html | EXPORTERS URGE SET FREIGHT RATES; Stabilization Vital to Their Business, They Declare at Shipping Board Inquiry. FOREIGN RIVALRY IS CITED Steel and Other Lines Cannot Compete if Cost of Delivery Is Uncertain, They Declare. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/britain-to-warn-reich-again.html | Britain to Warn Reich Again. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/henry-h-robinson.html | HENRY H. ROBINSON. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mcmullen-dartmouth-captain.html | McMullen Dartmouth Captain. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-deborah-jackson-wed.html | Miss Deborah Jackson Wed, | True | Special to THgiC.V YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-frederic-gerke.html | MRS. FREDERIC GERKE. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/jupiters-babies.html | Jupiter's Babies. | True | HENRY DILL BENNER | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/librarians-confer-today-specialty-books-group-visits-newark.html | LIBRARIANS CONFER TODAY; Specialty Books Group Visits Newark -- Sessions to Be Held Here. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/slayer-loses-appeal.html | Slayer Loses Appeal. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/la-paz-tells-of-air-victory.html | La Paz Tells of Air Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/supreme-war-chief-endorsed-in-france-way-paved-for-premier-to-take.html | SUPREME WAR CHIEF ENDORSED IN FRANCE; Way Paved for Premier to Take Command at Such Time -- Air Bill Passes Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/who-will-negotiate-personnel-of-tariff-conference-delegations-leads.html | WHO WILL NEGOTIATE?; Personnel of Tariff Conference Delegations Leads to Speculation. | True | EDWARD S. BROWNSON Jr. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/15000-verdict-awarded-man-hurt-by-auto-wins-suit-against-ws.html | $15,000 VERDICT AWARDED.; Man Hurt by Auto Wins Suit Against W.S. Schorenstein. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/republicans-snub-leader-of-fusion-macy-and-the-county-chiefs-agree.html | REPUBLICANS SNUB LEADER OF FUSION; Macy and the County Chiefs Agree to Ignore Conference on State Nominations. TO ENDORSE M'GOLDRICK Party Invites the Cooperation of Anti-Tammany Groups, but Plans to Take Initiative. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/phils-down-cards-in-twelfth-108-victory-sends-paul-dean-on-mound-in.html | PHILS DOWN CARDS IN TWELFTH, 10-8; Victory Sends Paul Dean, on Mound in Relief Role, to First Defeat of Season. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/italian-causes-row-at-the-pen-congress-is-sole-dissenter-in-vote-on.html | ITALIAN CAUSES ROW AT THE P.E.N. CONGRESS; Is Sole Dissenter in Vote on a Freedom of Expression Resolution in Edinburgh. | True | By J. Donald Adams.special Cable To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/interpark-radio-greetings.html | Interpark Radio Greetings. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/selfregulation.html | SELF-REGULATION." | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/parole-board-to-hear-warder.html | Parole Board to Hear Warder. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/colemans-estate-valued-at-11445-federal-judge-had-total-of-50907-in.html | COLEMAN'S ESTATE VALUED AT $11,445; Federal Judge Had Total of $50,907 Insurance for Wife -- $495 in Law Books. EUGENE HALE HAD $192,343 Was Member of Stock Exchange -- $427,328 Holdings of E.A. Saunders Listed. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rev-wilfred-h-sobey-pastor-of-first-baptist-church-in-hoboken-dies.html | REV. WILFRED H. SOBEY.; Pastor of First Baptist Church In Hoboken Dies Suddenly, | True | Special to TH] NEW YORK TXAtES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/poderjays-friend-queried-in-vienna-miss-ferrand-admits-she-was.html | PODERJAY'S FRIEND QUERIED IN VIENNA; Miss Ferrand Admits She Was Wearing Clothes From Miss Tufverson's Trousseau. BLOOD STAINS CHECKED Police Analyzing Spots Found on Garments in Trunk -- Suspect Questioned for Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/uptown-apartments-attracting-tenants-numerous-rentals-arranged-on.html | UPTOWN APARTMENTS ATTRACTING TENANTS; Numerous Rentals Arranged on the East and West Sides of Manhattan. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/land-hunger-play-staged-in-dublin-abbey-theatre-production-of.html | LAND HUNGER PLAY STAGED IN DUBLIN; Abbey Theatre Production of 'Bridgehead,' by Rutherford Mayne, Wins Praise. A STUDY OF CIVIL SERVICE Dehumanizing Effect of Duties of Officials Dealing With the Peasantry Is Pictured. | True | Special Cable to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/panken-is-reluctant-wont-admit-offer-of-bench-post-but-doubts-he.html | PANKEN IS RELUCTANT.; Won't Admit Offer of Bench Post, but Doubts He Would Take It. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-orcutts-167-leads-title-field-new-jersey-star-cards-a-90-in.html | MISS ORCUTT'S 167 LEADS TITLE FIELD; New Jersey Star Cards a 90 in Rain on Second Round of Eastern Golf. MISS BAUER IS SECOND Trails Pace-Setter by 3 Strokes at Wee Burn -- Miss Verry's 87 Is Low for Day. | True | By Lincoln A. Werden.special To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/storms-lash-city-end-state-drought-many-hurt-in-street-as-signs-are.html | STORMS LASH CITY, END STATE DROUGHT; Many Hurt in Street as Signs Are Blown Down and Trees and Poles Broken. YACHTING PARTY RESCUED Boston Couple Is Taken From Sound -- Late Crops Saved Over Wide Area. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/nra-official-leases-camp.html | NRA Official Leases Camp. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/1935-naval-parley-no-longer-certain-postponement-until-outlook-is.html | 1935 NAVAL PARLEY NO LONGER CERTAIN; Postponement Until Outlook Is Favorable or Its Abandonment Seen at London. | True | By Charles A. Selden. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/farm-mortgages.html | FARM MORTGAGES. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/1933-rail-tonnage-above-1932.html | 1933 Rail Tonnage Above 1932. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/family-wins-honors-at-yale-divinity-school.html | Family Wins Honors At Yale Divinity School | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/theatre-colleagues-attend-skelly-rites-after-a-funeral-service-here.html | THEATRE COLLEAGUES ATTEND SKELLY RITES; After a Funeral Service Here Body of Actor Is Sent to Iowa for Burial. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/municipal-credit-seen-out-of-slump-fh-morse-declares-recent-federal.html | MUNICIPAL CREDIT SEEN OUT OF SLUMP; F.H. Morse Declares Recent Federal Measures Mark Dawn of New Era. VOTERS NOW MORE ALERT Professor T.H. Reed and H.P. Jones Voice Optimism on Trend Toward Efficiency. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/rev-henry-s-hull-98-dies-long-a-pastor-a-civil-war-veteran.html | REV. HENRY S. HULL, 98, DIES; LONG A PASTOR A; Civil War Veteran, HeFounded Inwood Church and Served in Many Pulpits. | True | Special to, TH NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/australia-victor-by-eight-wickets-mccabe-and-brown-excel-in-triumph.html | AUSTRALIA VICTOR BY EIGHT WICKETS; McCabe and Brown Excel in Triumph at Cricket Over the Gentlemen. 13 ENGLISH STARS NAMED Committee Picks Candidates for Second Test Match -- Results of County Games. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/the-play-a-new-jeeter-lester.html | THE PLAY; A New Jeeter Lester. | True | L.N. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ike-sibley.html | ike -- Sibley. | True | Special to TH NEW 'YORK TlaigS. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ll-s-spoor-47-dies-expert-on-finance-secretary-and-manager-of-the.html | LL. S. SPOOR, 47, DIES; EXPERT ON FINANCE; Secretary and Manager of the Clearing House Association of Westchester County. ACTIVE IN WELFARE WORK Had Served as Commissioner of His Specialty in White Plains, Holding Post for Six Years, | True | Special to THZ NEW YORK TXMF. S. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/unity-is-stressed-by-little-entente-conference-in-rumania-gives.html | UNITY IS STRESSED BY LITTLE ENTENTE; Conference in Rumania Gives Approval to the Regional Accords for Security. RUSSIAN AMITY IS HAILED Bloc Is Aroused by Demand of Hungary That Her Frontiers Shall Be Revised. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/fireworks-drive-gets-early-start-15-storekeepers-already-are.html | FIREWORKS DRIVE GETS EARLY START; 15 Storekeepers Already Are Summoned for Keeping Combustibles in Stock. MOST KINDS ARE 'BOOTLEG' Many Defective, Conway Warns -- Salesmen Said to Be Secreting Supplies in Their Homes. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/two-hurt-as-elevator-falls.html | Two Hurt as Elevator Falls. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/reds-top-dodgers-with-14-hits-117-babich-making-first-start-in.html | REDS TOP DODGERS WITH 14 HITS, 11-7; Babich, Making First Start in Majors, Is Knocked From Mound in the Fourth. BOYLE GETS A HOME RUN His Circuit Drive Climaxes Rally in Sixth -- Frey Is the Winning Hurler. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/storm-curbs-hanfstaengl-hitler-aide-at-harvard-is-kept-indoors-on.html | STORM CURBS HANFSTAENGL; Hitler Aide at Harvard Is Kept Indoors on Friend's Estate. | True | From a Staff Correspondent. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/sales-in-new-jersey-several-flats-are-included-in-turnover.html | SALES IN NEW JERSEY.; Several Flats Are Included in Turnover. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hanfstaengl-hits-lusitania-myth-biography-in-harvard-reunion-class.html | HANFSTAENGL HITS LUSITANIA 'MYTH'; Biography in Harvard Reunion Class Book, Written by Himself, Praises Hitler. SAYS HE WAS ROBBED HERE Nazi Charges His $600,000 Business Was Sold for $9,000 at Forced Auction. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/a-voice-for-liberty.html | A VOICE FOR LIBERTY. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/8-on-trial-in-italy-as-spies-of-russia-former-deputy-bianchi-held.html | 8 ON TRIAL IN ITALY AS SPIES OF RUSSIA; Former Deputy Bianchi, Held as Leader, and Daughter, 20, in Group Before Tribunal. ACCUSED OF SELLING DATA Band Said to Have Operated 8 Years -- Death Sentences Are Held Unlikely. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/465th-code-is-approved-22000000-are-covered.html | 465th Code Is Approved; 22,000,000 Are Covered | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/john-nelson-stewart-attorney-had-been-in-the-secret-service-in.html | JOHN NELSON STEWART.; Attorney Had Been In the Secret Service in Civil War. | True | pectal to T llW Yottx Tllgs. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/ea-saunders-left-427328.html | E.A. Saunders Left $427,328. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/2-french-cities-gripped-by-riots-communists-and-police-clash-in.html | 2 FRENCH CITIES GRIPPED BY RIOTS; Communists and Police Clash In Lyon -- Many Hurt in Toulouse Outbreak. MOUNTED GUARD REPULSED Radicals Set Up Barricades and Hurls Volleys of Stones in an Anti-Nationalist Uprising. | True | By P.j. Philip.wireless To the New York Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/farley-to-retain-party-leadership-president-to-permit-him-to-hold.html | FARLEY TO RETAIN PARTY LEADERSHIP; President to Permit Him to Hold Cabinet Post as Well as National Chairmanship. TOUR TO COAST PLANNED Patronage Is Discussed at White House Conference -- 400 Post-offices to Be Built. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/miss-muriel-binzen-wed-to-a-p-klein-i-daughter-of-mr-and-mrs-john-m.html | MISS MURIEL BINZEN WED TO A. P. KLEIN i; Daughter of Mr. and Mrs. John ! M. Binzen Is Bride in Fordham Church Ceremony. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/senators-win-62-then-lose-by-30-down-indians-in-first-game-on-14.html | SENATORS WIN, 6-2, THEN LOSE BY 3-0; Down Indians in First Game on 14 Hits, Including Homers by Stone and Manush. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hilton-buys-units-of-browning-king-2-stores-here-part-of-oldest.html | HILTON BUYS UNITS OF BROWNING, KING; 2 Stores Here, Part of Oldest Clothing Chain in Country, Bring $22,500 Each. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/the-treasurys-regulations-for-federal-tax-on-transactions-in-silver.html | The Treasury's Regulations for Federal Tax on Transactions in Silver | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/common-dividend-by-cash-register-national-declares-12-12c-a-share.html | COMMON DIVIDEND BY CASH REGISTER; National Declares 12 1/2c a Share, First Distribution Since Oct. 15, 1931. OTHER PAYMENTS VOTED Resumptions, Increases and Further Clearing of Arrears Announced. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/exjudge-harley-denies-buying-job-in-answer-to-impeachment-charge-in.html | EX-JUDGE HARLEY DENIES BUYING JOB; In Answer to Impeachment Charge in Jersey, He Says $25,000 Was Contribution. M'CUTCHEON ALSO HEARD Former Controller Says He Did Not Receive Money -- Senate Sets Trial for Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/tourian-killer-identified-witnesses-single-out-one-man-as-having.html | TOURIAN KILLER IDENTIFIED; Witnesses Single Out One Man as Having Done Actual Stabbing. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/win-awards-at-harvard-eight-seniors-will-travel-abroad-on.html | WIN AWARDS AT HARVARD.; Eight Seniors Will Travel Abroad on Fellowships. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/red-stains-in-tufverson-trunk-are-analyzed-by-police-in-vienna.html | Red Stains in Tufverson Trunk Are Analyzed by Police in Vienna; Officials Believe Spots May Be Blood -- Poderjay Inquiry at Standstill Here but Search for Fourth Trunk Goes On -- Sister Tells of Suspect's 'Charming Personality.' TUFVERSON TRUNK YIELDS RED STAINS | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/colombo-1-to-5-beaten-at-ascot-finishes-second-to-flamenco-in-st.html | COLOMBO, 1 TO 5, BEATEN AT ASCOT; Finishes Second to Flamenco in St. James Palace Stakes as Meeting Opens. MARGIN IS A HALF LENGTH Victor Scores in Game Stretch Drive -- Members of Royal Family View Racing. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/foreign-exchange-tuesday-june-19-1934.html | FOREIGN EXCHANGE; Tuesday, June 19, 1934. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/six-flee-devils-island-men-in-tiny-boat-reach-british-guiana-nearly.html | SIX FLEE DEVIL'S ISLAND.; Men In Tiny Boat Reach British Guiana Nearly Exhausted. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/roosevelt-gets-yale-lld-today-traditional-foe-of-his-alma-mater.html | ROOSEVELT GETS YALE LL.D. TODAY; Traditional Foe of His Alma Mater, Harvard, Plans a Big Welcome for Him. HE BOARDS YACHT LATER President Will Go to New London on the Sequoia to See Thames Regatta Friday. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/fish-supply-curtailed-prices-rise-for-most-varieties-first-home.html | FISH SUPPLY CURTAILED.; Prices Rise for Most Varieties -- First Home Cherries Arrive. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-hamilton-king.html | MRS. HAMILTON KING. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/law-to-end-court-delays-asked.html | Law to End Court Delays Asked | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/stocks-in-london-paris-and-berlin-domestic-list-irregular-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Domestic List Irregular on the English Exchange, but Internationals Rise. TONE HESITANT IN FRANCE Bourse Rallies Moderately in Late Trading -- Market in Germany Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/grain-reporter-52-years-cd-michaels-77-retires-from-newspaper-work.html | GRAIN REPORTER 52 YEARS; C.D. Michaels, 77, Retires From Newspaper Work at Chicago Pits. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/trading-continues-in-silver-market-commodity-exchange-states-it.html | TRADING CONTINUES IN SILVER MARKET; Commodity Exchange States It Will Retain Facilities as Long as Needed. MANY DEALERS WITHDRAW Operators Advised to Study Silver Purchase Act and Treasury Regulations. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/westall-dropped-in-westchester-pw-williamson-selected-in-his-place.html | WESTALL DROPPED IN WESTCHESTER; P.W. Williamson Selected in His Place as Republican State Senate Nominee. STEP VICTORY FOR MACY But Old Guard Wins in the Renaming of Gamble -- Mastick Also Chosen Again. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hartford-churches-approve.html | Hartford Churches Approve. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/canadian-exports-rise-may-shipments-to-empire-nations-up-47-from.html | CANADIAN EXPORTS RISE.; May Shipments to Empire Nations Up 47% From 1933. | True | | C1B 229482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/george-w-snedden-oil-exporter-dead-vice-president-and-manager-of.html | GEORGE W. SNEDDEN, OIL EXPORTER, DEAD; Vice President and Manager of British American Concern-An Official of Others. | True | pecial to T= NEW YORK Txxwg. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/dividend-for-banks-creditors.html | Dividend for Bank's Creditors. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/jobless-kills-wife-pet-dog-himself-despondent-bartender-in-note.html | JOBLESS, KILLS WIFE, PET DOG, HIMSELF; Despondent Bartender in Note Attributes His Act to a 'Suicide Pact.' | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/asks-action-on-foulois-house-committee-wants-early-decision-from.html | ASKS ACTION ON FOULOIS.; House Committee Wants Early Decision From Dem. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/30-police-guard-reds-in-court.html | 30 Police Guard Reds in Court. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/reatherlow-kahne.html | reatherlow -- Kahne. | True | mpecial to THZ NEW YORK Times. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/lopez-to-see-roosevelt-colombian-presidentelect-starts-for-us-by.html | LOPEZ TO SEE ROOSEVELT.; Colombian President-Elect Starts for U.S. by Plane Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/mrs-samuel-r-wells.html | MRS. SAMUEL R. WELLS. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/schnabel-pins-griffin-takes-feature-mat-contest-with-body-slam.html | SCHNABEL PINS GRIFFIN.; Takes Feature Mat Contest With Body Slam -- Rinaldi Wins. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/acquitted-of-forgery-charge.html | Acquitted of Forgery Charge. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/data-on-ny-title-ordered-by-court-hearing-on-van-schaicks-plea.html | DATA ON N.Y. TITLE ORDERED BY COURT; Hearing on Van Schaick's Plea Adjourned to Await Report on Rehabilitation. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/78-in-motorboat-race-listed-for-aroundmanhattan-event-on-sunday.html | 78 IN MOTORBOAT RACE.; Listed for Around-Manhattan Event on Sunday. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/hylan-to-make-run-for-controllership-will-file-as-an-independent-if.html | HYLAN TO MAKE RUN FOR CONTROLLERSHIP; Will File as an Independent if Democrats Do Not Give Him Nomination, He Says. | True | | C1B 229482 |
| 1934-06-20 | 1934-06-20 | https://www.nytimes.com/1934/06/20/archives/8-leaders-receive-princeton-honors-degrees-in-science-education-and.html | 8 LEADERS RECEIVE PRINCETON HONORS; Degrees in Science, Education and Law Conferred at the 187th Commencement. 450 IN GRADUATING CLASS Steady Rain Forces Faculty to Hold Exercises Indoors for Second Time in 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 229482 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/voods-scles.html | Voods -- Scles. | True | Special to Tm Naw YOaK TaES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/radio-earnings-increase-revenue-of-two-networks-rose-385-per-cent.html | RADIO EARNINGS INCREASE; Revenue of Two Networks Rose 38.5 Per Cent in Year. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/heads-bankers-group-ce-thompson-elected-president-of-connecticut.html | HEADS BANKERS' GROUP.; C.E. Thompson Elected President of Connecticut Association. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/four-die-in-jersey-in-auto-accidents-two-princeton-youths-killed-in.html | FOUR DIE IN JERSEY IN AUTO ACCIDENTS; Two Princeton Youths Killed in a Crash -- Truckmen Hurled 100 Feet by Train. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/albany-triumphs-by-32-scores-twice-in-eighth-to-turn-back-buffalo.html | ALBANY TRIUMPHS BY 3-2.; Scores Twice in Eighth to Turn Back Buffalo in Night Game. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mr-rogers-fears-a-slump-in-bank-robbing-industry.html | Mr. Rogers Fears a Slump In Bank Robbing Industry | True | WILL ROGERS | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tennessee-audit-shows-shortages-eightyseven-county-officials-out-of.html | TENNESSEE AUDIT SHOWS SHORTAGES; Eighty-seven County Officials Out of 129 Are Required to Straighten Accounts. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/offers-harvard-scholarships.html | Offers Harvard Scholarships. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Wednesday, June 20, 1934. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/gang-seizes-town-but-holdup-fails-armed-bandits-hold-crescent-okla.html | GANG SEIZES TOWN, BUT HOLD-UP FAILS; Armed Bandits Hold Crescent, Okla., Inhabitants at Bay and Kidnap 7 as Shields. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/unhurt-as-car-plunges-driver-crashes-over-madison-av-bridge-25-feet.html | UNHURT AS CAR PLUNGES.; Driver Crashes Over Madison Av. Bridge 25 Feet to Sand Pile. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/large-silver-deal-laid-to-treasury-750000-of-turnover-here-of.html | LARGE SILVER DEAL LAID TO TREASURY; 750,000 of Turnover Here of 1,450,000 Ounces Likely a Morgenthau Deal. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/inquiry-boards-named-dunnigan-and-mcginnies-pick-committees-for-3.html | INQUIRY BOARDS NAMED.; Dunnigan and McGinnies Pick Committees for 3 Investigations. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dorothy-e-shick-married.html | Dorothy E. Shick Married. | True | Spectal to TH NEW YOURS: T12dla. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dr-j-douglas-malcolm.html | DR. J. .DOUGLAS MALCOLM. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/puppet-show-given-for-child-patients-one-little-boy-at-city.html | PUPPET SHOW GIVEN FOR CHILD PATIENTS; One Little Boy at City Hospital Rushes to the Stage and Kisses the Doll Princess. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/two-treasury-officials-resworn.html | Two Treasury Officials Resworn | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/8000-at-mineola-as-dog-track-opens-winners-return-high-prices-at.html | 8,000 AT MINEOLA AS DOG TRACK OPENS; Winners Return High Prices at First Session of Season at the Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/holy-cross-honors-five-doctor-of-laws-degree-conferred-upon.html | HOLY CROSS HONORS FIVE.; Doctor of Laws Degree Conferred Upon Governor Ely. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/barre-cronin.html | Barre\$ -- Cronin. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/hurt-in-police-radio-car-crash.html | Hurt in Police Radio Car Crash. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/architects-prize-won-by-student-25-beauxarts-paris-award-goes-to.html | ARCHITECT'S PRIZE WON BY STUDENT, 25; Beaux-Arts Paris Award Goes to Maurice Kleinman in Contest Entered by 575. THREE OTHERS REWARDED Brooklyn, Mt. Vernon, Georgia Men's Plans for Athletic Centre Are Selected. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/davy-ghber.html | ]Davy -- GHber | True | t. Specisl to T Nzw YoK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/morgenthau-going-west-secretary-will-spend-july-vacation-on-montana.html | MORGENTHAU GOING WEST.; Secretary Will Spend July Vacation on Montana Ranch. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/6-ederle-medals-stolen-two-held-in-robbery-at-home-of-swimmers.html | 6 EDERLE MEDALS STOLEN.; Two Held in Robbery at Home of Swimmer's Brother-in-Law. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-w-w-edmind6on-jr.html | MRS. W. W; EDMIND6ON JR. | True | Spec[al to T NL'W YORK 'ls. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/flier-in-police-lineup-accused-of-stealing-truck-of-gasoline-but-is.html | FLIER IN POLICE LINE-UP.; Accused of Stealing Truck of Gasoline, but Is Freed by Court. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/charles-wahl.html | CHARLES WAHL, | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/exporter-defends-tramp-ship-lines-says-independents-provide-better.html | EXPORTER DEFENDS TRAMP SHIP LINES; Says Independents Provide Better Freight Rates to the Orient Than Conference. CURB ON TRADE ASSAILED High Charges of Far East Lines Said to Have Barred Market to Asbestos Company. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/liner-dresden-wrecked-on-a-rock-off-norway-4-die-as-panic-grips-980.html | LINER DRESDEN WRECKED ON A ROCK OFF NORWAY; 4 DIE AS PANIC GRIPS 980; 100 LEAP FROM VESSEL Toll May Rise as List of German Vacationists on Ship Is Checked. CAPTAIN BEACHES LINER She Is Abandoned by Crew After Lifeboats and Ships Rescue Passengers. KNOWN DEAD ARE WOMEN One Lifeboat Smashed Against Propeller -- Another Capsized, Plunging Twenty Into Sea. DRESDEN WRECKED ON ROCK AND 4 DIE | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/1000-a-day-for-charity-community-trust-reports-70637-disbursement.html | $1,000 A DAY FOR CHARITY.; Community Trust Reports $70,637 Disbursement This Quarter. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/missing-from-boat-woman-believed-suicide-left-note-on-providence.html | MISSING FROM BOAT.; Woman, Believed Suicide, Left Note on Providence Steamer. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/theosophists-end-fight-elect-dr-arundale-president-succeeding-late.html | THEOSOPHISTS END FIGHT.; Elect Dr. Arundale President, Succeeding Late Dr. Besant. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/phils-stop-reds-15-to-10-take-nightcap-after-cincinnati-captures.html | PHILS STOP REDS, 15 TO 10; Take Nightcap After Cincinnati Captures Opener by 6 to 4. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/munson-line-loses-profits-tax-case-board-of-appeals-rules-for.html | MUNSON LINE LOSES PROFITS TAX CASE; Board of Appeals Rules for Commissioner in Suit Involving $178,930. DEDUCTION PLEA FAILED Company's Figures Were $1,384,738 in Returns, but $1,223,592 Was Disallowed. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/browns-beat-athletics-triumph-11-to-3-as-hemsley-drives-in-five.html | BROWNS BEAT ATHLETICS.; Triumph, 11 to 3, as Hemsley Drives In Five Tallies. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/code-changes-suggested-that-governing-coal-trade-might-be-amended.html | CODE CHANGES SUGGESTED.; That Governing Coal Trade Might Be Amended to Advantage. | True | HENRY COPELAND | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/washington-is-gratified-officials-note-the-gold-decisions.html | WASHINGTON IS GRATIFIED.; Officials Note the Gold Decision's International Aspects. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/jared-sperry-bogardus.html | JARED SPERRY BOGARDUS. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ship-survey-board-chosen-by-roper-interdepartmental-group-will-map.html | SHIP SURVEY BOARD CHOSEN BY ROPER; Interdepartmental Group Will Map Ideas for Broad Merchant Marine Policy. REPORT DUE IN THE FALL Subsidies, Consolidations and Disposal of Surplus Vessels Among Topics. | True | Special to THE NEW YORK TIMES. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/important-shifts-in-utility-system-cobb-leaves-commonwealth.html | IMPORTANT SHIFTS IN UTILITY SYSTEM; Cobb Leaves Commonwealth & Southern -- Willke Now Head -- Groesbeck Retires. BOARD IS REORGANIZED Chief Executives of Six Subsidiaries on Directorate to Meet New Conditions. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/parties-areheld-for-brideselect-mr-and-mrs-johnaspegren-give-dinner.html | PARTIES ARE HELD FOR BRIDES-ELECT; Mr. and Mrs. John'Aspegren Give Dinner for Virginia L, Roberts in Roof Garden. | True | Jane D. Voorhees and Emeline L, Thorne Are Hostesses for Miss Mary V. Thomas. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/assails-unjust-profits.html | Assails 'Unjust Profits.' | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/allamerica-ten-holds-first-drill-practices-as-unit-for-contest-with.html | ALL-AMERICA TEN HOLDS FIRST DRILL; Practices as Unit for Contest With Crescent Lacrosse Team Saturday. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/state-aid-to-schools.html | STATE AID TO SCHOOLS. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/waterloo-bridge-razing-is-begun-by-wreckers.html | Waterloo Bridge Razing Is Begun by Wreckers | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/six-britons-freed-by-chinese-pirates-british-planes-frighten-the.html | SIX BRITONS FREED BY CHINESE PIRATES; British Planes Frighten the Abductors, Who Set the Men Adrift in Small Boats. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/macfadden-to-pay-wife-publisher-withdraws-divorce-suit-and-agrees.html | MACFADDEN TO PAY WIFE.; Publisher Withdraws Divorce Suit and Agrees to Meet Alimony. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/heads-security-dealers-oj-troster-now-president-of-group-hails-new.html | HEADS SECURITY DEALERS.; O.J. Troster, Now President of Group, Hails New Federal Act. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dodgers-attack-topples-cards-95-four-st-louis-pitchers-yield-total.html | DODGERS'ATTACK TOPPLES CARDS, 9-5; Four St. Louis Pitchers Yield Total of 25 Bases -- Mungo Hurls 11th Victory. TAYLOR MAKES FOUR HITS Figures in Five Brooklyn Runs -- Cuccinello Gets Homer With Two on Base in Fifth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/predicts-fall-of-hitler-dr-kurt-rosenfeld-foresees-a-temporary.html | PREDICTS FALL OF HITLER; Dr. Kurt Rosenfeld Foresees a Temporary Monarchy. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mortgage-plan-upheld-but-consents-of-more-holders-of-certificates.html | MORTGAGE PLAN UPHELD.; But Consents of More Holders of Certificates Are Needed. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/womens-politics-classes-open.html | Women's Politics Classes Open. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/presidents-ship-cozily-outfitted-suite-on-cruiser-houston-has.html | PRESIDENT'S SHIP COZILY OUTFITTED; Suite on Cruiser Houston Has Simple Comforts, Including 300 Selected Books. SAILING SET FOR SATURDAY Forty Movie Films, Some Not Yet Released, to Be Shown to the Party on Deck. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/roosevelt-slogans-used-by-canadians-helped-liberals-sweep-two.html | Roosevelt Slogans Used by Canadians Helped Liberals Sweep Two Provinces | True | Copyright, 1934, by Nana, Inc. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/juan-bigas-wlrele-to-t-nmw-yop-e-trs.html | JUAN BIGAS, Wlrele to T Nmw YoP. E Trs. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dollar-exchange-rises-marks-decline-but-show-no-signs-of-future-of.html | DOLLAR EXCHANGE RISES.; Marks Decline, but Show No Signs of Future of Reich Currency. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/elizabeth-ford-plahs-her-bridal-will-be-married-on-saturday-to.html | ELIZABETH FORD PLAHS HER BRIDAL; Will Be Married on Saturday to Harold Butcher at Morristownt N. J, | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/farrell-off-for-ireland-steel-man-and-wife-sail-on-the-manhattan.html | FARRELL OFF FOR IRELAND.; Steel Man and Wife Sail on the Manhattan for a Holiday. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/president-to-start-new-recovery-aids-before-his-holiday-proposes-to.html | PRESIDENT TO START NEW RECOVERY AIDS BEFORE HIS HOLIDAY; Proposes to Set Up Machinery Under Recent Laws to Enforce Regulatory Acts. PROGRAMS BEING DRAWN Housing, Stock Exchange, Tariff, Communications, Relief Included in Schedule. ROOSEVELT TO ACT ON RECOVERY PLANS | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/aurora-four-triumphs-over-aldershot-riders.html | Aurora Four Triumphs Over Aldershot Riders | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/nazis-imprison-priest-to-save-him-from-attack.html | Nazis Imprison Priest To Save Him From Attack | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/gay-alumni-paraders-at-harvard-class-day-lampoon-current-events.html | Gay Alumni Paraders at Harvard Class Day Lampoon Current Events; HARVARD'S ALUMNI SPOOF NEW DEAL | True | From a Staff Correspondent. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/public-parking-fee-challenged-in-court-lawyer-in-test-case-says.html | PUBLIC PARKING FEE CHALLENGED IN COURT; Lawyer, in Test Case, Says Moses Lacks Right to Exercise City Taxing Power. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/aviation-officials-indicted-in-st-louis-eight-officers-of-universal.html | AVIATION OFFICIALS INDICTED IN ST. LOUIS; Eight Officers of Universal Company Are Charged With False Tax Returns. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/urges-simple-life-to-u-of-p-class-dr-weygandt-asserts-stage-is-in.html | URGES SIMPLE LIFE TO U. OF P. CLASS; Dr. Weygandt Asserts Stage Is in Dire Straits for Want of Old-Time Audiences. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/battleship-in-drydock-here.html | Battleship in Drydock Here. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/old-egyptian-coins-bring-high-prices-two-gold-pieces-picture.html | OLD EGYPTIAN COINS BRING HIGH PRICES; Two Gold Pieces Picture Ancient Monarchs -- $20 Coin of 1854 Is Sold for $60. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/helen-d-craig-is-married.html | Helen D. Craig is Married. | True | Special to Tz Nmw YOJ TnES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/boy-16-falls-from-tree-dies.html | Boy, 16, Falls From Tree, Dies. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/esther-d-ferris-betrothed.html | Esther D. Ferris Betrothed.. | True | Special to THE IW YOK Tzzigs. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/wh-logan-weds-actress.html | W.H. Logan Weds Actress. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/john-tt-blair-dead-igas-bank-offioial-former-deputy-governor-of-the.html | JOHN tt. BLAIR DEAD; IgAS BANK OFFIOIAL; Former Deputy Governor of the Chicago Federal Reserve, 69, Had Been Attorney. | True | oecial to Tii' NZ;V' YORK TI2Eg. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/message-received-here.html | Message Received Here. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rice-wins-low-gross-prize.html | Rice Wins Low Gross Prize. | True | Special to THE NEW YORK TIMES. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tax-immunity-won-by-port-authority-justice-frankenthaler-rules-city.html | TAX IMMUNITY WON BY PORT AUTHORITY; Justice Frankenthaler Rules City May Not Levy Against Its Properties. DOCK UNITS LOSE FIGHT Court Cites Treaties and Says the $60,064 Offered on Inland Terminal 'Is a Gift.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lawyer-is-rebuked-for-fixing-charge-court-also-angered-by.html | LAWYER IS REBUKED FOR 'FIXING' CHARGE; Court Also Angered by Goldstein's Assertion of Persecution of Three Defendants. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/smi-xarner.html | Sml -- Xarner. | True | Special to EEi'W YOP. Tr,S. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/synod-hears-machen-fight.html | Synod Hears Machen Fight. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tilly-losch-is-ill-at-divorce-trial-viennese-dancer-assisted-from.html | TILLY LOSCH IS ILL AT DIVORCE TRIAL; Viennese Dancer Assisted From Stand When Strain Is Too Great in London Court. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/not-all-tenements-bad-many-oldlaw-buildings-held-susceptible-to.html | NOT ALL TENEMENTS BAD.; Many Old-Law Buildings Held Susceptible to Improvement. | True | ELI BENEDICT | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | By Tropical Radio To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/pup-visits-doctor-daily-for-sore-ear-treatment.html | Pup Visits Doctor Daily For Sore Ear Treatment | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/aviatrix-to-visit-nicaragua.html | Aviatrix to Visit Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/harry__-e-hasty-i-aide-of-connecticut-chamber-of-commerce-since.html | HARRY___E' HASTY' I; Aide of Connecticut Chamber of Commerce Since 1929, | True | Bpecial to Tn-e ITzw NORX TIMEII. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/george-w-smitho-b-iz.html | GEORGE' W. SMITH,-O. B. IZ. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/german-differences.html | GERMAN DIFFERENCES. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tobacco-code-cuts-down-free-matches-retail-cigar-prices-are-set-by.html | Tobacco Code Cuts Down Free Matches; Retail Cigar Prices Are Set by Factories | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dies-in-fall-from-horse-atlantic-city-woman-trampled-to-death-at.html | DIES IN FALL FROM HORSE.; Atlantic City Woman Trampled to Death at Absecon. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/west-side-homes-taken-on-lease-contracts-for-dwellings-feature-day.html | WEST SIDE HOMES TAKEN ON LEASE; Contracts for Dwellings Feature Day of Mild Trading in the City. FLAT SOLD ON E. 50TH ST. C.F. Noyes Buyer of Six-Story Structure in Quick Turnover -- Four Parcels Auctioned. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/water-main-bursts-in-eighth-av.html | Water Main Bursts in Eighth Av. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/miss-orcutts-244-wins-in-title-golf-white-beeches-stars-final-77.html | MISS ORCUTT'S 244 WINS IN TITLE GOLF; White Beeches Star's Final 77 Gives Her Eastern Crown for the Fourth Time. | True | By Lincoln A. Werden. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/pirates-win-65-as-traynor-stars-defeat-braves-as-new-pilot-gets.html | PIRATES WIN, 6-5, AS TRAYNOR STARS; Defeat Braves as New Pilot Gets Four Safeties and Scores Deciding Run. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/72-at-reunion-college-wellesley-alumnae-enroll-for-instruction-in.html | 72 AT REUNION COLLEGE.; Wellesley Alumnae Enroll for Instruction in Current Trends. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/will-call-macy-in-utility-quiz-joint-legislative-committee-will.html | WILL CALL MACY IN UTILITY QUIZ; Joint Legislative Committee Will Start Inquiry With Republican Chairman. NAMING OF GROUP PUT OFF Defeat of Senator Westall Is Cause of Delay -- Pecora Sought as Counsel. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/wrlghb-1tthevs.html | Wrlghb -- 1tthevs. | True | Special to Tz Nzw Yonx TXXES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rayon-head-denies-curtailment-pact-sr-fuller-jr-testifies.html | RAYON HEAD DENIES CURTAILMENT PACT; S.R. Fuller Jr. Testifies Production Varied Both Before and After October, 1931. SLASH WAS 'NECESSARY' H.D. Kernan Tells Federal Inquiry He Doesn't Recollect Talk of Prices at Meeting. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/regensburg-golf-victor-scores-78-to-take-gross-award-in.html | REGENSBURG GOLF VICTOR.; Scores 78 to Take Gross Award in Tobacconists' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/miss-alice-fuller-of-vir6inia-is-wed-her-marriage-to-dr-loftus-l.html | MISS ALICE FULLER OF VIR6INIA IS WED; Her Marriage to Dr. Loftus L. Walton Takes Place in the Christ Church Here. SISTER IS MAID OF HONOR Hugh F. Anderson .the Best Man -- After Wedding Trip Couple Will Reside in Connecticut. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/trial-makes-juror-ill-accident-case-testimony-is-so-upsetting-that.html | TRIAL MAKES JUROR ILL.; Accident Case Testimony Is So Upsetting That He Is Excused. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/houston-heads-nra-division.html | Houston Heads NRA Division. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/stratosphere-ascent-to-be-photographed-in-new-method-of-recording.html | Stratosphere Ascent to Be Photographed In New Method of Recording Elevation | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/wheat-in-the-lead-as-all-grains-dip-better-outlook-for-crops-in.html | WHEAT IN THE LEAD AS ALL GRAINS DIP; Better Outlook for Crops in Southeast and Northwest Weakens Major Cereal. STOP-LOSS ORDERS HIT Wheat Off 2 5/8 to 2 7/8c, Corn 7/8 1 1/8, Oats 7/8-1, Rye 2 1/8-2 7/8 -- Barley Even to 2c Down. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/iollan-captures-plate-by-a-neck-miss-neyharts-gelding-leads-sir.html | IOLLAN CAPTURES PLATE BY A NECK; Miss Neyhart's Gelding Leads Sir Gareth to Wire on the Framingham Track. BRIGADE ROSE WINS DASH Registers Eighth Triumph for Mrs. Somerville, Defeating Foray and Caribiner. | True | Special to THE NEW YORK TIMES. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/brain-trust-here-to-stay-roosevelt-says-at-yale-puts-ability-above.html | BRAIN TRUST HERE TO STAY, ROOSEVELT SAYS AT YALE; PUTS ABILITY ABOVE PARTY; PRESIDENT MADE LL.D Cheered by New Haven Crowd and Extolled by Dr. Angell. DEMANDS TRAINED AIDES Alumni Applaud His Insistence on 'Use of Brains in the National Government.' DEMOCRACY TO CONTINUE ' I Like It,' He Declares in Urging Eastern Universities to Take a Broad View. BRAIN TRUST STAYS, ROOSEVELT SAYS | True | From a Staff Correspondent, | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/nearly-a-billion-in-loans-saved-306887-homes.html | Nearly a Billion in Loans Saved 306,887 Homes | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/hazy-relief-plan-weakens-cotton-selling-based-on-uncertainty-over.html | HAZY RELIEF PLAN WEAKENS COTTON; Selling Based on Uncertainty Over Amount of Staple to Be Used for the Needy. LOSSES 16 TO 19 POINTS Resistance to Decline Caused by Hottest Weather of Season in Dry Southwest. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mayor-for-uniting-4-medical-staffs-sees-need-for-only-one-group-to.html | MAYOR FOR UNITING 4 MEDICAL STAFFS; Sees Need for Only One Group to Serve City Departments -- Irked by 'Red Tape.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/states-credit-is-praised.html | State's Credit Is Praised. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/cram-triumphs-at-net-beats-weltens-in-third-round-of-delaware-state.html | CRAM TRIUMPHS AT NET.; Beats Weltens in Third Round of Delaware State Tourney. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-coleman-links-winner.html | Mrs. Coleman Links Winner. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/paraguayans-try-to-compress-foe-closing-in-on-fort-ballivian-in-new.html | PARAGUAYANS TRY TO COMPRESS FOE; Closing In on Fort Ballivian in New 'Scissors' Drive for Strategic Point. BOLIVIANS REPORT 'TRAP' Declare They Let the Enemy Through Lines -- Heavy Fighting in Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/front-page-9-no-title.html | Front Page 9 -- No Title | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/arrested-reporting-theft-of-his-auto-youth-confronted-by-a-victim.html | ARRESTED REPORTING THEFT OF HIS AUTO; Youth, Confronted by a Victim in Station, Accused of Hold-Up Half Hour Before. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/united-aircraft-wins-reorganization-suit-as-wilmington-court.html | United Aircraft Wins Reorganization Suit As Wilmington Court Refuses Injunction | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/daughter-to-t-w-armitages.html | Daughter to T. W. Armitages. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/frick-art-gallery-sues-to-avoid-tax-plea-opposing-assessment-of.html | FRICK ART GALLERY SUES TO AVOID TAX; Plea Opposing Assessment of $4,205,000 on Realty Calls Institution Educational. TO OPEN TO PUBLIC SOON Alterations and Additions to Fifth Avenue House and Library to Be Finished in Few Months. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/2-milk-stations-added-in-queens-city-expands-service-today-25772.html | 2 MILK STATIONS ADDED IN QUEENS; City Expands Service Today -- 25,772 Quarts Sold in Day at 62 Centres. MANHATTAN DEMAND BIG Buyers Turned Away at Several West Side Places -- Oversupply in Other Boroughs. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/liquor-increases-sales-of-department-stores.html | Liquor Increases Sales Of Department Stores | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/40hour-week-abolished-in-reich-as-unnecessary.html | 40-Hour Week Abolished In Reich as Unnecessary | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/49-to-be-graduated-by-de-la-salle-today-medals-and-diplomas-to-be.html | 49 TO BE GRADUATED BY DE LA SALLE TODAY; Medals and Diplomas to Be Conferred at Commencement in Town Hall. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/planes-found-sampan.html | Planes Found Sampan. | True | By British Official Wireless. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ship-wrecked-off-venezuela.html | Ship Wrecked Off Venezuela. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/acquires-garden-city-house.html | Acquires Garden City House, | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/farley-praises-president-on-law-roosevelt-has-one-of-keenest-legal.html | FARLEY PRAISES PRESIDENT ON LAW; Roosevelt Has 'One of Keenest Legal Minds in Government,' He Says in Jersey. RECEIVES AN LL. D. DEGREE Postmaster General Speaks at Marshall College -- Awards Presented to Students. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/shipping-deal-reported-imm-would-buy-dollars-interest-in-us-lines.html | SHIPPING DEAL REPORTED.; I.M.M. Would Buy Dollar's Interest in U.S. Lines. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/toronto-subdues-newark-by-10-to-5-hollingsworth-registers-ninth.html | TORONTO SUBDUES NEWARK BY 10 TO 5; Hollingsworth Registers Ninth Victory, Leafs Scoring Eight Runs in Third. EIGHTEEN PASSES ISSUED Brown Is Driven From Box as Moore, Fitzgerald and Morrissey Hit Homers. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/james-chambers.html | JAMES CHAMBERS. | True | special to THE NsW YORK Tz. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/woman-pleads-for-life-lehman-hears-appeal-to-save-mrs-antonio-from.html | WOMAN PLEADS FOR LIFE.; Lehman Hears Appeal to Save Mrs. Antonio From Chair. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/60-vestris-suits-dropped-action-follows-recent-settlement-of-claims.html | 60 VESTRIS SUITS DROPPED; Action Follows Recent Settlement of Claims in England. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/trend-unsettled-in-bond-trading-domestic-issues-are-slightly-lower.html | TREND UNSETTLED IN BOND TRADING; Domestic Issues Are Slightly Lower, While Foreign Loans Gain Irregularly. FEDERAL LIST UNCERTAIN Speculative Items Are Chief Losers in Corporation Group -- Fluctuations on Curb. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/front-page-10-no-title.html | Front Page 10 -- No Title | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/navy-to-enlarge-aircraft-factory-swanson-announces-2700000-will-be.html | NAVY TO ENLARGE AIRCRAFT FACTORY; Swanson Announces $2,700,000 Will Be Spent on Plant in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/savoldi-wrestles-tonight.html | Savoldi Wrestles Tonight. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/distillers-to-add-16850000-capital-national-products-corporation-to.html | DISTILLERS TO ADD $16,850,000 CAPITAL; National Products Corporation to Sell 337,000 Shares to British Concern. SAME FOR HOLDERS HERE Deal Involves 40% Interest in Delaware Company With Rights to Brands. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/distillers-to-build-permit-is-granted-for-750000-plant-at-linden-nj.html | DISTILLERS TO BUILD.; Permit Is Granted for $750,000 Plant at Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/pratt-is-disputed-by-tokyo-navy-men-they-insist-japans-isolation-by.html | PRATT IS DISPUTED BY TOKYO NAVY MEN; They Insist Japan's Isolation by Geneva Makes Increase in Ratio a Necessity. READY TO PAY THE PRICE Tokyo Is Prepared to Walk Out of Parley if Powers Remain Adamant, Says Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lithuanian-accord-with-poland-seen-expremier-prystors-journey-to.html | LITHUANIAN ACCORD WITH POLAND SEEN; Ex-Premier Prystor's Journey to Kovno Held to Be More Than Private Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/french-drought-ended-rain-falls-over-wide-area-and-more-is-forecast.html | FRENCH DROUGHT ENDED.; Rain Falls Over Wide Area and More Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/committee-urges-bellevue-reforms-doctors-after-survey-suggest-that.html | COMMITTEE URGES BELLEVUE REFORMS; Doctors After Survey Suggest That Psychiatric Clinic and Service Be Merged. DR. GREGORY IS PRAISED Held, However, to Have Too Much Responsibility -- Problem Seen in Alcoholic Cases. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/graduates-urged-to-lives-of-action-dr-robinson-at-city-college.html | GRADUATES URGED TO LIVES OF ACTION; Dr. Robinson, at City College Commencement, Stresses Nation's Industrial Needs. 1,856 RECEIVE DEGREES 15,000 at the Stadium Witness Exercises -- 227 Honor Students Get Awards. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/peddler-87-is-shot-resisting-2-thugs-his-fierce-battle-foils-holdup.html | PEDDLER, 87, IS SHOT RESISTING 2 THUGS; His Fierce Battle Foils Hold-Up and Ends Only When He Is Wounded in Head. ONE SUSPECT IS CAUGHT The Other Gets Away From Band of Pursuing CWA Workers and Policemen in Queens. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ph-joyce-on-mercantile-board.html | P.H. Joyce on Mercantile Board. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/reports-enemy-encircled.html | Reports Enemy Encircled. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/plan-louisiana-lottery-legislators-report-bill-to-raise-new-state.html | PLAN LOUISIANA LOTTERY.; Legislators Report Bill to Raise New State Revenue. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/60000000-issue-by-city-in-july-mcgoldrick-says-plans-are-completed.html | $60,000,000 ISSUE BY CITY IN JULY; McGoldrick Says Plans Are Completed for Financing Early in Month. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/polo-ticket-sale-opened-box-seats-are-available-for-the-eastwest.html | POLO TICKET SALE OPENED; Box Seats Are Available for the East-West Matches. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rossi-and-codos-at-capital.html | Rossi and Codos at Capital. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/jobs-and-payrolls-snow-gain-in-may-secretary-perkins-says-normal.html | JOBS AND PAYROLLS SNOW GAIN IN MAY; Secretary Perkins Says Normal Trend of Decline Since 1919 Has Been Reversed. INCREASES ARE SLIGHT Durable Goods Industries Are Among Those Enlarging Forces -- Weekly Wages $318,700,000. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/growler-annexes-old-rosebud-purse-conquers-carry-over-stablemate.html | GROWLER ANNEXES OLD ROSEBUD PURSE; Conquers Carry Over, Stable-mate, With Bubblesome Next at Aqueduct. | True | By Bryan Field. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/robt-guggenheim-jr-weds-helen-all-yn-bride-has-three-attendants-at.html | ROBT. GUGGENHEIM JR. WEDS HELEN ALL YN; Bride Has Three Attendants at Montreal Church Ceremony -- Couple on Way to Mexico. | True | Speci'l to TE NEW YORX TS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/miss-sara-c-kinkead.html | MISS SARA C. KINKEAD. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dr-brinkley-enters-race-kansas-physician-makes-third-attempt-to.html | DR. BRINKLEY ENTERS RACE; Kansas Physician Makes Third Attempt to Become Governor. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/invited-to-astor-wedding-e-f-8-hanfstaengl-uncertain-as-to.html | INVITED TO ASTOR WEDDING; E, F. 8, Hanfstaengl Uncertain as to Acceptance. i | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/new-board-studies-police-promotions-oryan-names-seven-officers-of.html | NEW BOARD STUDIES POLICE PROMOTIONS; O'Ryan Names Seven Officers of Department to Examine Eligible Candidates. ALL PLEDGED TO SECRECY Commissioner, With Final Vote on Choices, Plans to Fill Half of Vacant Posts. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/roosevelts-son-on-way-elliott-wife-and-baby-leave-plane-for-train.html | ROOSEVELT'S SON ON WAY.; Elliott, Wife and Baby Leave Plane for Train at Cleveland. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/change-by-southern-indiana-gas.html | Change by Southern Indiana Gas. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/declares-von-papen-will-guide-germany-former-consul-in-munich-on.html | DECLARES VON PAPEN WILL GUIDE GERMANY; Former Consul in Munich, on Return Here, Calls Him the Strongest Man in Reich. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/britain-paves-way-to-ask-bigger-navy-macdonalds-speech-at-london.html | BRITAIN PAVES WAY TO ASK BIGGER NAVY; MacDonald's Speech at London Parley Points to a Move to Raise Treaty Limits. FRANCE WILL JOIN TALKS British Agree With Opposition Expressed Here by Pratt to Higher Ratio for Japan. BRITAIN PAVES WAY TO ASK BIGGER NAVY | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Seldin. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/sports-writer-becomes-pastor.html | Sports Writer Becomes Pastor. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/fouryear-law-class-graduated-at-nyu-25-in-evening-division-get.html | FOUR-YEAR LAW CLASS GRADUATED AT N.Y.U.; 25 in Evening Division Get Degrees After First Long Term -- Prof. Tompkins Speaks. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/gen-weygand-visits-british-army-chief-french-military-leader.html | GEN. WEYGAND VISITS BRITISH ARMY CHIEF; French Military Leader Believed to Plan Secret Consultations Like Those of 1914. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/soviet-war-council-abolished-by-degree-step-part-of-drive-for.html | SOVIET WAR COUNCIL ABOLISHED BY DEGREE; Step Part of Drive for Greater Efficiency -- Commissariat's Name Is Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/gets-new-reprieve-in-murder.html | Gets New Reprieve in Murder. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/defeat-of-westall-is-cited-as-lesson-rate-group-official-hopes.html | DEFEAT OF WESTALL IS CITED AS 'LESSON'; Rate Group Official Hopes Others 'Will Learn' by the Move -- Senator Undecided on Race. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/book-notes.html | BOOK NOTES | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tabor-oarsmen-sail-on-the-majestic-to-compete-in-royal-henley.html | Tabor Oarsmen Sail on the Majestic To Compete in Royal Henley Regatta | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/paramount-plans-64-new-features-concern-will-offer-204-short.html | PARAMOUNT PLANS 64 NEW FEATURES; Concern Will Offer 204 Short Subjects -- M.-G.-M. Lists 52 Major Films. MRS. WIGGS' SCHEDULED Capek's Play, 'R.U.R.,' 'Sailor, Beware!', 'Cleopatra' and 'Buccaneer' Projected. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/flange-home-first-in-stake-at-ascot-woodwards-horse-at-1008-is.html | FLANGE HOME FIRST IN STAKE AT ASCOT; Woodward's Horse, at 100-8, Is Victor in Bessborough -- Coronado Runs Second. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/weather-and-the-crops-grains-make-progress-as-conditions-show.html | WEATHER AND THE CROPS.; Grains Make Progress as Conditions Show Improvement. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/miss-mellor-gains-tennis-semifinals-wellesley-player-advances-by.html | MISS MELLOR GAINS TENNIS SEMI-FINALS; Wellesley Player Advances by Victory and Default in Intercollegiate Play. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/coffee-exchange-seat-down.html | Coffee Exchange Seat Down. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/extends-hudson-tube-bond-sale.html | Extends Hudson Tube Bond Sale. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/henry-yozell-honored.html | Henry Yozell Honored. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tammany-to-act-on-leader-soon-kenneally-announces-executive.html | TAMMANY TO ACT ON LEADER SOON; Kenneally Announces Executive Committee Will Be Called 'in Immediate Future.' MOVE IS URGED BY TALLEY Hines Faction Is Reported to Be Booming Knott to Fill Curry's Post. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/peach-fletcher.html | ]Peach -- Fletcher. | True | special to THE NE YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/reich-disputes-world-bank.html | Reich Disputes World Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-wj-irvin-honored-guest-at-greenwich-luncheon-of-mrs-jacob-hekma.html | MRS. W.J. IRVIN HONORED.; Guest at Greenwich Luncheon of Mrs. Jacob Hekma. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/eleven-at-dartmouth-for-phi-beta-kappa-alumni-fund-is-21-per-cent.html | ELEVEN AT DARTMOUTH FOR PHI BETA KAPPA; Alumni Fund Is 21 Per Cent Over Last Year's, Reaching Total of $50,241. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/munger-takes-golf-cup-defeats-cross-5-and-4-in-final-round-for.html | MUNGER TAKES GOLF CUP.; Defeats Cross, 5 and 4, in Final Round for Lynnewood Trophy. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/wa-robinson-is-better-explorer-is-able-to-leave-bed-in-balboa-for.html | W.A. ROBINSON IS BETTER.; Explorer Is Able to Leave Bed In Balboa for First Time. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/attendants-named-by-ethel-vermlye-makes-plans-for-wedding-to.html | ATTENDANTS NAMED BY ETHEL VERM[LYE; Makes Plans for Wedding to William R. Eaton on July 12 at Pl.___nfield__ | True | Special to TH NW Yoa T. [ | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/harvard-conquers-yale-nine-3-to-2-annexes-opener-of-twogame-series.html | HARVARD CONQUERS YALE NINE, 3 TO 2; Annexes Opener of Two-Game Series Before Crowd of 5,000 at Cambridge. HURLERS DOMINATE ACTION Parker Gives 3 Hits to 5 for Loughlin, but Eli Pitcher's Passes Decide Outcome. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/schein-sets-back-dwyer-by-61-61-advances-to-semifinal-round-of.html | SCHEIN SETS BACK DWYER BY 6-1, 6-1; Advances to Semi-Final Round of Junior Tennis Tournament in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/utilitys-revenues-up-united-gas-corporation-also-elects-hl-hollis-a.html | UTILITY'S REVENUES UP.; United Gas Corporation Also Elects H.L. Hollis a Director. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/sentenced-in-gang-slaying.html | Sentenced in Gang Slaying. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/governor-ordere-search.html | Governor Ordere Search. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/yale-hails-phelps-who-gets-an-lld-honor-comes-as-a-surprise-to.html | YALE HAILS PHELPS, WHO GETS AN LL.D.; Honor Comes as a Surprise to Orator as Gov. Cross Introduces Him. DEGREE GIVEN TO CONANT Dr. Rice, N.Y. Health Commissioner, Receives M.A. -- Great Crowd Attends Exercises. | True | From a Staff Correspondent. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/willis-h-bacon.html | WILLIS H. BACON. | True | Special to Tree NEW YORX TIMZS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/giants-continue-march-in-west-by-triumphing-over-cubs-127-otts-two.html | Giants Continue March in West By Triumphing Over Cubs, 12-7; Ott's Two Homers Main Factors in Victory of the Champions -- Moore Likewise Delivers in 18-Hit Drive of Terrymen. | True | By John Drebinger.special To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mayor-addresses-goldman-audience-first-concert-of-season-at-central.html | MAYOR ADDRESSES GOLDMAN AUDIENCE; First Concert of Season at Central Park Is Attended by 8,000 Persons. CONDUCTOR LAUDS MOSES Praises Spirit of Cooperation Shown by Park Department -- Guggenheim Family Present. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/aw-page-a-bennington-trustee.html | A.W. Page a Bennington Trustee | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/daughter-to-mrs-s-w-meek.html | Daughter to Mrs. S. W. Meek. | True | Special to THE NEW !EOlc TIMIS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/durant-named-president-succeeds-clark-as-head-of-the-united-hunts.html | DURANT NAMED PRESIDENT; Succeeds Clark as Head of the United Hunts Association. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tenants-sue-for-100000-apartment-holders-charge-a-misrepresentation.html | TENANTS SUE FOR $100,000; Apartment Holders Charge a Misrepresentation on Acreage. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/outboard-mark-broken-100000-view-regatta.html | Outboard Mark Broken; 100,000 View Regatta | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/income-tax-funds-flow-to-treasury-second-quarterly-collections-up.html | INCOME TAX FUNDS FLOW TO TREASURY; Second Quarterly Collections Up to June 18 Total $129,746,401. DELINQUENTS PAYING UP Federal Authorities Report Forcing Settlements From Many Old Evaders. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/yankees-capture-two-from-indians-take-first-3-to-2-on-gehrigs-homer.html | YANKEES CAPTURE TWO FROM INDIANS; Take First, 3 to 2, on Gehrig's Homer in Ninth and the Nightcap by 3 to 0. RUFFING HURLS SHUTOUT Yields One Hit and Permits Only Two to Reach First -- Gomez Also Mound Star. | True | By James P. Dawson. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dr-j-s-chandler-missionary-dies-linguist-55-years-in-india-was.html | DR. J. S. CHANDLER, MISSIONARY, DIES; Linguist, 55 Years in India, Was Translator of English Works Into Native Tongue. REVISED THE TAMIL BIBLES Retired Representative of Board of Missions, 85, Honored by th'e Indian Government. | True | Special to 'rH NW Noax TINS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/montreal-scores-twice-syracuse-bows-31-and-83-as-walker-hits-two.html | MONTREAL SCORES TWICE.; Syracuse Bows, 3-1 and 8-3, as Walker Hits Two Homers. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/40-bills-signed-by-the-president-deficiency-and-industry-loan.html | 40 BILLS SIGNED BY THE PRESIDENT; Deficiency and Industry Loan Measures Are Among Those Approved Before Trip. ALSO LABOR DISPUTES ACT Others Are Silver, Communications, Federal Procedure and Air Crash Publicity Law. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rochester-on-top-72-downs-baltimore-with-15-hits-as-berly-kaufmann.html | ROCHESTER ON TOP, 7-2.; Downs Baltimore With 15 Hits as Berly, Kaufmann Fan 13. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/british-envoy-sails-leslie-howard-actor-also-aboard-to-make-film.html | BRITISH ENVOY SAILS; Leslie Howard, Actor, Also Aboard, to Make Film Abroad. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/eegan-byrne.html | ]eegan -- Byrne.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/bingham-praises-kipling-as-one-of-the-immortals.html | Bingham Praises Kipling As One of the Immortals | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/leaves-trial-as-father-dies.html | Leaves Trial as Father Dies. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/good-time-made-by-harvard-crew-varsity-eight-covers-4-miles.html | GOOD TIME MADE BY HARVARD CREW; Varsity Eight Covers 4 Miles Downstream in 20:44 4/5 -- Beat Is Kept Low. EXPECT PRESIDENT TODAY Roosevelt May See Opening Race of Regatta Between Combination Shells. | True | By Robert F. Kelley.special To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/advises-brokers-on-law-head-of-association-issues-memorandum-on.html | ADVISES BROKERS ON LAW.; Head of Association Issues Memorandum on Branch Offices. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mbride-beaten-for-moderator-united-presbyterians-elect-the-rev-ja.html | M'BRIDE BEATEN FOR MODERATOR; United Presbyterians Elect the Rev. J.A. Orr as Head at Oxford, Ohio, Meeting. TEST ON UNION QUESTION New Chief Is Regarded as Foe of Merging With Presbyterian Church in the U.S.A. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/heads-retail-credit-men-national-association-elects-charles-m-reed.html | HEADS RETAIL CREDIT MEN; National Association Elects Charles M. Reed as President. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/loans-to-industry-will-be-hastened-reserve-board-and-rfc-plan-early.html | LOANS TO INDUSTRY WILL BE HASTENED; Reserve Board and RFC Plan Early Operation of Machinery Under New Law. TO USE PRESENT AGENCIES Members of District Advisory Groups Must Be Active in Industrial Pursuits. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/two-women-held-in-auto-slaying-they-accuse-each-other-of-running.html | TWO WOMEN HELD IN AUTO SLAYING; They Accuse Each Other of Running Over Roadhouse Boarder Near Oneonta. VICTIM HEAVILY INSURED Special Grand Jury Is Called to Investigate Prisoner's Tale of Strange Murder. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/radcliffe-gets-gifts-of-463300-loan-to-aid-students-is-also.html | RADCLIFFE GETS GIFTS OF $463,300; Loan to Aid Students Is Also Announced at Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/morelli-donchin-to-meet.html | Morelli, Donchin to Meet. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/norma-millen-jury-picked-wife-of-bandit-goes-to-trial-as-accessory.html | NORMA MILLEN JURY PICKED; Wife of Bandit Goes to Trial as Accessory at Dedham, Mass. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/116-to-be-graduated-at-glassboro-school-teachers-diplomas-will-be.html | 116 TO BE GRADUATED AT GLASSBORO SCHOOL; Teachers' Diplomas Will Be Presented Tonight at Jersey Normal Institution. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/12-indicted-in-queens-in-fake-murder-ring-ten-men-and-2-women.html | 12 INDICTED IN QUEENS IN FAKE MURDER RING; Ten Men and 2 Women Accused of Extorting Money by Laying 'Killing' to Victims. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/chief-abbedale-ahead-scores-over-cold-cash-in-pacing-event-at.html | CHIEF ABBEDALE AHEAD.; Scores Over Cold Cash in Pacing Event at Sturbridge. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/parcel-rates-to-latin-america.html | Parcel Rates to Latin America. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/hurd-liendall.html | Hurd -- li[endall. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rumania-jubilant-on-barthou-visit-crowds-cheer-paris-foreign.html | RUMANIA JUBILANT ON BARTHOU VISIT; Crowds Cheer Paris Foreign Minister at All Stations on Way to Bucharest. ENTENTE STRESSES UNITY Hungarian Premier Says He Will Not Deal With Neighbors While They Bar Treaty Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/new-labor-policy-mapped-at-capital-miss-perkins-begins-parleys.html | NEW LABOR POLICY MAPPED AT CAPITAL; Miss Perkins Begins Parleys Aimed to Widen Power of Her Department. DENIES STEEL 'DEADLOCK' Secretary Ready to Meet Operator -- Marshall Is Reported Choice for New Board Head. | True | By Louis Stark.special To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/former-cwa-officials-indicted.html | Former CWA Officials Indicted. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/girl-scouts-sail-to-push-pancakes-four-leave-for-international.html | GIRL SCOUTS SAIL TO PUSH PANCAKES; Four Leave for International Encampment Where They Will Introduce Buckwheats. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/hungary-ridicules-war-talk.html | Hungary Ridicules War Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/harold-s-sheffield.html | HAROLD S. SHEFFIELD. | True | SDectal to TH NZW YOaK Trs. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/annual-bloom-show-given-in-greenwich-large-attendance-attracted-by.html | ANNUAL BLOOM SHOW GIVEN IN GREENWICH; Large Attendance Attracted by Exhibit of Riverside Garden Club at Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/need-for-libraries-stressed-by-mayor-sources-of-information-are.html | NEED FOR LIBRARIES STRESSED BY MAYOR; Sources of Information Are Vital to Government, He Tells Institution Workers. NRA HELD RESEARCH AID L.I. Dublin Hopes Business Will Absorb Scholars Now in Federal Service. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/frances-p-depew-bbgobs-engaged-grandniece-of-late-chauncey-m-oepew.html | FRANCES P. DEPEW BBGOBS ENGAGED,; Grandniece of Late Chauncey M. Oepew Will Be Wed to Royal Whitman Jr. SHE IS VASSAR GRADUATE Fiance Attended Lenox School-Bride-to-Be Kin of the Former Governor of Michigan. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/poderjay-luggage-held-no-secrets-stewards-assert-hunt-narrowed-to.html | PODERJAY LUGGAGE HELD NO SECRETS, STEWARDS ASSERT; Hunt Narrowed to New York as Two Insist Body of Miss Tufverson Was Not Aboard. NEW TRUNK SALE IS BARED Police Learn of Purchase of Baggage 'Too Big' for Cabin on Eve of His Sailing NO MYSTERY TRUNK IN PODERJAY CABIN | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/klick-in-workout-engages-ritchie-punch-of-lightweight-challenger.html | KLICK IN WORKOUT ENGAGES RITCHIE; Punch of Lightweight Challenger Impresses Ex-Champion at Pompton Lakes. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-john-m-la-france-active-worker-for-charity-in-great-neck-dies.html | MRS. JOHN M. LA FRANCE.; Active Worker for Charity in Great Neck Dies at 49. | True | ISpecItl to TFIe 2T];W YORK TIMIcS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/the-screen-kay-francis-warren-william-and-jean-muir-in-the.html | THE SCREEN; Kay Francis, Warren William and Jean Muir in the Picturization of a Polish Stage Work. | True | By Mordaunt Hall. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/elks-junior-band-arrives-on-outing-chattanooga-group-ranging-from-9.html | ELKS JUNIOR BAND ARRIVES ON OUTING; Chattanooga Group, Ranging From 9 to 19 Years, Will Be Guests at Functions Here. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dublin-welcomes-cadets-massachusetts-party-honored-at-the-mansion.html | DUBLIN WELCOMES CADETS; Massachusetts Party Honored at the Mansion House. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/wins-fabric-design-prize-jersey-womans-sketch-judged-best-of-40.html | WINS FABRIC DESIGN PRIZE; Jersey Woman's Sketch Judged Best of 40 Entered in Contest. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/poderjay-talked-freely-on-voyage-liners-steward-says-he-told-about.html | PODERJAY TALKED FREELY ON VOYAGE; Liner's Steward Says He Told About Dividing Time Between Two Wives and 'Friend.' MET BY ONE IN ENGLAND Tried to Sell Patents Here -- Olympic Men Positive He Hid No 'Secret' in Cabin. | True | By W.f. Leysmith.special Cable To The New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/old-london-home-to-go-flats-will-replace-chesterfield-house-built.html | OLD LONDON HOME TO GO.; Flats Will Replace Chesterfield House, Built About 1750. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/held-in-fatal-umbrella-stabbing.html | Held in Fatal Umbrella Stabbing | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/22-yachts-start-in-80mile-race-largest-fleet-in-years-leaves-rye.html | 22 YACHTS START IN 80-MILE RACE; Largest Fleet in Years Leaves Rye for New London in a Shifting Breeze. | True | By John Rendel.special To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tigers-overcome-senators-in-11th-unloose-scoring-punch-to-tally.html | TIGERS OVERCOME SENATORS IN 11TH; Unloose Scoring Punch to Tally Three Times and Triumph by 13 to 10. MANUSH IS HITTING STAR Connects for Two Homers, Double and Single to Drive in Six of Washington's Runs. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/jones-iilmbau.html | Jones -- IIlmbaU. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/want-president-for-the-fourth.html | Want President for the Fourth. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/augustus-m-nullu.html | AUGUSTUS M, NULLu, | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rlekson-ermmm.html | rlekson -- [ermmm. | True | Special tO ilW YoR TraS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/to-give-music-prizes-tonight.html | To Give Music Prizes Tonight. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/sports-of-the-times-easy-money-and-other-matters.html | Sports of the Times; Easy Money and Other Matters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/to-hold-amateur-bouts.html | To Hold Amateur Bouts. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lido-club-terrace-opens-night-in-june-presented-by-north-shore.html | LIDO CLUB TERRACE OPENS; ' Night in June' Presented by North Shore Committee. | True | Special to THE NW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/waits-foulois-reply-to-house-charges-secretary-dern-will-set-forth.html | WAITS FOULOIS REPLY TO HOUSE CHARGES; Secretary Dern Will Set Forth His Position to President When Statement Is Received. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/politics-back.html | POLITICS BACK. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/bout-costs-boxers-35-paul-victor-on-foul-and-miller-each-pay-for.html | BOUT COSTS BOXERS $35.; Paul, Victor on Foul, and Miller Each Pay for Show's Losses. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/will-test-ankle-tomorrow.html | Will Test Ankle Tomorrow. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tierney-meyer.html | Tierney -- Meyer. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tax-penalty-cut-to-6-proposed-real-estate-board-tells-the-mayor-10.html | TAX PENALTY CUT TO 6% PROPOSED; Real Estate Board Tells the Mayor 10% Levy on Arrears Is No Longer Necessary. GAIN IN CITY CREDIT CITED Should Be Basis for Easing of 'Strict Terms' of Banker' Agreement, Plea Says. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/samuel-hahn-i-i-veteran-of-civil-war-94-vasl-corporal-in-grants.html | SAMUEL HAHN.; i I Veteran of Civil War, 94, Vasl Corporal in Grant's Army, I | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/celine-here-says-book-is-nightmare-author-of-journey-to-end-of.html | CELINE, HERE, SAYS BOOK IS 'NIGHTMARE'; Author of 'Journey to End of Night' Explains He 'Cashed In on His Neuroses.' SEEMS PICTURE OF HEALTH Has Put Royalties Away at 4%, French Doctor Confides, for 'Fear of Poverty.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/charles-frieman.html | CHARLES FRIEMAN. | True | Bpecial to T NIW YORK TIMIS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/brazilian-assembly-will-vote-on-laws-ends-impasse-by-deciding-to.html | BRAZILIAN ASSEMBLY WILL VOTE ON LAWS; Ends Impasse by Deciding to Become Legislative Body Till a Congress Comes In. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/masson-funeral-held-condolences-are-received-from-assocites-of.html | MASSON FUNERAL HELD.; condolences Are Received From Assocites of Editor; | True | Special to Ta lw YoRx TI.. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/cleaners-and-dyers-give-up-code-accusing-the-nra-of-bad-faith-price.html | Cleaners and Dyers Give Up Code, Accusing the NRA of Bad Faith; Price Control Clause Was Suspended by Johnson Without Notice or Hearing Despite Promise, Says Letter to Roosevelt -- 97% Compliance Claimed. CLEANERS, DYERS GIVE UP NRA CODE | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/harry-w-starr.html | HARRY W. STARR. | True | Special to T NmW NoR | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lamont-sails-on-vacation.html | Lamont Sails on Vacation. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/cost-of-the-new-deal.html | COST OF THE NEW DEAL. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/moses-park-plans-face-legal-snarl-title-to-lands-transferred-to-him.html | MOSES PARK PLANS FACE LEGAL SNARL; Title to Lands Transferred to Him Questioned by Deputy Controller Mathewson. MAYOR IS NOT PERTURBED Department to Keep All Tracts Now Being Developed for Recreation, He Says. MOSES PARK PLANS FACE LEGAL SNARL | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/le-block-seriously-ill.html | L.E. Block Seriously, Ill. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mate-will-run-today.html | Mate Will Run Today. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/raises-gas-plant-value-witness-at-rate-hearing-asserts-machinery.html | RAISES GAS PLANT VALUE.; Witness at Rate Hearing Asserts Machinery Costs More Now. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/asks-new-morris-trial-hayward-attacks-testimony-that-jailed-bogus.html | ASKS NEW MORRIS TRIAL.; Hayward Attacks Testimony That Jailed Bogus Wendel Heir. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/longrange-relief-urged-for-state-emergency-administration-asks.html | LONG-RANGE RELIEF URGED FOR STATE; Emergency Administration Asks Governor to Set Up a Permanent Organization. GREATER ECONOMY SOUGHT Survey Proposed So New Laws May Be Drafted in Time for Next Legislature. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rrentissierrin.html | rrentiss l'errin. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/school-inquiry-dropped-prosecutor-says-allegations-in-teaneck-are.html | SCHOOL INQUIRY DROPPED.; Prosecutor Says Allegations in Teaneck Are Not Proved. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/fund-appeal-issued-for-camps-for-blind-campaign-will-open-today-to.html | FUND APPEAL ISSUED FOR CAMPS FOR BLIND; Campaign Will Open Today to Provide Summer Vacations for Adults and Children. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/s-r-collins-dead-financial-expert-adviser-to-the-government-of.html | S. R. COLLINS DEAD; FINANCIAL EXPERT; Adviser to the Government of Australia Many Years Succumbs at 65. | True | W]re]ess to T TTr Yox TE. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/exjockey-held-as-thief.html | Ex-Jockey Held as Thief. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-insull-delays-sailing.html | Mrs. Insull Delays Sailing | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/3iceblk.html | 3ice.-.]Blk. | True | Special to TH NW YORK Ti.gg. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/liner-sent-for-passengers.html | Liner Sent for Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-thomas-f-brogan.html | MRS. THOMAS F. BROGAN. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/speeches-made-rain.html | Speeches 'Made Rain.' | True | (Rev.) R.C. KEAGY | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/hazel-forbes-gets-extortion-letters-wealthy-screen-actress-leaves.html | HAZEL FORBES GETS EXTORTION LETTERS; Wealthy Screen Actress Leaves Hollywood for East After Demands for $7,500. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/housing-act-guarantee.html | Housing Act Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/red-sox-trounce-white-sox-by-149-garner-18-hits-in-opener-of-series.html | RED SOX TROUNCE WHITE SOX BY 14-9; Garner 18 Hits in Opener of Series to Capture Fourth Triumph in a Row. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/stocks-in-london-paris-and-berlin-quotations-rally-briskly-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Rally Briskly on English Exchange -- Credit Supply Plentiful. TRADING SLOW IN FRANCE Bourse Pessimistic Over the Political Disorders -- Tone Is Weak in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/boys-with-air-rifles-bring-down-owls-that-had-made-night-hideous-in.html | Boys With Air Rifles Bring Down Owls That Had Made Night Hideous in Queens | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/200-barbers-on-strike-half-of-jersey-citys-460-shops-said-to-be.html | 200 BARBERS ON STRIKE.; Half of Jersey City's 460 Shops Said to Be Affected. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/fixer-is-accused-of-a-kidnapping-angry-victims-of-his-alleged.html | FIXER' IS ACCUSED OF A KIDNAPPING; Angry Victims of His Alleged Frauds Confront Rosen in Prosecutor's Office. ONE MAN BRINGS A PISTOL Another Hurls Desk Ornament at Prisoner -- He Testifies in Plumbing Inquiry. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/liberty-at-stake-hogan-declares-only-religion-can-check-excesses-in.html | LIBERTY AT STAKE, HOGAN DECLARES; Only Religion Can Check Excesses in Government, He Tells Catholic Alumni. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/commodity-markets-silver-dominated-by-treasury-sugar-and-coffee.html | COMMODITY MARKETS.; Silver Dominated by Treasury -- Sugar and Coffee Rise -- Other Staples Irregular. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/young-loan-rises-in-paris.html | Young Loan Rises In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/alfred-c-grover-jr.html | ALFRED C. GROVER JR, | True | Special to Ta NIW Yoa WrS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/college-degrees-for-presidents.html | COLLEGE DEGREES FOR PRESIDENTS. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lady-wolseley-dies-former-iowan-whose-husband-ran-elevator-succumbs.html | LADY WOLSELEY DIES.; Former Iowan Whose Husband Ran Elevator Succumbs in England. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/civic-groups-urged-to-back-new-taxes-ht-delany-asks-aid-in-finding.html | CIVIC GROUPS URGED TO BACK NEW TAXES; H.T. Delany Asks Aid in Finding Revenue Sources to Cut Burden on Realty. CITES SERVICES GIVEN Tax Board Member Tells 23d St. Body Assessments Aim at 'Fair Market Value.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/held-after-hurling-cat-three-stories-relief-worker-sought-to-see-if.html | HELD AFTER HURLING CAT THREE STORIES; Relief Worker Sought to See if It Had Nine Lives -- Accused of Beating Wife, Child. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-lice-m-miller.html | MRS. .LICE M. MILLER. | True | Special to T NB YOR Tr-S. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tiffany-with-76-takes-golf-medal-leads-mcdonald-by-8-strokes-in.html | TIFFANY, WITH 76, TAKES GOLF MEDAL; Leads McDonald by 8 Strokes in Long Island Old Timers' Championship Tourney. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/21-floral-awards-go-to-mrs-schiff-products-of-her-long-island.html | 21 FLORAL AWARDS GO TO MRS. SCHIFF; Products of Her Long Island Estate Win Ribbons at Horticultural Show. ROSE ENTRIES DAMAGED Effect of Tuesday's Storm Is Noted at Oyster Bay Exhibit -- Honors to Mrs. Irving Cox. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/catholic-order-gets-protector.html | Catholic Order Gets Protector. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/guests-now-on-welfare-island.html | Guests' Now on Welfare Island. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/did-not-ask-vallee-case-stay.html | Did Not Ask Vallee Case Stay. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/milk-rise-will-cost-the-state-200000-institutions-use-10500000.html | MILK RISE WILL COST THE STATE $200,000; Institutions use 10,500,000 Quarts in Year -- Lehman Asks Price Observance. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/will-honor-poe-saturday-french-and-american-societies-to-join-in.html | WILL HONOR POE SATURDAY; French and American Societies to Join in Memorial to Poet. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/american-varieties-given-officers-of-destroyers-guests-at-sands.html | AMERICAN VARIETIES GIVEN; Officers of Destroyers Guests at Sands Point Bath Club. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mayor-inspects-courts-he-and-deutsch-visit-three-buildings-in-bronx.html | MAYOR INSPECTS COURTS.; He and Deutsch Visit Three Buildings In Bronx. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/woman-flier-injured-mrs-katrina-canning-crashes-plane-in-maryland.html | WOMAN FLIER INJURED.; Mrs. Katrina Canning Crashes Plane in Maryland. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/westchester-homes-bought.html | Westchester Homes Bought. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/railway-executives-say-the-pension-bill-if-enacted-will-cost.html | Railway Executives Say the Pension Bill. If Enacted, Will Cost $65,000,000 a Year | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/bid-made-for-fox-unit-theatre-group-offers-5900000-for-metropolitan.html | BID MADE FOR FOX UNIT.; Theatre Group Offers $5,900,000 for Metropolitan Playhouses. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/daniels-to-visit-border-envoy-and-mexican-foreign-minister-to-study.html | DANIELS TO VISIT BORDER.; Envoy and Mexican Foreign Minister to Study Frontier Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/kosher-shops-plan-boycott-of-packers-meeting-tomorrow-to-set-date.html | KOSHER SHOPS PLAN BOYCOTT OF PACKERS; Meeting Tomorrow to Set Date for Move Against Rise in Prices of Meat. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/coney-picketers-guilty-all-but-six-of-16-union-workers-must-go-to.html | CONEY PICKETERS GUILTY.; All but Six of 16 Union Workers Must Go to Jail or Pay Fine. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/weetamoe-beats-rainbow-in-test-but-fourth-selection-race-is-ruled.html | WEETAMOE BEATS RAINBOW IN TEST; But Fourth Selection Race Is Ruled Unofficial as Yachts Exceed Time Limit. HAS 13-MINUTE MARGIN Winner Suffers Mishap to Spinnaker -- Yankee Tears Sail, Fails to Compete. | True | By James Robbins.special To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/straus-asks-voice-for-labor-in-codes-worker-representation-required.html | STRAUS ASKS VOICE FOR LABOR IN CODES; Worker Representation Required to Make Authorities Effective, He Insists. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/inflation-looms-retailers-hear-collins-advises-them-to-watch-for.html | INFLATION LOOMS, RETAILERS HEAR; Collins Advises Them to Watch for Signs of Rising Price Trend Before Fall. CODES HELD PERMANENT Neustadt Declares the NRA Will Be 'Going On for the Rest of Your Natural Lives.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/16-geology-groups-plan-expeditions-princeton-men-to-make-wide.html | 16 GEOLOGY GROUPS PLAN EXPEDITIONS; Princeton Men to Make Wide Studies in Newfoundland, Canada and the U.S. SCOTT UNIT TO MONTANA Research to Be Continued in Big Horn Basin Area -- Data Sought on Cambrian Times. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/text-of-roosevelts-address-at-yale-alumni-luncheon.html | Text of Roosevelt's Address at Yale Alumni Luncheon | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/bertil-seen-in-romance-but-rumor-linking-prince-with-princess.html | BERTIL SEEN IN ROMANCE.; But Rumor Linking Prince With Princess Juliana Is Denied. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/consul-gets-ticket-for-parking-at-home-paraguayan-official-is.html | CONSUL GETS TICKET FOR PARKING AT HOME; Paraguayan Official Is Victim of His Own Plea to Police -- Sentence Is Suspended. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/code-making-done-johnson-declares-nras-job-now-is-to-make-the.html | CODE MAKING DONE, JOHNSON DECLARES; NRA's Job Now Is to Make the Compacts Work, He Tells Credit Men at Memphis. CUT IN DEBT LOAD HAILED Better Conditions Justify an Expansion of Credit, the Administrator Says. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dempsey-in-hospital-receives-treatment-for-hand-infection-at.html | DEMPSEY IN HOSPITAL.; Receives Treatment for Hand Infection at Polyclinic. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/new-deal-attack-renewed-by-mills-former-treasury-head-declares-the.html | NEW DEAL ATTACK RENEWED BY MILLS; Former Treasury Head Declares the World Progressed Little Under Planned Economy. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/new-transit-action-up-in-philadelphia-city-controller-moves-against.html | NEW TRANSIT ACTION UP IN PHILADELPHIA; City Controller Moves Against Company Under Federal Bankruptcy Law. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/glass-in-frankfurter-wins-500-for-model-justice-collins-rules-in.html | GLASS IN FRANKFURTER WINS $500 FOR MODEL; Justice Collins Rules in Favor of Girl Who Suffered Cut When She Bit Into a 'Hot Dog.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/great-neck-residence-sold-by-sam-h-harris.html | Great Neck Residence Sold by Sam H. Harris. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/grant-advances-in-western-tennis-beats-davidson-big-ten-champion-to.html | GRANT ADVANCES IN WESTERN TENNIS; Beats Davidson, Big Ten Champion, to Reach Quarter-Final in Title Singles. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/collateral-auction-postponed.html | Collateral Auction Postponed. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dorothy-f-campbell-wed-.html | Dorothy F. Campbell Wed. ' | True | Special to TEE NSW YOR TS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/sales-in-new-jersey-residential-properties-make-up-bulk-of.html | SALES IN NEW JERSEY.; Residential Properties Make Up Bulk of Transactions. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/slight-drop-noted-in-steel-output-decrease-of-1-point-in-week-to-60.html | SLIGHT DROP NOTED IN STEEL OUTPUT; Decrease of 1 Point in Week to 60% of Capacity Reported by The Iron Age. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/students-beaten-in-club-suspect-held-as-2-harvard-men-accuse-him-of.html | STUDENTS BEATEN IN CLUB; Suspect Held as 2 Harvard Men Accuse Him of Taking $20. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/supply-of-copper-reduced-in-month-worlds-stocks-at-end-of-may.html | SUPPLY OF COPPER REDUCED IN MONTH; World's Stocks at End of May 58,000,000 Pounds Less Than on April 30. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/esple-stevenson.html | Esple -- Stevenson. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/an-arms-investigation.html | An Arms Investigation. | True | THERESA MAYER DURLACH | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/susan-sheppard-wed-in-washington-home-senators-daughter-is-bride-of.html | SUSAN SHEPPARD WED IN WASHINGTON HOME; Senator's Daughter Is Bride of Cornelius cGi!!icuddy Jr., Baseball Manager's 'Son. | True | JSpecfa! to TH I'v,' YORK T[EB. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/new-issue-planned-by-brass-company-bridgeport-concern-seeks-1700700.html | NEW ISSUE PLANNED BY BRASS COMPANY; Bridgeport Concern Seeks $1,700,700 to Apply to Banking Indebtedness. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/our-foreign-trade-declined-in-april-exports-were-11578262-under.html | OUR FOREIGN TRADE DECLINED IN APRIL; Exports Were $11,578,262 Under March and Imports Were $11,889,852 Lower. BOTH ABOVE 1933 PERIOD Increases Were $74,219,631 and $52,725,451, Respectively -- Buying From Italy Down. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/american-defends-the-nra-at-geneva-gp-baldwin-general-electric-vice.html | AMERICAN DEFENDS THE NRA AT GENEVA; G.P. Baldwin, General Electric Vice President, Sees It as Basic Part of Business. HITS AT EUROPEAN VIEW Says It Is Wrong to Hold That 'We in America Don't Know Where We Are Going' | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/boys-tell-of-death-of-a-swell-kid-2-small-friends-of-leukemia.html | BOYS TELL OF DEATH OF 'A SWELL KID'; 2 Small Friends of Leukemia Victim Come to Newspaper to Give Obituary. CLASSMATES AT FUNERAL 12-Year-Old Parochial School Lad Wanted 'to Be a Priest or Maybe an Aviator.' | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/more-bathers-fined-coney-magistrate-warns-he-will-be-severe-on-the.html | MORE BATHERS FINED.; Coney Magistrate Warns He Will Be Severe on the Shirtless. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/200-go-to-summer-home-today.html | 200 Go to Summer Home Today. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/officials-in-doubt-on-3-farm-bills-effect-of-bankruptcy-measure-on.html | OFFICIALS IN DOUBT ON 3 FARM BILLS; Effect of Bankruptcy Measure on Funds for Investment in Mortgages Is Feared. PROVISIONS ARE STUDIED President's Course of Action on the Proposals to Be Governed by Departmental Reports, | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/presidents-aide-sails-miss-le-hand-leaves-for-europe-on-first.html | PRESIDENT'S AIDE SAILS.; Miss Le Hand Leaves for Europe on First Vacation Since 1930. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/industries-testify-to-advertising-aid-leaders-at-federation-clinic.html | INDUSTRIES TESTIFY TO ADVERTISING AID; Leaders, at Federation Clinic, Assert Consumer Benefits Most by Campaigns. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/g-mpchon-jr-reds-mrs-fuller-ceremony-performed-at-home-of-brides.html | G: M,.PCHON JR. rEDS MRS. FULLER; Ceremony Performed at Home of Bride's Parents by Rev, Robert W. Searle. SMALL RECEPTION IS HELD Arthur W. Hall Jr. Is Best Man Bridegroom Is Treasurer of A. A, Bigelow & Co. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/spinning-activities-decreased-in-may-982-of-capacity-against-1045.html | SPINNING ACTIVITIES DECREASED IN MAY; 98.2 of Capacity, Against 104.5 in April and 112.3 in 1933. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/asks-irish-factions-to-end-bitterness-cardinal-pleads-for-tolerance.html | ASKS IRISH FACTIONS TO END BITTERNESS; Cardinal Pleads for Tolerance at Meeting of Maynooth College Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/aida-saturday-night-salmaggis-opera-company-will-return-to.html | AIDA' SATURDAY NIGHT.; Salmaggi's Opera Company Will Return to Hippodrome. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/barlow-hamllton.html | Barlow -- Hamllton. | True | Special to T IEW YORK TrS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/scientists-to-build-atomic-siege-guns-0ne-of-20000000-another-of.html | SCIENTISTS TO BUILD ATOMIC SIEGE GUNS; 0ne of 20,000,000, Another of 30,000,000 Volts Revealed at Berkeley Symposium. MORE NEUTRONS SOUGHT Prof. H.J. Deuel Warns Women Against Fasting to Reduce as Health Menace. | True | By William L. Laurence.special To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ready-with-nazi-report-board-of-71st-regiment-to-issue-findings.html | READY WITH NAZI REPORT.; Board of 71st Regiment to Issue Findings Tomorrow. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/hitler-and-papen-to-see-hindenburg-vice-chancellor-leaves-berlin.html | HITLER AND PAPEN TO SEE HINDENBURG; Vice Chancellor Leaves Berlin for President's Estate a Day Ahead of Chancellor. TRUCE RULES FOR PRESENT Hitler Bars Papen's Resigning -- Mussolini Is Said to Have Urged Dropping of Radicals. HITLER AND PAPEN TO SEE HINDENBURG | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/in-washington-farm-debtor-bills-backers-plan-greenback-drive.html | In Washington; Farm Debtor Bill's Backers Plan Greenback Drive. | True | By Arthur Krock. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/miss-sally-leake-married.html | Miss Sally Leake Married. | True | Specie.1 to TH NEW YORK TIMES | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/beat-grandmother-sentenced.html | Beat Grandmother, Sentenced. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/priest-favors-dictator-father-cox-sailing-says-roosevelt-should.html | PRIEST FAVORS DICTATOR.; Father Cox, Sailing, Says Roosevelt Should Have Free Hand. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/fleet-going-home-to-pacific-in-fall-attempt-will-be-made-in.html | FLEET GOING HOME TO PACIFIC IN FALL; Attempt Will Be Made in November to Transit the Canal in Less Than 47 Hours. SUMMER-SCHEDULE ISSUED Swanson Announces Warships Will Base at Various Points Along Atlantic Coast. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lehman-to-address-relief-dinner-today-governor-will-be-chief-guest.html | LEHMAN TO ADDRESS RELIEF DINNER TODAY; Governor Will Be Chief Guest of Brooklyn United Jewish Appeal for Aid in Germany. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/vincent-astor-sails-will-join-mother-in-england-for-cruise-in-his.html | VINCENT ASTOR SAILS; Will Join Mother in England for Cruise in His Yacht. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/court-knocks-out-bond-gold-clause-ban-by-congress-on-payment-in.html | COURT KNOCKS OUT BOND GOLD CLAUSE; Ban by Congress on Payment in Coin Is Valid, Judge Faris at St. Louis Rules. 100 BILLION IS AFFECTED Missouri Pacific Decision Calls Contract for Illegal Commodity Impossible. COURT KNOCKS OUT BOND GOLD CLAUSE | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/zolas-heirs-lose-film-suit.html | Zola's Heirs Lose Film Suit. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/grand-jury-drops-deutsch-fee-case-clears-2-men-named-by-him-as.html | GRAND JURY DROPS DEUTSCH FEE CASE; Clears 2 Men Named by Him as Having Offered Money for His Services. BOTH DENY THE CHARGES One, a Realty Operator, Says He Went to See Aldermanic Head at Latter's Own Request. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/163588-is-earned-by-i-miller-sons-net-income-for-year-ended-feb-28.html | $163,588 IS EARNED BY I. MILLER & SONS; Net Income for Year Ended Feb. 28 Compares With Loss of $687,283 in 1933. FLORSHEIM SHOE GAINS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/boeing-wins-air-medal-1934-guggenheim-award-is-presented-to-plane.html | BOEING WINS AIR MEDAL.; 1934 Guggenheim Award Is Presented to Plane Builder. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/accused-as-slayer-of-bradway-brown-philadelphia-man-is-charged-with.html | ACCUSED AS SLAYER OF BRADWAY BROWN; Philadelphia Man Is Charged With Crime by Confessed Partner on Stand. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/puerto-rico-aid-planned-tugwell-program-calls-for-the-expenditure.html | PUERTO RICO AID PLANNED.; Tugwell Program Calls for the Expenditure of $30,000,000. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/reelected-by-todd-company.html | Re-elected by Todd Company. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/150-ad-women-convene-club-council-hears-ruth-nichols-at-breakfast.html | 150 AD WOMEN CONVENE.; Club Council Hears Ruth Nichols at Breakfast Meeting. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/bowden-defeats-nogrady-in-tennis-reaches-semifinal-round-by-86-63.html | BOWDEN DEFEATS NOGRADY IN TENNIS; Reaches Semi-Final Round by 8-6, 6-3 Triumph -- Haber Upsets Jenkins. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lellly-o-connor.html | lellly -- O' Connor. | True | Special to THE NEW YOK TraES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/an-outstanding-incident-new-yorks-hospitality-found-welcome-break.html | AN 'OUTSTANDING INCIDENT.'; New York's Hospitality Found Welcome Break in the Fleet's Arduous Duties. | True | JAMES C. PRYOR | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/farms-for-needy-urged-on-builders-lh-brown-tells-congress-millions.html | FARMS FOR NEEDY URGED ON BUILDERS; L.H. Brown Tells Congress Millions May Be Compelled to Go Back to Land. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ticket-plan-announced-seats-for-allstar-game-to-go-on-sale-tuesday.html | TICKET PLAN ANNOUNCED.; Seats for All-Star Game to Go on Sale Tuesday. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/6th-brooklyn-woman-is-beaten-in-home-knocked-unconscious-in-latest.html | 6TH BROOKLYN WOMAN IS BEATEN IN HOME; Knocked Unconscious in Latest of Attacks by a Negro in Navy Yard District. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-john-green-101-is-dead-in-red-bank-oldest-resident-never-had.html | MRS. JOHN GREEN, 101, IS DEAD IN RED BANK; Oldest Resident Never Had Been Ill Until She Caught the Whooping Cough at 89. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/helen-m-orrick-a-bride.html | Helen M. Orrick a Bride. | True | Special to Tltl NEW YORIC TitleS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/suspended-for-editorial-communist-deputy-punished-by-costa-rican.html | SUSPENDED FOR EDITORIAL; Communist Deputy Punished by Costa Rican Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/cut-in-land-value-no-bar-to-pwa-loan-queens-housing-project-not-to.html | CUT IN LAND VALUE NO BAR TO PWA LOAN; Queens Housing Project Not to Need New Collateral in Spite of Reappraisal. BUT RENTS WILL BE LOWER Rate Reduced 55 Cents a Room as Result of Ickes's Action -- Funds Not Held Up. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ford-plant-produces-millionth-v8-engine-manufacturer-says-at.html | FORD PLANT PRODUCES MILLIONTH V-8 ENGINE; Manufacturer Says at Detroit Ceremony That Price-Cutting Is a 'Healthy Sign.' | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/boy-uses-slug-in-subway-movie-pass-his-penalty.html | Boy Uses Slug in Subway; 'Movie' Pass His Penalty | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/goerings-wife-buried-hitler-and-many-other-nazi-leaders-attend.html | GOERING'S WIFE BURIED.; Hitler and Many Other Nazi Leaders Attend Funeral Services. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/reich-tries-exofficials-heinrich-hirtslefer-and-karl-stingl-accused.html | REICH TRIES EX-OFFICIALS.; Heinrich Hirtslefer and Karl Stingl Accused of Frauds. | True | Wireless to T NW YO TDS. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dorothe-dietrichs-plans.html | Dorothe;: Dietrich's Plans. | True | pecIal to THE NEW YORK TIMES, | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/air-inquiries-to-be-public.html | Air Inquiries to Be Public. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/yove-gihen.html | Yove -- .-GiHen. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/writers-doubtful-on-stopping-wars-wells-threatens-to-quit-pen-post.html | WRITERS DOUBTFUL ON STOPPING WARS; Wells Threatens to Quit P.E.N. Post if Ludwig's Parley Plan Is Adopted. | True | By J. Donald Adams.special Cable To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/yale-gets-funds-for-new-college-harkness-gift-provides-the-9th.html | YALE GETS FUNDS FOR NEW COLLEGE; Harkness Gift Provides the 9th Residental Group to Be Started at Once. | True | From a Staff Correspondent. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/laura-l-wilder-to-be-wed-july-4-engagement-to-lieut-william-s.html | LAURA L. WILDER TO BE WED JULY 4; Engagement to Lieut. William'S. Pocock Jr. of Army Air Corps Is Announced. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/poland-continues-to-round-up-rebels-hundreds-of-fascists-and.html | POLAND CONTINUES TO ROUND UP REBELS; Hundreds of Fascists and Ukranian Nationalists to Be Sent to Camps. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/auto-deaths-increasing-rise-in-nation-laid-in-part-to-economic.html | AUTO DEATHS INCREASING.; Rise in Nation Laid in Part to Economic Recovery. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/on-to-the-donald-f-bradleys-i.html | [.on to the Donald F. Bradleys. i | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/255000-bales-of-cotton-to-be-bought-for-needy.html | 255,000 Bales of Cotton To Be Bought for Needy | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/baby-macaque-is-born-in-zoo-monkey-house.html | Baby Macaque Is Born In Zoo Monkey House | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/large-suites-rented-in-park-av-houses-tenants-take-floors-in-uptown.html | LARGE SUITES RENTED IN PARK AV. HOUSES; Tenants Take Floors in Uptown Buildings -- Activity in Other Sections Also. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/arc-of-light-dim-in-little-america-will-shrink-until-tomorrow-when.html | ARC OF LIGHT DIM IN LITTLE AMERICA; Will Shrink Until Tomorrow, When Vanished Sun Turns Its Course Toward South. LIFE IN CAMP IS ACTIVE Tasks of Men in Byrd Expedition Are Varied as Rigorous Schedule Is Followed. | True | By MacKay Radio To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tidball-is-victor-guins-in-net-play-us-intercollegiate-champion.html | TIDBALL IS VICTOR; GAINS IN NET PLAY; U.S. Intercollegiate Champion Takes Two Victories in Eastern Tourney. | True | By Allison Danzig. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/acts-on-mercur-charges-cummings-names-aides-to-investigate-port.html | ACTS ON MERCUR CHARGES; Cummings Names Aides to Investigate Port Newark Lease. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/cornelia-y-r-king-i-tobe-bridemonday-will-be-mared-to-norman-j.html | CORNELIA Y. R. KING i TOBE BRIDEMONDAY; Will Be Mared to Norman J. Marsh in the Chantry of Grace Church. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/miss-ferrand-overcome-poderjays-wife-held-by-police-in-vienna.html | MISS FERRAND OVERCOME.; Poderjay's Wife, Held by Police in Vienna, Hysterical All Night. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/the-vice-president.html | THE VICE PRESIDENT. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/british-bill-aims-at-reich-default-measure-in-the-commons-calls-for.html | BRITISH BILL AIMS AT REICH DEFAULT; Measure in the Commons Calls for Clearing Offices to Collect 'Certain Debts.' ISSUES GAINING IN PARIS Government Assurance Is Shown in Market -- Reich Replies to World Bank Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/saito-confers-with-hull.html | Saito Confers With Hull. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/us-awaits-ruling-by-cuba-on-loans-state-department-not-to-move.html | U.S. AWAITS RULING BY CUBA ON LOANS; State Department Not to Move Until Verdict if Repudiation Action Is Brought in Court. UNJUST PROFITS' SCORED Cuban Board Says Government Should Not Impoverish the People by Such Payments. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/city-deaths-show-drop-total-of-1344-for-week-listed-auto-fatalities.html | CITY DEATHS SHOW DROP.; Total of 1,344 for Week Listed -- Auto Fatalities Decline. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/20-to-be-graduated-at-yeshiva-today-jewish-college-here-to-award.html | 20 TO BE GRADUATED AT YESHIVA TODAY; Jewish College Here to Award Baccalaureate Degree to Class at Exercises. ROSALSKY TO BE HONORED Levy Also to Be Made Doctor of Laws -- Dr. Robinson to Be Among the Speakers. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrs-sarah-russell-dies-at-104-.html | Mrs. Sarah Russell Dies at 1.04. ] | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/coffee-destruction-in-brazil.html | Coffee Destruction in Brazil. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/code-survey-begun-in-new-england-area-council-seeks-to-find-out.html | CODE SURVEY BEGUN IN NEW ENGLAND AREA; Council Seeks to Find Out Whether Agreements Are Helpful or Harmful. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tugwell-takes-new-post-wallace-seeks-ml-wilson-as-new-assistant.html | TUGWELL TAKES NEW POST; Wallace Seeks M.L. Wilson as New Assistant Secretary. | True | Special to THE NEW YORK TIMES. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/hoovers-home-town-votes-for-roosevelt-palo-alto-ballots-349-to-248.html | HOOVER'S HOME TOWN VOTES FOR ROOSEVELT; Palo Alto Ballots, 349 to 248, in Favor of New Deal in Literary Digest Poll. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/96-to-take-advanced-drill.html | 96 to Take Advanced Drill. | True | | C1B 228744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/meany-cards-145-to-win-golf-medal-goes-one-stroke-over-par-to-lead.html | MEANY CARDS 145 TO WIN GOLF MEDAL; Goes One Stroke Over Par to Lead Field in Metropolitan Amateur Tournament. BIRCH IS NEXT WITH 146 W. Tumesa Registers 147 to Finish Third -- Leading Stars Fail to Qualify. | True | By William D. Richardson.special To the New York Times. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/wave-kills-brooklyn-man.html | Wave Kills Brooklyn Man. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/mrg-itbrookis-p-rincetobride-wed-to-danlelw-ooodenough-graduate-of.html | MRG. I.'T.;BROOKIS.,P, RINCETOBRiDE; Wed to DanlelW. Ooodenough, Graduate of Tuesday, in the University Chapel. | True | Sl3eclal to THE l',l]w y'oRw' True8. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/miss-dorothea-laneengaged-to-marri-will-be-bride-in-the-autumn-ot.html | MiSS DOROTHEA LANE"ENGAGED TO MARRI; Will Be Bride in the Autumn ot Lieutenant Richard Malcolm Cutts Jr., U. S. M. C. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/tennis-exhibitions-arranged.html | Tennis Exhibitions Arranged. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/new-deal-in-palestine-dr-ira-kaplan-tells-hadassah-of-spirit-of.html | NEW DEAL' IN PALESTINE.; Dr. Ira Kaplan Tells Hadassah of Spirit of Contentment There. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/canadian-outs-and-ins.html | CANADIAN "OUTS" AND "INS." | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/ichesmunn.html | Iches-Munn. | True | Special to T NEW YORK TZMEB. | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/lone-man-sails-yawl-across-sea.html | Lone Man Sails Yawl Across Sea | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/financial-markets-stocks-and-the-commodities-go-lower-in-light.html | FINANCIAL MARKETS; Stocks and the Commodities Go Lower in Light Trading -- Bond Market Turns Irregular. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/theatre-zone-police-break-up-red-march-three-young-communists-are.html | THEATRE ZONE POLICE BREAK UP RED MARCH; Three Young Communists Are Arrested as 500 Broadway Paraders Are Dispersed. | True | | C1B 228744 |
| 1934-06-21 | 1934-06-21 | https://www.nytimes.com/1934/06/21/archives/dorothy-brown-edgell-wed.html | Dorothy Brown Edgell Wed. | True | Special to T NEW YORK TIngS. | C1B 228744 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bans-public-control-over-bank-of-canada-commons-at-ottawa-defeats.html | BANS PUBLIC CONTROL OVER BANK OF CANADA; Commons at Ottawa Defeats Motion to Nationalize New Central Institution. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/725000-is-sought-in-pipe-line-deals-federal-court-permits-receiver.html | $725,000 IS SOUGHT IN PIPE LINE DEALS; Federal Court Permits Receiver to Sue Frank Parish, W.G. Maguire and 3 Others. CHARGE OF FRAUD MADE T.C. Essington in Chicago Allegs Former Head of Company Obtained Money. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/new-labor-board-may-be-neutral-selections-expected-to-be-from.html | NEW LABOR BOARD MAY BE NEUTRAL; Selections Expected to Be From Outside Ranks of Labor and Industry. ADVISORY PANELS IN VIEW Conferences at Office of Secretary Perkins Indicate Trend of Program. | True | By Louis Stark.special To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/all-quintuplets-gain-dionne-babies-pass-12pound-total-weight-mark.html | ALL QUINTUPLETS GAIN.; Dionne Babies Pass 12-Pound Total Weight Mark. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dogs-chase-doe-to-death.html | Dogs Chase Doe to Death. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hunt-beats-buxby-in-quarterfinals-mit-star-scores-upset-in.html | HUNT BEATS BUXBY IN QUARTER-FINALS; M.I.T. Star Scores Upset in Wilmington Tennis -- Reese Eliminated by Murray. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/164-to-get-scrolls-at-newark-school-teachers-diplomas-will-be.html | 164 TO GET SCROLLS AT NEWARK SCHOOL; Teachers Diplomas Will Be Awarded by E.F. Bunce at Exercises Today. REV. F.D. KINGDON TO TALK Processional by Faculty, Guests and Students Will Open Commencement Program. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/skipworth-w-pleasants-assistant-city-solicitor-of-baltimore.html | SKIPWORTH W. PLEASANTS; Assistant City Solicitor of Baltimore Succumbs at 30. | True | special to Tam NmN1r YoRg TE. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/plane-party-to-hunt-crest-of-the-world-clarence-chamberlin-will-be.html | PLANE PARTY TO HUNT CREST OF THE WORLD; Clarence Chamberlin Will Be a Leader of Quest for Peak Higher Than Everest. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/100-flee-ammonia-fumes-firemen-save-14-as-pipe-breaks-in-milk-plant.html | 100 FLEE AMMONIA FUMES.; Firemen Save 14 as Pipe Breaks in Milk Plant. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/plans-to-renovate-opera-home-weighed-directors-to-act-on-rebuilding.html | PLANS TO RENOVATE OPERA HOME WEIGHED; Directors to Act on Rebuilding of Stage and Other Proposals Next Tuesday. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/11-places-are-assigned-new-york-in-pga-play.html | 11 Places Are Assigned New York in P.G.A. play | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/browning-in-hard-drill-pins-three-rivals-during-hours-workout-at.html | BROWNING IN HARD DRILL; Pins Three Rivals During Hour's Workout at Training Camp. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/plan-new-york-trip-for-miss-lindstrom-noted-swimmer-expected-to.html | PLAN NEW YORK TRIP FOR MISS LINDSTROM; Noted Swimmer Expected to Return Sunday to Continue Convalescence. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/city-faces-a-pension-snarl-over-jailer-slain-by-police-after-he-had.html | City Faces a Pension Snarl Over Jailer Slain by Police After He Had Shot 2 Men | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/french-banks-gold-up-heavily-again-weeks-addition-284000000-francs.html | FRENCH BANK'S GOLD UP HEAVILY AGAIN; Week's Addition 284,000,000 Francs, Making 5,001,000,000 Increase Since March 8. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/rates-by-6-utilities-cut-reduction-for-niagarahudson-units-approved.html | RATES BY 6 UTILITIES CUT.; Reduction for Niagara-Hudson Units Approved by State. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/john-carlfton.html | JOHN CARLF-.TON. | True | Wireless to TH N-%V YOIX TIXS. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/samuel-h-schwartz.html | SAMUEL, H, SCHWARTZ. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dresden-disaster-studied-by-court-norwegian-pilot-admits-the-area.html | DRESDEN DISASTER STUDIED BY COURT; Norwegian Pilot Admits the Area Where Wreck Occurred Was Unfamiliar to Him. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/seeded-players-gain-in-montclair-tennis-schein-no-1-advances-in.html | SEEDED PLAYERS GAIN IN MONTCLAIR TENNIS; Schein, No. 1, Advances in Junior Group -- Daniels and Kantowitz in Boys' Final. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/goebbels-berates-gentlemen-critics-should-have-put-them-behind-bars.html | GOEBBELS BERATES 'GENTLEMEN' CRITICS; Should Have Put Them 'Behind Bars,' He Tells Cheering Workers Outside Berlin. CHATS WITH PAPEN AT TEA Meeting Ends the Cabinet Storm Officially -- Hitler Visits Hindenburg at Neudeck. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/william-henry-6mith.html | WILLIAM HENRY 6MITH. | True | Special to THE NEW YOR TIMES | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/renew-erie-fare-plea-commuters-assail-ban-on-cuts-and-ask-full-icc.html | RENEW ERIE FARE PLEA.; Commuters Assail Ban on Cuts and Ask Full I.C.C. Hearing. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/justice-bisseli-honored.html | Justice Bisseli Honored. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/pulitzers-regain-lease-mandel-abandons-plan-for-altering-houses-in.html | PULITZERS REGAIN LEASE.; Mandel Abandons Plan for Altering Houses in 73d Street. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/girl-finishes-death-paci-saved-when-mother-drowned-she-ends-life.html | GIRL FINISHES DEATH PACI.; Saved When Mother Drowned, She Ends Life With Pistol. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/nyu-alumni-elect-officers.html | N.Y.U. Alumni Elect Officers. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/exchange-starts-its-new-publicity-whitney-presides-at-first-of.html | EXCHANGE STARTS ITS NEW PUBLICITY; Whitney Presides at First of Series of Weekly Conferences With Newspaper Men. NEW ACT IS DISCUSSED No Changes in Exchange's Rules as Result of Federal Law Contemplated Now. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/george-w-marshall.html | GEORGE W. MARSHALL, | True | Special to T IEW YORE TS. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/carteret-nj.html | Carteret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/miss-wolf-is-eliminated-defending-champion-loses-to-miss-wheeler-in.html | MISS WOLF IS ELIMINATED.; Defending Champion Loses to Miss Wheeler in Western Tennis. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/calls-killer-defective-psychiatrist-aids-murphy-in-plea-for-a-new.html | CALLS KILLER DEFECTIVE.; Psychiatrist Aids Murphy In Plea for a New Trial. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/acquires-great-neck-house.html | Acquires Great Neck House. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/gossler-will-aids-blind-association-onethird-of-estate-goes-to-new.html | GOSSLER WILL AIDS BLIND ASSOCIATION; One-Third of Estate Goes to New York Home -- $603,185 Is Left by R.D. Benson. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/appeals-normano-case-hitler-government-seeks-to-extradite-former.html | APPEALS NORMANO CASE.; Hitler Government Seeks to Extradite Former Harvard Teacher. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/jahe-ampbell-wed-l-baldin-new-york-girl-becomes-bride-of-major.html | JAHE (AMPBELL" WED () L. S. BALDIN; New York Girl Becomes Bride of Major General's Son in St. Thomas Church. REV. O. R. RICE OFFICIATES Miss Luy C. Robertson Se.rves as Only AttendantRaymond P. Genereaux Is Best Man. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/conversion-of-mr-farley.html | CONVERSION OF MR. FARLEY. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/the-whole-and-the-parts.html | THE WHOLE AND THE PARTS. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/yale-professor-and-wife-fined-for-nude-bathing.html | Yale Professor and Wife Fined for Nude Bathing | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mrs-henry-de-jongh.html | MRS. HENRY DE.. JONGH. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/halts-part-of-shipbuilding-code.html | Halts Part of Shipbuilding Code. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/city-accepts-gift-of-health-centre-mayor-at-harlem-exercises.html | CITY ACCEPTS GIFT OF HEALTH CENTRE; Mayor, at Harlem Exercises, Assails Politicians for Lack of Enough Such Units. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/party-jobs-barred-to-treasury-staff-morgenthau-orders-all-employes.html | PARTY JOBS BARRED TO TREASURY STAFF; Morgenthau Orders All Employes to Quit Political Posts or Leave the Service. SEPT. 1 IS THE DEADLINE Julian and Helvering Will Resign as Committeemen -- Women Leaders Affected. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/brazil-creates-body-to-aid-foreign-trade-wide-powers-granted-to.html | BRAZIL CREATES BODY TO AID FOREIGN TRADE; Wide Powers Granted to Council Designated to Win Business -- Export Commodities Helped. | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/new-traffic-club-ready-political-and-rail-leaders-to-mark-opening.html | NEW TRAFFIC CLUB READY.; Political and Rail Leaders to Mark Opening on Tuesday. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/charlotte-young-bride-i-married-in-veston-mass-to-allston-boyer-i.html | CHARLOTTE YOUNG BRIDE.; I Married in /Veston, Mass., to Allston Boyer. I | True | Special to TH] NE' YORK. TItAns. [ | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/barthou-pledges-rumanian-borders-tells-chamber-in-bucharest-france.html | BARTHOU PLEDGES RUMANIAN BORDERS; Tells Chamber in Bucharest France Will Aid in Barring All Moves for Revision. HE IS MADE A 'CITIZEN' Budapest Sees Speech Driving Her to Seek Reich's Help in Changing Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/todd-shipyards-election.html | Todd Shipyards Election. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/57th-st-gem-store-robbed-of-16000-new-shop-is-looted-while-a.html | 57TH ST. GEM STORE ROBBED OF $16,000; New Shop Is Looted While a Patrolman Calls at Box Across the Street. SHOPKEEPER IS TIED UP Thieves Are Unnoticed by the Morning Crowds -- Stock Was Held on Consignment. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/investors-deals-feature-trading-old-loft-in-broome-street-is-sold.html | INVESTORS' DEALS FEATURE TRADING; Old Loft in Broome Street Is Sold by an Estate for Cash. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/citywide-strike-of-cleaners-near-strife-in-industry-renewed-as.html | CITY-WIDE STRIKE OF CLEANERS NEAR; Strife in Industry Renewed as Brooklyn Concern Locks Out Driver-Solicitors. CODE ACTION IS BLAMED Abandonment of Price and Fair Practice Provisions Assailed by Workers' Leader. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/school-official-cleared-teaneck-board-exonerates-hoek-and.html | SCHOOL OFFICIAL CLEARED.; Teaneck Board Exonerates Hoek and Reinstates Miss Hodges. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/weigh-freight-plan-railway-executives-study-eastmans-consolidation.html | WEIGH FREIGHT PLAN.; Railway Executives Study Eastman's Consolidation Proposal. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/noella-martin-engaged-greenwich-girl-to-be-wed-july-28-to-john.html | NOELLA MARTIN ENGAGED.; Greenwich Girl to Be Wed July 28 to John Campbell Gillies, | True | Special to THE NEW YORX ?nS. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/velsheda-victor-by-57-seconds-gains-first-triumph-over-endeavour-in.html | VELSHEDA VICTOR BY 57 SECONDS; Gains First Triumph Over Endeavour in Fourth of Series of Trial Races. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/deportation-of-ponzi-affirmed-by-board.html | Deportation of Ponzi Affirmed by Board | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mail-order-house-shows-big-profit-montgomery-wards-earnings-3309946.html | MAIL ORDER HOUSE SHOWS BIG PROFIT; Montgomery Ward's Earnings $3,309,946 for Four Months Ended on May 31. LOST $2,744,446 YEAR AGO Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/80000-are-hurled-into-chaco-battle-armies-struggle-all-night-and.html | 80,000 ARE HURLED INTO CHACO BATTLE; Armies Struggle All Night and Through Day Along Entire 65 Miles of Ballivian Front. | True | By John W. White. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/4-in-walter-scott-class-diplomas-are-awarded-at-free-school-for.html | 4 IN WALTER SCOTT CLASS.; Diplomas Are Awarded at Free School for Crippled Children. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/new-veterans-group-recognized-on-claims-body-formed-in-chattanooga.html | NEW VETERANS' GROUP RECOGNIZED ON CLAIMS; Body Formed in Chattanooga Is Put on a Plane With Other Organizations. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mary-butler-wed-to-johlq-melcher-daughter-of-colonel-butler-is.html | MARY .BUTLER WED TO JOHlq MELCHER; Daughter of Colonel Butler Is Married in Presbyterian Church at Englewood. LARGE RECEPTION IS HELD Mrs. Dwight W. Morrow Hostess to Couple at Next Day Hill, Her Home. | True | Special to T LTZW yoR TLS. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hungarians-are-aroused.html | Hungarians Are Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/demand-continues-for-park-av-suites-brokers-report-more-rentals-of.html | DEMAND CONTINUES FOR PARK AV. SUITES; Brokers Report More Rentals of Large Apartments on the East Side. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-mark-bottles-as-bootleg-curb-distillers-and-glass-men-reach.html | TO MARK BOTTLES AS BOOTLEG CURB; Distillers and Glass' Men Reach Agreement With Morgenthau for Blown-In Symbols. BLOW AT ILLICIT TRADE Secretary Calls It 'Greatest' Since Repeal -- He Hopes for Big Liquor Price Cut. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ickes-may-rescind-pwa-loans-to-city-threatens-to-cancel-23160000.html | ICKES MAY RESCIND PWA LOANS TO CITY; Threatens to Cancel $23,160,000 for Subway Unless the Work Starts at Once. SCHOOL FUNDS IMPERILED Secretary Warns $158,558,517 Projects in Nation May Be Dropped Over Delays. ICKES MAY RESCIND GRANTS TO THE CITY | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/robinson-warns-of-books-danger-avoid-being-too-intelligent-he-tells.html | ROBINSON WARNS OF BOOKS' DANGER; Avoid Being Too Intelligent, He Tells Yeshiva College Class of Twenty. OFFICIALS ARE HONORED Levy and Judge Rosalsky Get Honorary Law Doctorates -- 1,500 at Exercises. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/annalist-weekly-index-wholesale-commodity-prices-highest-since.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Highest Since January, 1931. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/starts-puerto-rican-aid-wallace-orders-soil-survey-as-first-step-in.html | STARTS PUERTO RICAN AID.; Wallace Orders Soil Survey as First Step in Rehabilitation. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/employment-in-britain-is-highest-in-4-12-years.html | Employment in Britain Is Highest in 4 1/2 Years | True | By the Canadian Press. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/in-washington-brain-trust-is-neglected-as-to-honorary-degrees.html | In Washington; Brain Trust Is Neglected as to Honorary Degrees. | True | By Arthur Krock. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/miss-kilmartin-prevails-beats-miss-jones-61-36-63-in-middle-states.html | MISS KILMARTIN PREVAILS.; Beats Miss Jones, 6-1, 3-6, 6-3, in Middle States Tennis. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/9-cities-back-new-deal-further-returns-in-digest-poll-favor.html | 9 CITIES BACK NEW DEAL.; Further Returns in Digest Poll Favor Roosevelt Policies. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/colombia-sees-a-deficit-presidentelect-lopez-expected-to-continue.html | COLOMBIA SEES A DEFICIT.; President-Elect Lopez Expected to Continue Foreign Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/martha-c-boynton-wed-to-bishopsson-bridegrooms-father-assists-her.html | MARTHA C. BOYNTON WED TO BISHOP'SSON.; Bridegroom's Father Assists Her Father at Marriage to Rev. E. S. Fes. / | True | Specie/to Tzrg ITl Yox Tzcs. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/diana-wynyard-and-clive-brook-in-a-film-version-of-vincent.html | Diana Wynyard and Clive Brook in a Film Version of Vincent Lawrence's Play "Sour Grapes." | True | By Mordaunt Hall. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/admits-betraying-millen-brooklyn-man-testifies-in-trial-of-woman-as.html | ADMITS BETRAYING MILLEN.; Brooklyn Man Testifies in Trial of Woman as Murder Accessory. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/a-german-mystery-film.html | A German Mystery Film. | True | H.T.S. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bidding-is-active-in-auction-marts-ten-offers-are-made-for-lease-on.html | BIDDING IS ACTIVE IN AUCTION MARTS; Ten Offers Are Made for Lease on Broadway Site -- Flat Goes to Outsider. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/3-fleet-ships-here-next-week.html | 3 Fleet Ships Here Next Week. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/nicaragua-aids-claims-extends-life-of-board-3-months-to-permit.html | NICARAGUA AIDS CLAIMS.; Extends Life of Board 3 Months to Permit Filing of Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/greece-launches-drive-upon-reds-mayors-of-2-towns-removed-penalty.html | GREECE LAUNCHES DRIVE UPON REDS; Mayors of 2 Towns Removed -- Penalty for Agitation Will Be Increased. PAPERS MAY BE BANNED Government Seeks to Regain Tobacco Trade Lost by the Unsettled Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dwight-exercises-today-14-pupils-will-get-diplomas-at-schools.html | DWIGHT EXERCISES TODAY.; 14 Pupils Will Get Diplomas at School's Commencement. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mary-hay-asks-divorce-former-wife-of-barthelmess-sues-british.html | MARY HAY ASKS DIVORCE.; Former Wife of Barthelmess Sues British Rubber Merchant. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/miss8nlvia-clark-bbi0ba-bbide-jackson-heights-girl-married-to-prof.html | MISS-'8NLVIA CLARK 'BB(I0BS'A BBIDE; Jackson Heights Girl Married to Prof. A. R. Coolidge of Brown University. ATTENDED BY ,HER SISTER A. W. Packard Is Best Man for the Bridegroom in Church of Transfiguration. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/brookmeade-horses-shipped.html | Brookmeade Horses Shipped. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/quarters-for-troupers-club.html | Quarters for Troupers Club. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ether-case-is-dismissed.html | Ether Case Is Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bleyer-bythiner.html | Bleyer -- Bythiner. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/cherry-valley-team-retains-golf-title-finishes-play-in-the-class-b.html | CHERRY VALLEY TEAM RETAINS GOLF TITLE; Finishes Play in the Class B Group of L.I. Tourney With 36 1/2 Points. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/salvadorean-envoy-to-sail.html | Salvadorean Envoy to Sail. | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/lido-club-golf-tomorrow.html | Lido Club Golf Tomorrow. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/branta-triumphs-in-80mile-event-milnes-craft-is-first-in-racing.html | BRANTA TRIUMPHS IN 80-MILE EVENT; Milne's Craft Is First in Racing Division of Rye to New London Contest. | True | By John Rendel.special To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hospital-patient-a-suicide.html | Hospital Patient a Suicide. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/james-curriu.html | JAMES CURRIu. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/fixed-milk-price-upheld.html | Fixed Milk Price Upheld. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-unite-canadian-wires-commons-is-also-asked-to-approve-railway.html | TO UNITE CANADIAN WIRES.; Commons Is Also Asked to Approve Railway Express Merger. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/favor-bout-in-chicago-baer-and-carnera-managers-confer-with.html | FAVOR BOUT IN CHICAGO.; Baer and Carnera Managers Confer With Exposition Officials. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/academic-liberty-urged-by-conant-colleges-must-maintain-freedom.html | ACADEMIC LIBERTY URGED BY CONANT; Colleges Must Maintain Freedom Despite Politics, He Tells Harvard Alumni. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/5006819-earned-by-utility-in-1933-american-and-foreign-powers-net.html | $5,006,819 EARNED BY UTILITY IN 1933; American and Foreign Power's Net Income Off From $7,079,052 in 1932. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/shows-help-auto-sales-general-motors-report-better-recent-results.html | SHOWS HELP AUTO SALES.; General Motors Report Better Recent Results Than in 1932. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/offers-new-city-residence-bill.html | Offers New City Residence Bill. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/favorites-beaten-in-title-golf-play-sweetser-voigt-and-turnesa.html | FAVORITES BEATEN IN TITLE GOLF PLAY; Sweetser, Voigt and Turnesa Among Losers in First Round at Wykagyl. STUART AND TAILER GAIN Lead Field Into Quarter-Final Brackets of Metropolitan Championship Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/girl-16-convicted-in-extortion-plot-two-men-companions-in-plan-to.html | GIRL, 16, CONVICTED IN EXTORTION PLOT; Two Men Companions in Plan to Get $1,000 From School Official Also Guilty. YOUNGER GIRL HELD, TOO Prisoners Testify That They Sought Money Only to Pay for Dancing Lessons. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/back-to-inequality-judges-action-viewed-as-destructive-of-things.html | BACK TO INEQUALITY.; Judge's Action Viewed as Destructive of Things Women Fought For. | True | HENRY W. JESSUP | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/i-mrs-j-w-fiske-jr-has-child-i.html | I Mrs. J. W. Fiske Jr. Has Child. I | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/empire-savings-dividend-rate.html | Empire Savings Dividend Rate. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/sales-in-new-jersey-business-buildings-figure-in-latest-deals.html | SALES IN NEW JERSEY.; Business Buildings Figure in Latest Deals. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/oppenheimer-joins-borden.html | Oppenheimer Joins Borden. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/3-crushed-by-truck-two-women-and-child-badly-hurt-when-machine.html | 3 CRUSHED BY TRUCK.; Two Women and Child Badly Hurt When Machine Mounts Sidewalk. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/new-name-urged-for-bryant-park-lost-battalion-designation-wanted-by.html | NEW NAME URGED FOR BRYANT PARK; Lost Battalion Designation Wanted by 77th Division Group to Honor Heroes. ITS TITLE HELD OUT-DATED Officers Seek Perpetuation of A.E.F. Unit's Valor -- Moses Against the Proposal. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/us-netmen-reach-semifinal-round-stoefen-shields-wood-and-lott-score.html | U.S. NETMEN REACH SEMI-FINAL ROUND; Stoefen, Shields, Wood and Lott Score at Queens Club in London. JONES BEATEN, 6-3, 6-3 Former Columbia Star Bows to Davis Cup Player -- Rain Puts Back Women's Matches. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/tva-balked-in-plan-to-buy-utilities-knoxville-orders-city-system.html | TVA BALKED IN PLAN TO BUY UTILITIES; Knoxville Orders City System Built as Offer to Electric Bond and Share Co. Fails. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/long-movie-fight-ends-warner-brothers-pictures-and-electrical.html | LONG MOVIE FIGHT ENDS.; Warner Brothers Pictures and Electrical Research Agree. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/kickback-inquiry-opens-senators-hear-fast-work-pace-is-set-on.html | KICK-BACK' INQUIRY OPENS; Senators Hear Fast Work Pace Is Set on Government Jobs. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/talk-of-rayon-curb-held-warning-signal-fuller-testifies-at-hearing.html | TALK OF RAYON CURB HELD 'WARNING SIGNAL'; Fuller Testifies at Hearing He Was Not Bound to Cut Production 'to Any Amount.' | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/wall-st-school-graduates-nine-stock-exchange-institute-gives-prizes.html | WALL ST. SCHOOL GRADUATES NINE; Stock Exchange Institute Gives Prizes and Certificates at Annual Dinner. 400 STUDENTS ATTEND Young Employes Put on Show -- Whitney Voices Faith in Roosevelt Policies. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/plugged-tax-loopholes-bring-2500000-in-year.html | Plugged Tax Loopholes Bring $2,500,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/the-perfect-chief.html | THE PERFECT CHIEF." | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ask-city-removal-of-office-refuse-cleanup-workers-declare-present.html | ASK CITY REMOVAL OF OFFICE REFUSE; Clean-Up Workers Declare Present System Is Costly and Leads to Rackets. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/clode-burney.html | Clode -- Burney. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/steel-scrap-advances-after-8-steady-drops.html | Steel Scrap Advances After 8 Steady Drops | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/industrial-loans-regulated-by-rfc-corporation-will-aid-going.html | INDUSTRIAL LOANS REGULATED BY RFC; Corporation Will Aid Going Concerns and Control Salaries of Officers. BANKRUPT PLANTS BARRED Rules Prohibit Payment of Fees or Bonuses by Applicants for Federal Advances. | True | Special to THE NEW YORK TIMES. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/republican-chairmanship-mr-work-denies-mr-hays-was-paid-as-gop.html | REPUBLICAN CHAIRMANSHIP.; Mr. Work Denies Mr. Hays Was Paid as G.O.P. Committee Head. | True | HUBERT WORK | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/athletics-divide-two-with-browns-lose-75-then-triumph-62-as-johnson.html | ATHLETICS DIVIDE TWO WITH BROWNS; Lose, 7-5, Then Triumph, 6-2, as Johnson and Foxx Make Home Runs. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/music-sorority-elects-mrs-bertha-king-of-minneapolis-is-chosen-head.html | MUSIC SORORITY ELECTS.; Mrs. Bertha King of Minneapolis is Chosen Head of Mu Phi Epsilon. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-study-upriver-ports-board-named-by-lehman-to-survey-feasibility.html | TO STUDY UP-RIVER PORTS; Board Named by Lehman to Survey Feasibility of Plans. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/leonard-spence-to-compete.html | Leonard Spence to Compete. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/abc-near-a-break-with-cuban-regime-mendieta-and-army-reported-to.html | ABC NEAR A BREAK WITH CUBAN REGIME; Mendieta and Army Reported to Have Refused Demands of the Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/money-and-credit-thursday-june-21-1934.html | MONEY AND CREDIT.; Thursday, June 21, 1934. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/the-tax-penalty.html | THE TAX PENALTY. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/yankees-set-back-by-indians-9-to-5-macfayden-and-de-shong-hit.html | YANKEES SET BACK BY INDIANS, 9 TO 5; MacFayden and De Shong Hit Freely While Hudlin Proves Puzzle to the Losers. GAME IS CLINCHED IN 2D Three Cleveland Tallies Rush Across -- New York Retains Hold on League Lead. | True | By James P. Dawson. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/de-la-salle-graduates-49-magistrate-farrell-urges-aid-to-community.html | DE LA SALLE GRADUATES 49; Magistrate Farrell Urges Aid to Community for Success in Life. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/tramp-ship-lines-scored-at-hearing-freight-conference-official.html | TRAMP SHIP LINES SCORED AT HEARING; Freight Conference Official Declares That They Disrupt Trade by Cutting Rates. WANTS PRACTICE CURBED Whittemore, in Reply, Asserts Independents Served as Check on Shipping Monopolies. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/warneke-of-cubs-blanks-giants-40-righthander-allows-only-four-hits.html | WARNEKE OF CUBS BLANKS GIANTS, 4-0; Righthander Allows Only Four Hits and Fans Eight to Stop Champions. SNAPS HUBBELL'S STREAK New York Ace Suffers Fourth Setback -- Homer by Jurges Good for 3 Runs. | True | By John Drebinger.special To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-bid-for-utilitys-assets.html | To Bid for Utility's Assets. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/la-paz-claims-brilliant-victory.html | La Paz Claims Brilliant Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/rainbow-defeats-weetamoe-by-507-wind-ranges-from-18-to-25-miles-an.html | RAINBOW DEFEATS WEETAMOE BY 5:07; Wind Ranges From 18 to 25 Miles an Hour as Yachts Plunge Over Course. BOTH SHOW TO ADVANTAGE Take Heavy Pounding in 30-Mile Thrash -- Vanitie Drops Out of Race. | True | By James Robbins.special To the New York Times. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/montford-cross-bxathlrte-bad-rose-from-philadelphia-sandlot.html | MONTFORD CROSS,' BX-ATHLRTE, ')BAD; Rose From Philadelphia Sandlot Baseball to That City's Major League Teams. WON NOTE AS SHORTSTOP Friend for Years of Connie Mack -- More Recently Was Clothing Salesman. | True | Special to T ll-w YoK Tss. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/tamagnini-ring-victor-stops-brostoff-in-feature-bout-at-fort.html | TAMAGNINI RING VICTOR.; Stops Brostoff in Feature Bout at Fort Hamilton. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/big-navy-increase-sought-by-britain-us-approval-seen-london-sends.html | BIG NAVY INCREASE SOUGHT BY BRITAIN; U.S. APPROVAL SEEN; London Sends Us Details of the Plan, Which Would Affect All Treaty Categories. 20 NEW CRUISERS DESIRED These Would Give the British a Total of 70, Fulfilling Their Proposals of 1927. REPLY BY US IS AWAITED London Thinks Opposition to Japan's Demands Makes Our Support Virtually Sure. BIG NAVY INCREASE SOUGHT BY BRITAIN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/code-wages-held-still-in-effect.html | Code Wages Held Still in Effect. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/life-term-given-in-brown-murder-case-ends-dramatically-as-the.html | LIFE TERM GIVEN IN BROWN MURDER; Case Ends Dramatically as the Gangster Defendant Changes Plea to No Defense. A MISTRIAL IS AVERTED New Plea Made After Woman Juror Hears of Mate's Death -- One of Accused Freed. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/freed-on-kidnapping-charge.html | Freed on Kidnapping Charge. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/van-schaick-fights-national-surety-suit-calls-utica-reorganization.html | Van Schaick Fights National Surety Suit; Calls Utica Reorganization Plea Tardy | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ballet-for-stadium-operas.html | Ballet for Stadium Operas. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/anita-w-ford-i-bride-married-to-hubert-s-packard.html | ANITA W. FORD I? BRIDE.; Married to Hubert S. Packard | True | atI | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/french-submarine-blast-hurts-12.html | French Submarine Blast Hurts 12 | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/wholesale-prices-gain-show-rise-general-average-last-week-was-at.html | WHOLESALE PRICES GAIN SHOW RISE; General Average Last Week Was at the Highest Level Since April, 1931. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bitz-conviction-upheld.html | Bitz Conviction Upheld. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/draft-san-juan-program-island-legislators-oppose-washingtons-plan.html | DRAFT SAN JUAN PROGRAM.; Island Legislators Oppose Washington's Plan for Rehabilitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/sports-of-the-times-sound-waves-along-the-river.html | Sports of the Times; Sound Waves Along the River. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Announced. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/faith-3-whithey-is-iarried-here-becomes-bride-of-morgan-wing-jr-in.html | FAITH (3. WHITHEY IS IARRIED HERE; Becomes Bride of Morgan Wing Jr. in Ceremony in Church of the Heavenly Rest. HELEN BROWN HONOR MAID Bridal Veil an Heirloom of the Bridegroom's Grandmother, Worn in Many Weddings. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/banker-84-quits-trains-and-his-job-controller-of-marine-midland.html | BANKER, 84, QUITS TRAINS AND HIS JOB; Controller of Marine Midland Trust Retires After 65 Years as Commuter. RIDES IN A SPECIAL CAR Lackawanna's 'Greatest Passenger' Is Feted in Hoboken and Home Town of Chatham. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/presbyterian-union-fought-by-7-groups-presbyteries-and-congregation.html | PRESBYTERIAN UNION FOUGHT BY 7 GROUPS; Presbyteries and Congregation, With 10,000 Members, Ask Assembly to Block Plan. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dr-e-l-thomson-dies-oldest-phone-user-had-been-a-subscriber-since.html | DR. E. L. THOMSON DIES; OLDEST PHONE USER; Had Been a Subscriber Since 1878 -- Dean of Medical School Alumni of Yale. | True | Special to TH NEW YO Tns. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/arrest-made-here-in-jersey-shooting-former-borough-official-of.html | ARREST MADE HERE IN JERSEY SHOOTING; Former Borough Official of Matawan Held on Charge of Attacking Policeman FRIEND OF WOUNDED MAN Salesman for New York Firm Denies Guilt -- Ballistics Expert Examines Pistol. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/elizabeth-gregg-ved-bridegroom-douglas-b-lee-is-also-corneii.html | ELIZABETH GREGG VED.; Bridegroom, Douglas B. Lee, Is Also Cornell Graduate. | True | SDeclal [o T NW YORK .r.. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/henry-woodward.html | HENRY WOODWARD. | True | special to T NE YoR. TLIES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/david-barry-sr-pennsylvania-banker-vas-brotherinlaw-of-charles-m.html | DAVID BARRY SR.; Pennsylvania Banker Vas BrotherIn-Law of Charles M. Schwab. | True | Bpecal to T. Ngw Yo T. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/german-decline-gains-headway.html | German Decline Gains Headway. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/french-fliers-dinner-guests.html | French Fliers Dinner Guests. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/treasury-pushes-new-silver-policy-buying-under-way-and-the-act-will.html | TREASURY PUSHES NEW SILVER POLICY; Buying Under Way and the Act Will Be 'Enthusiastically' Applied, Says Morgenthau. CURB ON SPECULATORS Purchases Already Made Here and Abroad -- Future Course Depends on the Price. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/j-seligman-gives-up-seat-after-46-years-will-transfer-membership-on.html | J. SELIGMAN GIVES UP SEAT AFTER 46 YEARS; Will Transfer Membership on Stock Exchange -- Other Shifts Announced. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/boston-triumphs-in-team-golf-96-sets-back-philadelphia-squad-in.html | BOSTON TRIUMPHS IN TEAM GOLF, 9-6; Sets Back Philadelphia Squad in Griscom Cup Tourney at Wee Burn Club. MISS VAHEY IS VICTOR Scores Over Mrs. Hurd at 14th to Lead Winners -- Miss Williams in Front. | True | By Joseph M. Sheehan Jr.special To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mrs-harry-bingham-is-dinner-hostess-adolph-lewlsohn-entertains-at.html | MRS. HARRY BINGHAM IS DINNER HOSTESS; Adolph Lewlsohn Entertains at Central Park Casino for . Small Group. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/midland-utilities-plan-sought.html | Midland Utilities Plan Sought. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mary-gilmartin-wed-to-william-doherty-attended-by-three-sisters-in.html | MARY GILMARTIN WED TO WILLIAM DOHERTY; Attended by Three Sisters In Marriage in Church at East Hampton. | True | Special to Tr NV NOK T. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/more-banks-advocated-increase-might-improve-service-and-give-more.html | MORE BANKS ADVOCATED.; Increase Might Improve Service and Give More Employment. | True | EDMUND PLATT | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/home-loans-in-dutchess-479.html | Home Loans in Dutchess 479. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/relief-plan-data-hit-cotton-prices-250000bale-purchase-of-spots-is.html | RELIEF PLAN DATA HIT COTTON PRICES; 250,000-Bale Purchase of Spots is Viewed as Not Much of Market Factor. END 1 POINT UP TO 6 OFF Decline Is Resisted Because of Lack of Rains in Dry Sections of Texas. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/45-in-mountain-lakes-tennis.html | 45 in Mountain Lakes Tennis. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/elliott-roosevelt-home-orders-guards-to-destroy-plate-made-by.html | ELLIOTT ROOSEVELT HOME.; Orders Guards to Destroy Plate Made by Photographer. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/sunday-night-game-carded.html | Sunday Night Game Carded. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/marie-e-andrews-is-wed-westfield-girl-become-the-bridei-of-robert-f.html | MARIE E; 'ANDREWS IS WED.; Westfield Girl Become the Bridel of Robert F. Darbv. I | True | Speela/to T TEW YOR 8, | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/fights-british-monopoly-buenos-aires-councilman-opposes-city.html | FIGHTS BRITISH MONOPOLY; Buenos Aires Councilman Opposes City Transportation Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/industrial-training-may-be-expanded-education-board-committee-on.html | INDUSTRIAL TRAINING MAY BE EXPANDED; Education Board Committee on Budget Approves Increases at Preliminary Hearing. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/donovan-and-three-coast-stars-gain-college-tennis-semifinals.html | Donovan and Three Coast Stars Gain College Tennis Semi-Finals; Fordham Captain Defeats Stevens in Straight Sets in Eastern Event -- Mako Is Hard Pressed to Subdue Davenport -- Tidball and Patterson Are Other Winners. | True | By Allison Danzig. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/turnover-is-heavy-in-federal-bonds-5674900-of-transactions-on.html | TURNOVER IS HEAVY IN FEDERAL BONDS; $5,674,900 of Transactions on Exchange of $13,648,400 in Government Issues. PRICES ARE DEPRESSED Speculative Rails the Principal Loser -- Foreign Loans Off -- Quiet Dealings on Curb. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/sight-safety-is-urged-fireworks-ban-on-july-4-asked-as-step-to.html | SIGHT SAFETY IS URGED.; Fireworks Ban on July 4 Asked as Step to Prevent Blindness. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/banks-to-cut-rate-on-city-notes-1-saving-is-500000-reduce-the.html | BANKS TO CUT RATE ON CITY NOTES 1%; SAVING IS $500,000; Reduce the Interest to 3% on $50,000,000 to Be Sold June 30 Under Agreement. LOWER RESERVE WEIGHED McGoldrick Takes Up Reduction With Bankers -- Doubts Rise in 1935 Budget. BANKS TO CUT RATE ON CITY NOTES 1% | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/court-reinstates-a-vice-policeman-appellate-division-reverses.html | COURT REINSTATES A VICE POLICEMAN; Appellate Division Reverses Itself to Restore Job to Man Ousted on Acuna Story. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/army-mass-flight-to-alaska-in-july-ten-fast-bombers-are-ordered-on.html | ARMY MASS FLIGHT TO ALASKA IN JULY; Ten Fast Bombers Are Ordered on 7,334-Mile Round-Trip Across Canada and Back. FOR TRAINING, SAYS DERN In Other Quarters the Aim to Set Up Flying Stations in the Territory Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dr-herbert-casey-physician-in-brooklyn-for-35-yearson-two-hospital.html | DR. HERBERT CASEY.; Physician in Brooklyn for 35 YearsOn Two Hospital Staffs. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dr-arthur-g-rouse.html | DR. ARTHUR G. ROUSE. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/yale-nine-blanks-harvard-by-2-to-0-rankin-gives-4-hits-as-elis-even.html | YALE NINE BLANKS HARVARD BY 2 TO 0; Rankin Gives 4 Hits as Elis Even Series -- Losers Drop to 3d Place in League. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mrs-hite-victor-with-miss-martin-apawamis-team-cards-an-82-to-take.html | MRS. HITE VICTOR WITH MISS MARTIN; Apawamis Team Cards an 82 to Take Low Gross in One-Day Golf at Knollwood. MRS. MAGOWAN SCORES Pairs With Mrs. Webster and Captures Low Net Award by Registering 92-18-74. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/beach-club-will-open-sun-and-surf-organization-to-celebrate.html | BEACH CLUB WILL OPEN.; Sun and Surf Organization to Celebrate Tomorrow. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/gowanus-chief-wins-job-fears-morgenthau-ban.html | Gowanus Chief Wins Job; Fears Morgenthau Ban | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dutch-gold-reserve-up.html | Dutch Gold Reserve Up. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/poderjay-retains-his-poise-in-prison-hopes-cobwebs-over-me-will.html | PODERJAY RETAINS HIS POISE IN PRISON; Hopes 'Cobwebs Over Me Will Blow Away in Few Days,' He Says in Brief Interview. UNMOVED BY QUESTIONING He Answers Quickly and With Energy, but Mme. Ferrand Loses Her Nerve. | True | Copyright, 1934, by Nana, Inc. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/prt-renews-tube-lease-philadelphia-council-ratifies-pact-at.html | P.R.T. RENEWS TUBE LEASE; Philadelphia Council Ratifies Pact at Increased Rental. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/492650-awarded-for-tunnel-land-covers-12-of-37-actions-by-port.html | $492,650 AWARDED FOR TUNNEL LAND; Covers 12 of 37 Actions by Port Authority on Sites for Manhattan Approaches. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/social-work-school-graduates-11-today-dean-russell-and-fm-warburg.html | SOCIAL WORK SCHOOL GRADUATES 11 TODAY; Dean Russell and F.M. Warburg Will Speak at Its Eighth Annual Commencement. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/processing-plants-to-be-used-in-relief-federal-authorization-is.html | PROCESSING PLANTS TO BE USED IN RELIEF; Federal Authorization Is Given for State Bodies to Acquire Milk and Meat Units. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mgoldrick-sure-to-win-mayor-says-predicts-controller-will-be.html | M'GOLDRICK SURE TO WIN, MAYOR SAYS; Predicts Controller Will Be Nominated by Democrats for Fall Election. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/milk-sales-gain-at-city-stations-26133-quarts-a-record-total-for.html | MILK SALES GAIN AT CITY STATIONS; 26,133 Quarts, a Record Total for One Day, Is Distributed to 14,795 Families. TRUCK IMPERILS CROWD Runs Wild, Injuring Woman and Two Policemen -- 75 Others in Line Escape. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/abrinehartdead-ohioiustrialist-son-of-an-indiana-farmer-became.html | A.B.RINEHARTDEAD: OHIOIUSTRIALIST; Son of an Indiana Farmer Became President of the Akron Belting Company. | True | Speciial to Tn' lqzw Yoax Wxasls. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/nancy-chapman-honored-dinner-given-for-her-and-thorne-shervood-in.html | NANCY CHAPMAN HONORED.; Dinner Given for Her and Thorne Shervood in Greenvtch, | True | SDeelal to TH[ IE Yox TIES. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/23000-gems-stolen-at-henry-march-home-broker-reports-loss-of-wifes.html | $23,000 GEMS STOLEN AT HENRY MARCH HOME; Broker Reports Loss of Wife's Jewelry From Estate at Glen Head, L.I. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/showboat-at-lake-george.html | Showboat at Lake George. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/reserve-banks-add-to-federal-bonds-exchange-almost-66000000-of.html | RESERVE BANKS ADD TO FEDERAL BONDS; Exchange Almost $66,000,000 of Short-Term Obligations for New 14-Year 3s. NEW RECORD GOLD STOCK Treasury 'Sterilizes' Most of $15,000,000 Gain in Week, System's Report Shows. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/our-public-debt-burden.html | OUR PUBLIC DEBT BURDEN. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/pasqual-e-manc-u80.html | PASQUAL. E MANC, U80. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bank-clearances-continue-upward-total-of-22-leading-centres-is.html | BANK CLEARANCES CONTINUE UPWARD; Total of 22 Leading Centres Is Above Those a Week and Also a Year Before. DECLINE HERE IS 4.4% Boston and Buffalo Also Lower -- Gain in Detroit, 66%; in New Orleans, 57%. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mortgage-owners-in-protest-parade-300-mostly-women-march-up.html | MORTGAGE OWNERS IN PROTEST PARADE; 300, Mostly Women, March Up Broadway as Band Plays Funeral March. STATE HELP IS DEMANDED Placards Call for Government Bonds to Replace Certificates, and for Special Session. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/margaret-e-farrar-becomes-a-bride-marrlage-to-roland-u-reppert.html | MARGARET E. FARRAR BECOMES A BRIDE; Marrlage to Roland u. Reppert Takes Place in Chapel of Cathedral of St. John. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/heat-of-893-here-sets-years-mark-as-summer-begins-temporary-relief.html | HEAT OF 89.3 HERE SETS YEAR'S MARK AS SUMMER BEGINS; Temporary Relief Due Today, but a Long Siege of Hot Weather Is Predicted. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/roses-in-bowl-win-for-mrs-fr-pratt-tricolor-award-for-artistic.html | ROSES IN BOWL WIN FOR MRS. F.R. PRATT; Tri-color Award for Artistic Arrangement Voted Her at Long Island Show. MRS. LEVI ALSO IS VICTOR Captures Horticulture Prize at Stony Brook -- Blue Ribbon to Mrs. James H. Abraham. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/foreign-exchange-thursday-june-21-1934.html | FOREIGN EXCHANGE; Thursday, June 21, 1934. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ship-line-plan-in-effect.html | Ship Line Plan in Effect. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/red-sox-win-63-the-lose-4-to-1-wyatt-hurls-the-white-sox-to-triumph.html | RED SOX WIN, 6-3, THE LOSE, 4 TO 1; Wyatt Hurls the White Sox to Triumph, Ending Victory Streak at 5 Games. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ABRAHAM COHEN | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/thomas-king_-baker-of-head-of-importing-company-two-cities-was-68.html | THOMAS KING_ BAKER.; of Head of Importing Company Two Cities Was 68. | True | Special to Tr NEW YORK TXCS. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/commodity-markets-sugar-silver-and-hides-advance-rubber-and-coffee.html | COMMODITY MARKETS.; Sugar, Silver and Hides Advance, Rubber and Coffee Drop in Irregular Price Trends. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dental-hygienists-hold-graduation-importance-of-science-as-curb-to.html | DENTAL HYGIENISTS HOLD GRADUATION; Importance of Science as Curb to Disease Is Stressed at Guggenheim Exercises. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/reich-is-now-using-six-kinds-of-marks-all-have-depreciated-values.html | REICH IS NOW USING SIX KINDS OF MARKS; All Have Depreciated Values, but Nazis Still Insist They Will 'Keep' Gold Standard. 30 RESTRICTIONS ON USE Foreigners Largely Affected by Devaluation -- Talk of More Brings Stock Boom. REICH NOW USING 6 KINDS OF MARKS | True | By Robert Crozier Long.wireless To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/2-killed-in-plane-crash-in-goerings-flight-show.html | 2 Killed in Plane Crash In Goering's Flight Show | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/phone-trustee-acts-wj-wardall-files-order-to-take-over-assets-of.html | PHONE TRUSTEE ACTS.; W.J. Wardall Files Order to Take Over Assets of Associated Company | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/fictitious-stock-sales-exposed.html | Fictitious Stock Sales Exposed. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dusek-to-wrestle-tonight.html | Dusek to Wrestle Tonight. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/tilly-losch-on-stand-dancer-is-again-able-to-appear-in-husbands.html | TILLY LOSCH ON STAND.; Dancer Is Again Able to Appear in Husband's Divorce Suit. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/perkins-invokes-law-in-pier-strike-secretary-calls-on-both-sides-to.html | PERKINS INVOKES LAW IN PIER STRIKE; Secretary Calls on Both Sides to Accept Federal Arbitration of Halls Issue. ACTS UNDER NEW STATUTE Union and Employers in San Francisco Indicate a Willingness to Comply. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/corporation-cleared-in-shortweight-case-appellate-division-rules-it.html | CORPORATION CLEARED IN SHORT-WEIGHT CASE; Appellate Division Rules It Cannot Be Held Liable Because Officers Were Absolved. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/government-and-cotton-openmarket-purchases-for-the-needy-viewed-as.html | GOVERNMENT AND COTTON.; Open-Market Purchases for the Needy Viewed as Disturbing. | True | ROBERT J. WOODS | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/foreign-currencies-off-against-dollar-marks-continue-contrary-to.html | FOREIGN CURRENCIES OFF AGAINST DOLLAR; Marks Continue Contrary to Trend, Rallying 2 Points to 38.12c. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/newark-conquers-toronto-by-9-to-5-la-rocca-goes-route-as-the-bears.html | NEWARK CONQUERS TORONTO BY 9 TO 5; La Rocca Goes Route as the Bears Increase Lead in Pennant Race to 4 Games. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/6-killed-in-french-train-crash.html | 6 Killed in French Train Crash. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/lowell-is-cheered-by-harvard-throng-president-dodds-of-princeton.html | LOWELL IS CHEERED BY HARVARD THRONG; President Dodds of Princeton and C.C. Burlingham Are Among Those Honored. 2,023 RECEIVE DEGREES Thousand Witness Picturesque Exercises Under Sunny Skies -- Old Traditions Followed. From a Staff Correspondent. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/shot-at-hitler-is-denied-german-officials-kept-busy-denying-rumors.html | SHOT AT HITLER IS DENIED.; German Officials Kept Busy Denying Rumors of Attempt. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bowdoin-honors-sills-confers-degree-on-its-president-another-on.html | BOWDOIN HONORS SILLS.; Confers Degree on Its President, Another on Austin H. MacCormick | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mexico-hails-iturbi-at-close-of-season-his-conducting-of-beethovens.html | MEXICO HAILS ITURBI AT CLOSE OF SEASON; His Conducting of Beethoven'S Fifth Symphony Received With Enthusiasm. | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/girls-story-of-love-sets-prince-free-court-is-told-attorney-now-is.html | GIRL'S STORY OF LOVE SETS 'PRINCE FREE; Court Is Told Attorney Now Is Investigating Possibility of Deportation Move. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/internal-revenue-for-11-months-to-may-31-comparisons-with-same.html | Internal Revenue for 11 Months to May 31; Comparisons With Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/moses-rejects-land-for-2-parks-protesting-new-red-tape-policy-in.html | Moses Rejects Land for 2 Parks, Protesting New 'Red Tape' Policy; In Turning Back Brooklyn Sites He Says He Will Accept No More Until Legal 'Mess' Is Ended -- Assails Mathewson for 'Gumming Things Up' by Complicated Transfer Theories. MOSES REJECTS SITES FOR 2 PARKS | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hang-shoot-drag-negro-texas-mob-lynches-prisoner-arrested-with.html | HANG, SHOOT, DRAG NEGRO; Texas Mob Lynches Prisoner Arrested With White Woman. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hal-skellys-funeral-held.html | Hal Skelly's Funeral Held. | True | ISpectal to TH ',lw NOB Tr, | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/sentenced-in-textile-fraud.html | Sentenced in Textile Fraud. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/charlotte-gottlieb-a-bride.html | Charlotte Gottlieb a Bride. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/3-communists-jailed-paraders-to-serve-two-days-each-in-lieu-of-5.html | 3 COMMUNISTS JAILED.; Paraders to Serve Two Days Each in Lieu of $5 Fines. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/daily-average-bank-credit-shows-gain-of-28000000-in-the-week-to.html | Daily Average Bank Credit Shows Gain Of $28,000,000 in the Week to June 20 | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/toledo-visitors-to-spain-back.html | Toledo Visitors to Spain Back. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/track-stars-open-coast-meet-today-records-expected-to-fall-at-ncaa.html | TRACK STARS OPEN COAST MEET TODAY; Records Expected to Fall at N.C.A.A. Games in Los Angeles Stadium. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/jamaica-sets-up-new-tariffs.html | Jamaica Sets Up New Tariffs. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/langer-still-holds-governors-office-north-dakota-supreme-court.html | LANGER STILL HOLDS GOVERNOR'S OFFICE; North Dakota Supreme Court Denies Petition to Oust Convicted Official. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ice-dealers-agree-to-end-price-war-code-to-stabilize-industry-set.html | ICE DEALERS AGREE TO END PRICE WAR; Code to Stabilize Industry Set Up at Meeting Called by Straus, State NRA Chief. CONSUMER WILL BENEFIT Cost of Product Reduced From 60 Cents a Hundred Pounds to 50 -- Unlicensed Sales Banned. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/government-run-by-business-seen-with-nra-here-to-stay-industry-will.html | GOVERNMENT RUN BY BUSINESS SEEN; With NRA Here to Stay, Industry Will Seek Political Control, Says Prof. Friedrich. LIBRARIANS HEAR FORECAST Newspaper Group Told Radio and Press Are Solving Problem of News Broadcasting. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/boesch-in-mat-bout-tuesday.html | Boesch in Mat Bout Tuesday. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/urges-social-uplift-moderator-makes-plea-to-church-session-at.html | URGES SOCIAL UPLIFT.; Moderator Makes Plea to Church Session at Oberlin. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/plan-for-mclellan-stores.html | Plan for McLellan Stores. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/haber-gains-semifinal-advances-with-law-and-hartman-in-clay-court.html | HABER GAINS SEMI-FINAL; Advances With Law and Hartman in Clay Court Title Tennis. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/motorist-who-struck-dog-fined-as-hitrun-driver.html | Motorist Who Struck Dog Fined as Hit-Run Driver | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/boys-band-on-visit-from-chattanooga-40-lads-see-newspaper-office.html | BOYS' BAND ON VISIT FROM CHATTANOOGA; 40 Lads See Newspaper Office and Radio Studio -- Baseball and Coney in Store. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/buys-financing-concern-commercial-investment-trust-gets-midland.html | BUYS FINANCING CONCERN.; Commercial Investment Trust Gets Midland Acceptance Corporation. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/thorqe-smith-dies-ofaheartattak-popular-author-of-humorous.html | THOR!qE SMITH DIES OFAHEARTATTA(K; Popular Author of Humorous Extravagnzas Succumbs on Vacation in Florida. WROTE 'BISHOP'S JAEGERS' rTurnabout' and 'Night Lifo oft the Gods' Among Best Works -- In Navy During War. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/loeb-heads-prison-faculty.html | Loeb Heads Prison Faculty. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/notables-attend-harvard-luncheon-jp-morgan-exsecretary-adams-and.html | NOTABLES ATTEND HARVARD LUNCHEON; J.P. Morgan, Ex-Secretary Adams and Prince Konoye of Japan Present. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/france-defends-american-films.html | France Defends American Films. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/antinazis-break-into-harvard-yard-two-young-women-chained-to-seats.html | ANTI-NAZIS BREAK INTO HARVARD YARD; Two Young Women, Chained to Seats, Stop Alumni Exercises With Cries. NINE DISTURBERS HELD Demonstrators Against Dr. Hanfstaengl Invade Grounds in Second Outbreak. From a Staff Correspondent. ANTI-NAZIS BREAK INTO HARVARD YARD | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/roosevelt-clemency-criticized-by-court-commutation-of-sentence-and.html | ROOSEVELT CLEMENCY CRITICIZED BY COURT; Commutation of Sentence and Parole in 1930 Held Responsible for Second Slaying. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/klick-trains-for-bout-scores-knockdown-in-workout-canzoneri-boxes-5.html | KLICK TRAINS FOR BOUT.; Scores Knockdown in Workout -- Canzoneri Boxes 5 Rounds. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/article-6-no-title-dean-mills-honored-on-her-retirement-she-is-made.html | Article 6 -- No Title; DEAN MILLS HONORED ON HER RETIREMENT She Is Made Dean Emeritus of Hunter College After Her 45 Years' Service. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/william-cantyvell.html | WILLIAM CANTYVELL, | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/50-years-in-utility-field-philadelphia-co-holding-concern-in.html | 50 YEARS IN UTILITY FIELD.; Philadelphia Co., Holding Concern In Pittsburgh, Celebrates Today. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/sales-prices-set-on-tunnel-lands-condemnation-awards-announced-on.html | SALES PRICES SET ON TUNNEL LANDS; Condemnation Awards Announced on Twelve Properties on the West Side. TOTAL SUM IS $492,500 Port Authority Will Pay Less Than 1933 Assessed Values in Several Cases. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/gen-johnson-plans-speaking-tour-west-he-will-visit-key-cities-in.html | GEN. JOHNSON PLANS SPEAKING TOUR WEST; He Will Visit Key Cities in Blue Eagle Drive -- More Code Groups Resign. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bust-of-cunningham-to-be-given-to-city-sculpture-begun-just-before.html | BUST OF CUNNINGHAM TO BE GIVEN TO CITY; Sculpture, Begun Just Before Controller's Death, Completed With Aid of Photographs. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/sugar-stocks-at-4year-peak.html | Sugar Stocks at 4-Year Peak. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-reorganize-utility-delaware-court-approves-plan-for-northeastern.html | TO REORGANIZE UTILITY.; Delaware Court Approves Plan for Northeastern Company. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/flower-show-award-to-albert-g-milbank-mrs-john-m-schiff-also-wins.html | FLOWER SHOW AWARD TO ALBERT G. MILBANK; Mrs. John M. Schiff Also Wins Prize on Closing Day of Oyster Bay Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dental-student-killed-in-auto.html | Dental Student Killed in Auto. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/westchester-items-residences-and-sites-go-to-new-owners.html | WESTCHESTER ITEMS.; Residences and Sites Go to New Owners. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/miss-ida-llewellyn-james.html | MISS IDA LLEWEL,.LYN JAMES. | True | Special to T,I W YO-..1C TrUrleS. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/catholics-to-push-clean-movie-fight-bishops-confer-at-cincinnati.html | CATHOLICS TO PUSH CLEAN MOVIE FIGHT; Bishops Confer at Cincinnati and Deny Wish to Harm Film Industry. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-reorganize-morrison-hotel.html | To Reorganize Morrison Hotel. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/rome-endorses-campaign.html | Rome Endorses Campaign. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/president-at-post-for-thames-races-signs-rail-labor-and-rfc-loan.html | PRESIDENT AT POST FOR THAMES RACES; Signs Rail Labor and RFC Loan Acts at Scene of Today's Harvard-Yale Regatta. ALL CREWS VISIT YACHT His Son Franklin, Rowing With Crimson Freshmen, Presents the Rival Oarsmen. From a Staff Correspondent. PRESIDENT AT POST FOR THAMES RACES | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/5-days-for-false-alarm-autoist-rang-it-to-get-protection-from.html | 5 DAYS FOR FALSE ALARM.; Autoist Rang It to Get Protection From Father of Injured Boy. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/glider-meet-tomorrow-new-records-for-soaring-expected-in-contest-at.html | GLIDER MEET TOMORROW.; New Records for Soaring Expected in Contest at Elmira. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mauretania-quits-atlantic-service-in-july-swift-27yearold-liner-to.html | Mauretania Quits Atlantic Service In July; Swift 27-Year-Old Liner to Go Cruising | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/roosevelts-note-puzzles-woman-99-grandma-logan-who-will-be-100.html | ROOSEVELT'S NOTE PUZZLES WOMAN, 99; ' Grandma' Logan, Who Will Be 100 Sunday, Still Wonders How President Knew It. IT WAS VERY NICE OF HIM' Five Generations of Brooklyn Family Will Attend Birthday Party for Her Saturday. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mrs-joseph-i-bodfn.html | MRS. JOSEPH I... BODF..N. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/53-more-from-city-are-on-cmtc-list-ordered-to-report-for-duty-at.html | 53 MORE FROM CITY ARE ON C.M.T.C. LIST; Ordered to Report for Duty at Madison Barracks on July 19. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/engineering-awards-decline.html | Engineering Awards Decline. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/vitamine-victor-in-trot-timed-in-208-12-in-second-heat-at-bay-state.html | VITAMINE VICTOR IN TROT.; Timed In 2:08 1/2 in Second Heat at Bay State Meeting. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/men-of-7th-regiment-fly-to-lafayette-fete.html | Men of 7th Regiment Fly to Lafayette Fete; | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/reich-loan-oversubscribed.html | Reich Loan Oversubscribed. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/our-merchant-marine.html | Our Merchant Marine. | True | M. LEIGH | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/treasury-to-sell-bills-75000000-issue-of-182day-paper-to-be-offered.html | TREASURY TO SELL BILLS.; $75,000,000 Issue of 182-Day Paper to Be Offered Monday. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dodgers-toppled-by-cardinals-92-limited-to-seven-safe-hits-by-dizzy.html | DODGERS TOPPLED BY CARDINALS, 9-2; Limited to Seven Safe Hits by Dizzy Dean, Who Scores Tenth Victory. | True | By Roscoe McGowen | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/saratoga-night-club-sold.html | Saratoga Night Club Sold. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/order-from-seaboard-air-line.html | Order From Seaboard Air Line. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/get-west-point-designations.html | Get West Point Designations. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/-code-deciphered-in-star-messages-study-shows-elements-are-not.html | ' CODE DECIPHERED IN 'STAR MESSAGES; Study Shows Elements Are Not Evenly Distributed, Scientists Are Told. KEY LIES IN MATHEMATICS Spectrum Lines Reproduced in This Manner -- Fluorine and Argon in Nebulae. | True | By William L. Laurence.special To the New York Times. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/17-hurt-as-express-crashes-into-crane-dangling-compressor-breaks.html | 17 HURT AS EXPRESS CRASHES INTO CRANE; Dangling Compressor Breaks Car Windows as an Erie Train Rushes By. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/dr-mueller-faces-ousting-by-nazis-church-rebels-appear-to-have-won.html | DR. MUELLER FACES OUSTING BY NAZIS; Church Rebels Appear to Have Won Demand That Bishop and Jaeger Be Removed. NEW DEFEAT FOR RADICALS Diocese of Wuerttemberg and Bavaria Offer to Join Central Church if Head Is Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/wilmington-bishop-sees-pope.html | Wilmington Bishop Sees Pope. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/phiieas-mordell-philologist-dies-noted-jewish-scholar-73-was-writer.html | PHIIEAS MORDELL, PHILOLOGIST, DIES; Noted Jewish Scholar, 73, Was Writer on Hebrew Grammar and Number Philosophy. LL FOR SEVERAL MONTHS Succumbs After Three Weeks in Philadelphia Hospital Was Mostly Self-Educated. | True | Special to T NEW YoR Tins. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/reds-halt-phillies-41-freitas-rookie-hurler-turns-in-splendid.html | REDS HALT PHILLIES, 4-1.; Freitas, Rookie Hurler, Turns in Splendid Performance. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/1906-music-prizes-for-youth-of-city-awards-of-education-league-are.html | 1,906 MUSIC PRIZES FOR YOUTH OF CITY; Awards of Education League Are Shared by 22,000 in Schools of 5 Boroughs. CARNEGIE HALL CROWDED Presentations Cover Contests of 2 Years -- Isabel Lowden Is Among the Speakers. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/miss-mary-allen-plans-her-bridal-wedding-of-stamford-girl-to-arthur.html | MISS 'MARY ALLEN. PLANS HER BRIDAL; Wedding of Stamford Girl to Arthur W. Rossiter Jr..'Will Take Place Here July 6. RECEPTION AT THE PIERRE Her Sister, Mrs. F. L. Reid, Will Be Matron of Honor at Rites in St. Bartholomew's Church. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hunter-lupp-err.html | Hunter -- lupp err. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/renaissance-seen-in-decorative-art-drive-mapped-to-have-modern.html | RENAISSANCE SEEN IN DECORATIVE ART; Drive Mapped to Have Modern Social Trends Reflected in Modest Homes. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hearst-tries-to-shun-france-on-his-tour-but-touches-at-bordeaux-for.html | HEARST TRIES TO SHUN FRANCE ON HIS TOUR; But Touches at Bordeaux for Fuel on His Flight From Spain to England. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/britain-bars-new-peace-pledges-in-europe-simon-statement-seen-as.html | Britain Bars New Peace Pledges in Europe; Simon Statement Seen as Reply to France | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/army-man-balks-at-house-inquiry-col-ji-mcmullen-refusing-an-answer.html | ARMY MAN BALKS AT HOUSE INQUIRY; Col. J.I. McMullen, Refusing an Answer, Asserts He Might Incriminate Himself. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/woman-70-is-killed-by-fall.html | Woman, 70, Is Killed by Fall. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/goldwater-begins-tuberculosis-war-gets-plans-from-committee-of.html | GOLDWATER BEGINS TUBERCULOSIS WAR; Gets Plans From Committee of Physicians for Adequate Care for Patients. 2,500 NEW BEDS NEEDED 7,500-Bed Capacity Should Be Maintained at All Times, the Report Urges. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-play-at-governors-island.html | To Play at Governors Island. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/doctors-bid-macdonald-take-3month-vacation.html | Doctors Bid MacDonald Take 3-Month Vacation | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mrs-t-l-montgomery-daughter-of-george-de-b-keim-and-widow-of.html | MRS. T, L'. MONTGOMERY,; Daughter of George de B, Keim and Widow of Librarian, | True | Special to TH NW Yonx TS. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hurricane-hits-in-mexico-extensive-damage-reported-in-ojitlan-many.html | HURRICANE HITS IN MEXICO; Extensive Damage Reported in Ojitlan --Many Homeless. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/senators-triumph-over-tigers-8-to-6-fiverun-attack-in-fifth-inning.html | SENATORS TRIUMPH OVER TIGERS, 8 TO 6; Five-Run Attack in Fifth Inning Decides Game in Which 7 Hurlers Appear. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/rare-old-coins-bring-good-prices-at-sale-50-california-gold-slug-of.html | RARE OLD COINS BRING GOOD PRICES AT SALE; $50 California Gold Slug of 1851 Sells for $360 -- $20 Paid for Copper Cent of 1799. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/371acre-island-estate-in-schoharie-river-sold.html | 371-Acre Island Estate In Schoharie River Sold | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/financial-markets-stock-market-continues-its-slow-decline-bonds-and.html | FINANCIAL MARKETS; Stock Market Continues Its Slow Decline -- Bonds and Commodities Lower. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/colyer-trophy-polo-listed.html | Colyer Trophy Polo Listed. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mrs-s-m-roosevelt-widow-of-artist-who-was-cousin-of-late.html | MRS. S. M. ROOSEVELT,; Widow of 'Artist Who Was Cousin of Late Ex-President. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/again-heads-building-group.html | Again Heads Building Group. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mexican-villagers-flee-before-worm-invasion.html | Mexican Villagers Flee Before Worm Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/lieut-gar-davidson-wed-verone-gruenther-bride-of-west-point.html | LIEUT. GAR DAVIDSON WED,; Verone Gruenther Bride of West Point' Football Coach. | True | Special to T { SW YoRI Tn8. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/irene-berko-bride-of-herbert-lorenz-daughter-of-late-publisher-is.html | IRENE BERKO BRIDE OF HERBERT LORENZ; Daughter of Late Publisher Is Married in City Hail by Mayor LuGuardia. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/woods-spaulding.html | Woods -- Spaulding. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/negro-messiah-is-convicted-in-brooklyn-despite-testimonials-to.html | Negro 'Messiah' Is Convicted in Brooklyn Despite Testimonials to Healing Powers | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/suez-canal-traffic-increased.html | Suez Canal Traffic Increased. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/council-meets-here-today.html | Council Meets Here Today. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/brokers-loans-up-29000000-in-week-rise-due-to-treasury-financing.html | BROKERS' LOANS UP $29,000,000 IN WEEK; Rise, Due to Treasury Financing and Tax Operations, Makes Total $1,040,000,000. GAIN OF $30,000,000 HERE Increase of $2,000,000 Reported for Interior Banks, Drop of $3,000,000 for 'Others.' | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/hurricanes-reach-polo-final-round-top-freebooters-9-to-7-and.html | HURRICANES REACH POLO FINAL ROUND; Top Freebooters, 9 to 7, and Advance With Great Island in Westbury Cup Play. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/the-economic-councils-aims.html | The Economic Council's Aims. | True | WILLIAM C. BREED | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/named-reich-ambassador-count-von-der-schulenburg-succeeds-nadolny.html | NAMED REICH AMBASSADOR; Count von der Schulenburg Succeeds Nadolny at Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/actors-club-in-straits.html | Actors' Club in Straits. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/three-women-killed-at-crossing.html | Three Women Killed at Crossing | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/boy-born-on-rex-at-sea-925th-passenger-was-christened-francesco.html | BOY BORN ON REX AT SEA.; 925th Passenger Was Christened Francesco After Ship's Master. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/boston-newsboys-sales-champions-take-team-honors-with-sales-sketch.html | BOSTON NEWSBOYS SALES CHAMPIONS; Take Team Honors With Sales Sketch at Circulation Managers'3 Contest Here. TOLEDO YOUTHS SECOND Canadian Lads Are Third and Yonkers Pair Fourth -- Victors Hope to Be 'Big Men.' | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/considers-urge-revisionof-codes-mrs-rumsey-asks-dry-goods-men-to.html | CONSIDERS URGE REVISIONOF CODES; Mrs. Rumsey Asks Dry Goods Men to Aid Battle to End Price-Fixing. SHARP PRACTICE HINTED P.A. O'Connell Says Mounting Retail Quotations Are Meeting Resistance. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/roy-c-cooe-i-denver-business-man-stricken-i-with-indigestion-in.html | ROY C. COOE.; i Denver Business Man Stricken 1 With Indigestion in Hotel. I | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/qualifies-for-meet-trials.html | Qualifies for Meet Trials. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/black-gnat-first-in-open-jumping-drevers-entry-beats-rusty-as-horse.html | BLACK GNAT FIRST IN OPEN JUMPING; Drever's Entry Beats Rusty as Horse Show Gets Under Way at Watertown. DOUBLE ENTRY GAINS BLUE Triumphs Over His Elegance in Lightweight Hunter Event -- Flat Race to Pedisch. | True | By Henry R. Ilsley.special To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/attendants-listed-for-astor-wedding-sister-to-be-only-attendant-of.html | ATTENDANTS LISTED FOR ASTOR WEDDING; Sister to Be Only Attendant of Miss Ellen Tuck Frenc!L. P. Griscom Best Man. | True | Specfal to THI NL'W YOR] *ZSSr. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/big-tanker-in-port-the-robert-l-hague-here-for-first-time-with.html | BIG TANKER IN PORT.; The Robert L. Hague Here for First Time With 140,000 Barrel. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/defines-brain-trust-johnson-says-brain-is-roosevelts-and-trust-is.html | DEFINES 'BRAIN TRUST.'; Johnson Says Brain Is Roosevelt's and Trust Is People's Faith. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/harriet-knowlton-engaged-to-marry-new-hampshire-girl-affianced-to.html | HARRIET KNOWLTON ENGAGED TO MARRY; New Hampshire Girl Affianced to Alton T. Petersen, Army Air Corps Student. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bankers-elections-held-in-rhode-island-cc-marshal-new-president-of.html | BANKERS' ELECTIONS HELD IN RHODE ISLAND; C.C. Marshal New President of State Association -- National Representatives Chosen. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/miss-suzanne-welch-bride-in-connecticut-her-marriage-to-william.html | MISS SUZANNE WELCH. BRIDE IN CONNECTICUT; Her Marriage to William Prior FaRerson He-d in S!. Jh's Church at West HartfOrd. | True | gpecfal to THZ NEW oRK TEnS. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/reich-threatens-british-trade-ban-schacht-says-all-intercourse-with.html | REICH THREATENS BRITISH TRADE BAN; Schacht Says All Intercourse With Empire Will Be Ended in Event of Debt Reprisal. WARNS OTHER NATIONS, TOO Urges Colonies' Return, More Exports or Reduction of German Obligations. REICH THREATENS BRITISH TRADE-BAN | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/only-one-victor-over-stand-pat-beats-910-choice-by-length-and-half.html | ONLY ONE VICTOR OVER STAND PAT; Beats 9-10 Choice by Length and Half in Brookside Purse at Aqueduct. ROSEBLOOM IS HOME FIRST Leads High Hand II, With Cloud Sweeper Third -- Rideaway Captures the Chase. | True | By Bryan Field. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/thomas-blass.html | THOMAS BLASS. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/urges-ford-lose-3-radio-licenses-examiner-declares-one-of-the.html | URGES FORD LOSE 3 RADIO LICENSES; Examiner Declares One of the Experimental Plants Blankets Distress Calls on Lakes. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/voids-airline-contract-court-holds-liability-cannot-be-limited-and.html | VOIDS AIRLINE CONTRACT.; Court Holds Liability Cannot Be Limited and Awards $50,000. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/grains-drop-hard-ending-at-bottom-heavy-hedging-against-crop.html | GRAINS DROP HARD, ENDING AT BOTTOM; Heavy Hedging Against Crop Movement of Wheat Counteracts Buying. SOUTHWEST SELLS AGAIN Wheat Loses 2 3/8 to 3c, Corn 1 1/4- 2 1/8, Oats 1 3/8-1 5/8, Rye 1 3/4-2, Barley 2-3 1/2. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/perjury-charges-to-hold-poderjay-are-weighed-here-but-authorities.html | PERJURY CHARGES TO HOLD PODERJAY ARE WEIGHED HERE; But Authorities Are Baffled by Flimsiness of Evidence for Extradition Request. MAID GIVES NEW FACTS Found 'Captain' Going Through 'Wife's' Papers -- He Bought Drugs Day She Vanished. PODERJAY PERJURY MAY BE CHARGED | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/yale-varsity-crew-is-choice-to-win-favored-to-beat-harvard-when.html | YALE VARSITY CREW IS CHOICE TO WIN; Favored to Beat Harvard When Rivals Compete Today in Their 72d Regatta. ROOSEVELT IS AT SCENE Elis Get First Touch of Victory When Their Combination Shell Leads Crimson. | True | By Robert F. Kelley.special To the New York Times. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/more-politicians-accused-by-rosen-manhattan-representative-and.html | MORE POLITICIANS ACCUSED BY ROSEN; Manhattan Representative and Brooklyn State Senator Are Named in 'Fixing' Plots. GRAND JURY LIKELY TO ACT It Will Also Continue Today the Inquiry Into Board of Examining Plumbers. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/philip-tennenbaum.html | PHILIP TENNENBAUM. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/lehman-appeals-for-reich-victims-he-urges-wide-response-to-the.html | LEHMAN APPEALS FOR REICH VICTIMS; He Urges Wide Response to the Drive for $1,200,000 to Aid Jewish and Other Refugees. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/siegel-seeks-to-repeat-1933-victory-in-sprint.html | Siegel Seeks to Repeat 1933 Victory in Sprint | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/yawl-alsumar-is-launched.html | Yawl Alsumar Is Launched. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/daughter-to-s-b-chapins-jr.html | Daughter to S. B. Chapins Jr. | True | | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/auction-of-jewelry-held-code-violation-appellate-division-restrains.html | AUCTION OF JEWELRY HELD CODE VIOLATION; Appellate Division Restrains Jamaica Galleries From Sale Except to Retailers. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mayor-urges-aid-for-hudson-guild-supports-30000-drive-for-welfare.html | MAYOR URGES AID FOR HUDSON GUILD; Supports $30,000 Drive for Welfare Work in Chelsea as 'Necessary Charity.' GIFTS SEEN AS TAX CUTS LaGuardia, Speaking at Tea Opening Campaign, Deplores Need for Private Relief. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/slain-man-found-on-roof.html | Slain Man Found on Roof. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/farrlngton-demuth.html | Farrlngton -- DeMuth. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/free-billboard-space-banned.html | Free Billboard Space Banned. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/tiffany-is-victor-in-golf-with-156-captures-old-timers-title-in.html | TIFFANY IS VICTOR IN GOLF WITH 156; Captures Old Timers' Title in Long Island Tourney at Brookville Club. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/chinese-is-seized-in-ingram-murder-peiping-authorities-forecast.html | CHINESE IS SEIZED IN INGRAM MURDER; Peiping Authorities Forecast Capture of All Slayers of American in Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/twins-to-mrs-c-robertson.html | Twins to Mrs. C. Robertson. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/ricsoneckel.html | ricsonEckel. | True | Special to Tltg NW ORK TES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/warns-of-red-strike-peril.html | Warns of "Red" Strike Peril. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/icc-approves-rail-bonds-connecting-railway-to-issue-1217000-to.html | I.C.C. APPROVES RAIL BONDS.; Connecting Railway to Issue $1,217,000 to Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/equitable-building-to-use-coal.html | Equitable Building to Use Coal. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/boy-student-dies-in-fire-dormitory-of-grenfell-school-in-labrador.html | BOY STUDENT DIES IN FIRE; Dormitory of Grenfell School In Labrador Burns. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/new-interior-building-planned.html | New Interior Building Planned. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-aid-in-paramount-publix-plan.html | To Aid in Paramount Publix Plan | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/moto-meters-plan-extended.html | Moto Meter's Plan Extended. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/173-go-to-camps-today.html | 173 Go to Camps Today. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/stocks-in-london-paris-and-berlin-gold-mining-shares-and-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Gold Mining Shares and British Funds Strong in the English Market, Industrials Quiet. FRENCH TRADING IS DULL Near Low Record for Season, Prices Resistant -- German Decline Gathers Headway. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/liquor-tax-yield-set-record-in-may-rose-to-29198506-from-23721108.html | LIQUOR TAX YIELD SET RECORD IN MAY; Rose to $29,198,506 From $23,721,108 in April, Internal Revenue Report Shows. 11 MONTHS' GAIN IS LARGE Total Collections Were $2,309,996,545, Compared With $1,368,238,226. | True | Special to THE NEW YORK TIMES. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/bank-of-england-adds-to-reserves-gold-holdings-also-increased-but.html | BANK OF ENGLAND ADDS TO RESERVES; Gold Holdings Also Increased, but Public and Other Deposits Rise. RATIO DECLINES TO 47.61 Slight Drop From Previous Week -- Big Decrease in Notes in Circulation. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mrs-harkness-sails-on-yacht.html | Mrs. Harkness Sails on Yacht. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/white-on-new-trip-to-alaska.html | White on New Trip to Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/receivership-suits-end-two-actions-dismissed-in-stipulations-in.html | RECEIVERSHIP SUITS END.; Two Actions Dismissed in Stipulations in Wilmington. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/mr-rogers-rises-to-ask-what-price-a-degree.html | Mr. Rogers Rises to Ask 'What Price a Degree?' | True | WILL ROGERS | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/pair-file-as-bankrupt-real-estate-man-and-wife-show-880722-and.html | PAIR FILE AS BANKRUPT.; Real Estate Man and Wife Show $880,722 and $64,443 Debts. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/killed-in-fall-down-shaft.html | Killed in Fall Down Shaft. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/brandon-goldstein.html | Brandon -- Goldstein. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/book-notes.html | BOOK NOTES | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/to-aid-st-croix-homesteading.html | To Aid St. Croix Homesteading. | True | Wireless to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/braves-win-twice-gain-fourth-place-beat-pirates-by-41-and-87-to.html | BRAVES WIN TWICE, GAIN FOURTH PLACE; Beat Pirates by 4-1 and 8-7 to Send Losers Into the Second Division. BERGER HITS TWO HOMERS Accounts for 5 Runs in Second Contest -- Moore's Circuit Blow Clinches First. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/relief-agents-ask-farmer-migration-vast-movement-of-people-and.html | RELIEF AGENTS ASK FARMER MIGRATION; Vast Movement of People and Livestock From Drought Areas Urged on Hopkins. OTHER LANDS AVAILABLE Road Building, Well Drilling, and Other Permanent Improvements Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/carol-marivion-is-bride-auto-makers-daughter-is-wed-to-prince.html | CAROL MARIVION IS BRIDE.; Auto Maker's Daughter Is Wed to Prince Nicholas Tchkotous, | True | special to ? NKW YO Tnzs. | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/brokers-discuss-hew-control-body-eleven-are-named-as-likely-choices.html | BROKERS DISCUSS HEW CONTROL BODY; Eleven Are Named as Likely Choices for Securities and Exchange Commission. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/new-york-society-installs.html | New York Society Installs. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/child-to-r-w-lawrences-jr.html | Child to R. W. Lawrences Jr. | True | | C1B 229609 |
| 1934-06-22 | 1934-06-22 | https://www.nytimes.com/1934/06/22/archives/elizabeth-gill-dies-in-england-aged-32-writer-of-detective-stories.html | ELIZABETH GILL DIES IN ENGLAND, AGED 32; Writer of Detective Stories, Including 'Strange Holiday,' Succumbs After Operation. | True | Wireless to T IEW. Yol Trrm. | C1B 229609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/plays-18hole-course-17-times.html | Plays 18-Hole Course 17 Times. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/whale-attacks-vessel-snaps-propeller-blades.html | Whale Attacks Vessel, Snaps Propeller Blades | True | By the Canadian Press. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/treasury-details-policy-on-silver-certificates-will-be-issued-now.html | TREASURY DETAILS POLICY ON SILVER; Certificates Will Be Issued Now Only in an Amount Equal to the Cost of Purchases. GRADUAL PRICE RISE IS AIM Coined Silver Dollar or Its Equivalent in Bullion Will Back Each Paper Dollar. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/woman-ends-life-under-subway-train-husband-seeking-to-stop-her-also.html | WOMAN ENDS LIFE UNDER SUBWAY TRAIN; Husband, Seeking to Stop Her, Also Falls Under Wheels and Is Hurt Seriously. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mrs-rudolph-schiffman.html | MRS. RUDOLPH SCHIFFMAN. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/farrell-reaches-final-with-schein-beats-kerdasha-by-63-64-in-essex.html | FARRELL REACHES FINAL WITH SCHEIN; Beats Kerdasha by 6-3, 6-4, in Essex County Junior Tennis at Montclair Club. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/seller-of-auto-held-as-nra-code-violator-in-first-case-of-kind-to.html | Seller of Auto Held as NRA Code Violator In First Case of Kind to Be Brought Here | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/federal-bonds-up-as-others-weaken-domestic-corporation-issues-off.html | FEDERAL BONDS UP AS OTHERS WEAKEN; Domestic Corporation Issues Off on Stock Exchange -- Trading Slackens. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/curb-gives-effect-to-new-publicity-follows-stock-exchange-in.html | CURB GIVES EFFECT TO NEW PUBLICITY; Follows Stock Exchange in Opening Series of Meetings With Newspaper Men. GRUBB DISCUSSES POLICIES Unlisted Securities Seen as Problem Awaiting Action by Federal Commission. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/bolivians-claim-gains-in-battle-report-paraguayans-fled-in-disorder.html | BOLIVIANS CLAIM GAINS IN BATTLE; Report Paraguayans Fled in Disorder in Assault on Conchita-Condado Sector. MANY PRISONERS TAKEN Asuncion Tells of Repelling a Bolivian Counter-Attack in Canada el Carmen Area. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/day-camps-to-open-in-four-city-parks-programs-of-education-and.html | DAY CAMPS TO OPEN IN FOUR CITY PARKS; Programs of Education and Recreation Are Planned for 2,500 Children Daily. CARFARE AND LUNCH FREE School Board Aiding Moses in First Project of Its Kind in City, to Start July 9. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/nyac-bouts-on-monday.html | N.Y.A.C. Bouts on Monday. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/summer-court-schedule-fixed.html | Summer Court Schedule Fixed. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/hull-hopes-to-make-goodwill-motor-tour-over-new-international-road.html | Hull Hopes to Make Good-Will Motor Tour Over New International Road to Mexico | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/terror-campaign-continues-in-paris-bombers-and-jokers-scare-mail.html | TERROR CAMPAIGN CONTINUES IN PARIS; Bombers and Jokers Scare Mail Clerks After Drive of 'Three Judges of Hell.' EXPERTS WORK OVERTIME Municipal Laboratory Opens and Studies Suspected Packages -- Officials Still Guarded. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/married-dying-miner-first.html | Married Dying Miner First. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/60953881-sought-by-municipalities-30000000-new-york-state-issue.html | $60,953,881 SOUGHT BY MUNICIPALITIES; $30,000,000 New York State Issue Heads List of Bonds to Be Awarded Next Week. PRICES ADVANCE FURTHER Fifty-nine Communities to Make Offerings -- Missouri Plans $5,000,000 Loan. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/giants-routed-by-cubs-15-to-2-under-barrage-of-eighteen-hits-lee.html | Giants Routed by Cubs, 15 to 2, Under Barrage of Eighteen Hits; Lee Baffles Champions as Mates Pound Clark and Castleman Before Ladies' Day Crowd of 18,000 -- Klein and Ott Get 18th Homers, but Chicagoan's Comes With Bases Filled. | True | By John Drebinger.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/winners-in-bridge-match-two-teams-victorious-in-charity-games-at.html | WINNERS IN BRIDGE MATCH; Two Teams Victorious in Charity Games at Manhasset. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/alimony-men-fail-in-hunger-strike-protest-on-rotten-food-in.html | ALIMONY MEN FAIL IN 'HUNGER STRIKE'; Protest on 'Rotten Food' in Brooklyn Jail Ends Quickly as Privileges Are Lost. ALL LOCKED UP IN CELLS Surrender Comes After Third Meal Is Missed -- Quayle Is Angered by Complaints. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/francine-larrimore-arrives.html | Francine Larrimore Arrives. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/jaslowmwall.html | JaslowmWall. | True | special to TH IEW YORK TEXES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/miss-sewell-wed-to-l-l-drigg-jr-member-of-a-locust-valley-family.html | MISS SEWELL WED TO L. L. DRIGGS JR.; Member of a Locust Valley Family Takes Chestnut Hill Girl as Bride. | True | pecia] to TKB NW YORK TIIB. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dooling-backers-seek-a-showdown-want-executive-committee-to-meet.html | DOOLING BACKERS SEEK A SHOWDOWN; Want Executive Committee to Meet Next Week to Elect a Successor to Curry. PRESS DRIVE FOR VOTES Hope to Have Enough by the Time Balloting Begins -- Many Leaders Oppose Knott. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/peterson-case.html | Peterson -- Case. | True | Special to THE NEW FORE TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/1000000-estate-tax-by-new-york-upheld-appellate-division-rules-that.html | $1,000,000 ESTATE TAX BY NEW YORK UPHELD; Appellate Division Rules That J.A. Trowbridge Did Not Reside in Connecticut. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/fire-routs-30-bronx-families.html | Fire Routs 30 Bronx Families. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/motor-egotism.html | Motor Egotism. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/tigers-set-back-senators-by-113-drive-burke-from-the-mound-with.html | TIGERS SET BACK SENATORS BY 11-3; Drive Burke From the Mound With 9-Run Attack in Eighth Inning. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/bronx-mail-to-be-speeded.html | Bronx Mail to Be Speeded. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/new-act-analyzed-for-corporations-association-of-stock-exchange.html | NEW ACT ANALYZED FOR CORPORATIONS; Association of Stock Exchange Firms Issues Memorandum Interpreting Measure. LIMITATION ON REPORTS Counsel Holds Commission May Not Prescribe Form of Those for Companies' Own Use. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/kosher-butchers-weigh-strike.html | Kosher Butchers Weigh Strike. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/curbing-false-alarms.html | Curbing False Alarms. | True | N.H.G. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/united-presbyterians-vote-down-merger-general-assembly-at-oxford.html | UNITED PRESBYTERIANS VOTE DOWN MERGER; General Assembly at Oxford, Ohio, Refuses to Submit Proposal to 67 Presbyteries. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/frank-p-h-holly.html | FRANK P. H. SHOLLY. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/ashes-bare-death-of-mystery-woman-found-by-widow-of-man-sued-by-mrs.html | ASHES BARE DEATH OF MYSTERY WOMAN; Found by Widow of Man Sued by Mrs. Sarah Scollard's Estate for Missing Millions. BIZARRE TALE OF 5 YEARS Casket, in Effects of Wealthy Yakima, Wash., Lawyer, Is Turned Over to Court. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/ja-church-estate-is-put-at-5250820-two-brothers-and-a-grandnephew.html | J.A. CHURCH ESTATE IS PUT AT $5,250,820; Two Brothers and a Grandnephew Share Property Under His Will. PRINCETON GETS $20,000 Irving Ruland, Former Head of Realty Board, Left $54,495 to Widow. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/roosevelt-sees-harvard-men-lose-hails-crews-time-disappointment.html | ROOSEVELT SEES HARVARD MEN LOSE; HAILS CREWS TIME; Disappointment Over Loss by Son's Shell Offset by Double Record in Varsity Race. TRAILS OARSMEN THRICE A Tensely Eager Spectator, He Paces Colorful Thames in the Referee's Boat. PRESIDENT SEES HARVARD DEFEATED | True | From a Staff Correspondent. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/stocks-of-crude-oil-show-new-increase-gain-of-287000-barrels.html | STOCKS OF CRUDE OIL SHOW NEW INCREASE; Gain of 287,000 Barrels Reported by Ickes Over Totals of June 9. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dempsey-leaves-hospital.html | Dempsey Leaves Hospital. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/wb-campbelldiesi-noted-accountant-with-price-waterhouse-co-23-years.html | W.B. CAMPBELLDIES;i NOTED ACCOUNTANT; With Price, Waterhouse & Co. 23 Years -- Executive Senior Partner Since 1927. DIRECTED KREUGER AUDIT Served in the Federal TreasUry Department in the Wa -- won Races as Yachtsman. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/park-pigeons-need-food.html | Park Pigeons Need Food. | True | MARTHA L. KOBBE | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/4-planets-bathed-in-coal-damp-analysis-of-atmospheres-shows-ammonia.html | 4 Planets Bathed in 'Coal Damp,' Analysis of Atmospheres Shows; Ammonia Also in Gases Enveloping Jupiter, Saturn, Uranus and Neptune, Science Session Is Told, but No Oxygen, and Life Like That on Earth Is Impossible. FIND 'COAL DAMP' IN 'AIR' OF PLANETS | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/no-charge-against-pilot.html | No Charge Against Pilot. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/fights-sw-straus-plan-bond-group-opposes-reorganization-under.html | FIGHTS S.W. STRAUS PLAN.; Bond Group Opposes Reorganization Under Bankruptcy Law. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/sailing-for-music-survey-ia-hirschmann-leaves-today-to-study-civic.html | SAILING FOR MUSIC SURVEY; I.A. Hirschmann Leaves Today to Study Civic Projects Abroad. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/son-to-mrs-e-a-weiller-jr.html | Son to Mrs. E. A. Weiller Jr. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/11o-od-landa.html | 11o od -- Landa. | True | SpechLl to N' Yo TrM"S. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/kills-wife-shoots-two-ends-life-sr-rectanus-steel-official-at.html | KILLS WIFE, SHOOTS TWO ENDS LIFE; S.R. Rectanus, Steel Official at Middletown, Ohio, Wounds Child and Mother-in-Law. TWO CHILDREN FLEE HOUSE They Are Beaten With Revolver -- Coroner Lays the Attack to Sudden Surge of Insanity. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T Nsw YoRx TS. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/brown-jack-victor-as-ascot-meet-ends-takes-queen-alexandra-stakes.html | BROWN JACK VICTOR AS ASCOT MEET ENDS; Takes Queen Alexandra Stakes -- The Aga Khan's Stable Totals $70,000 Winnings. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rfc-loans-fell-off-112-million-in-april-half-of-118468672-grants.html | RFC LOANS FELL OFF 112 MILLION IN APRIL; Half of $118,468,672 Grants Went to Banks, Related institutions and Railroads. HEAVY DEMANDS DECLINE Repayments to Corporation Reach Total of $78,203,506 During the Month. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/chautemps-defends-staviskycase-acts-tells-paris-commission-he-did.html | CHAUTEMPS DEFENDS STAVISKY-CASE ACTS; Tells Paris Commission He Did All in His Power to Aid the Police on Sandal. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/pirates-triumph-over-braves-76-birkofers-relief-hurling-and-3run.html | PIRATES TRIUMPH OVER BRAVES, 7-6; Birkofer's Relief Hurling and 3-Run Attack in Sixth Bring Victory. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/paraguay-reports-small-victory.html | Paraguay Reports Small Victory. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/horse-show-prize-to-schiffer-family-group-of-four-annexes-blue-in.html | HORSE SHOW PRIZE TO SCHIFFER FAMILY; Group of Four Annexes Blue in Colorful Class at the Plainfield Exhibition. WRIGHTSON SISTERS SCORE Their Entries Triumph in Four Events -- Your Way Is Victor in Hunter Competition. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/percy-w-simpson.html | PERCY W, SIMPSON. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/murder-of-a-novelist.html | Murder of a Novelist. | True | A.D.S. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/bank-controllers-elect-dc-banks-made-president-of-new-york-city.html | BANK CONTROLLERS ELECT; D.C. Banks Made President of New York City Conference. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/regents-name-22-to-state-boards-winfield-mckeon-becomes-an.html | REGENTS NAME 22 TO STATE BOARDS; Winfield McKeon Becomes an Accountants' Examiner -- 21 Are Reappointed. 2 SCHOOLS ACCREDITED Nazareth Normal and Dunkirk High Are Approved -- J.B. Welles Chosen a Principal. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/new-relief-station-to-open-in-harlem-old-ymca-building-will-be-used.html | NEW RELIEF STATION TO OPEN IN HARLEM; Old Y.M.C.A. Building Will Be Used, Says Corsi -- 3 Centres Planned for Bronx. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/ban-on-croce-reported-vatican-also-said-to-have-barred-the-works-of.html | BAN ON CROCE REPORTED.; Vatican Also Said to Have Barred the Works of Gentile. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rainbow-is-ahead-in-yachting-tests-leads-with-four-victories-to-one.html | RAINBOW IS AHEAD IN YACHTING TESTS; Leads With Four Victories to One for Yankee -- Resume Series Today. | True | By James Robbins.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/ernie-dusek-is-winner-throws-cordovano-in-4625-at-coney-island.html | ERNIE DUSEK IS WINNER.; Throws Cordovano in 46:25 at Coney Island Velodrome. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/i-westchester-houses-sold-by-savings-bank-emigrant-industrial.html | I WESTCHESTER HOUSES SOLD BY SAVINGS BANK; Emigrant Industrial Conveys Two Structures in Fleetwood Area of Mount Vernon. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/edward-w-jewett-.html | EDWARD W. JEWETT. . | True | Special to Tne NV YORE TEE8. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/britain-asks-reich-to-confer-on-debt-invites-delegation-to-london.html | BRITAIN ASKS REICH TO CONFER ON DEBT; Invites Delegation to London to Negotiate Settlement on Default Before July 1. REPRISALS DUE OTHERWISE Government Circles Foresee a Bitter Trade War Soon Despite Offer in Note. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/further-steel-gains-foreseen.html | Further Steel Gains Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/carol-silvester-isviarriedherei-becomes-the-brideof-carroll-l-v.html | CAROL SILVESTER IS]VIARRIEDHER;EI; Becomes the Bride*of Carroll L. V. Meeks in Ceremony at Heavenly Rest Church. WEDDING HELD 14 CHAPEL , Sister of the Bride and Sister of Bridegroom Are Attendants Dr. E. M. Deery Best Man. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/girl-dies-of-leukemia-child-13-had-received-5-blood-transfusions.html | GIRL DIES OF LEUKEMIA.; Child, 13, Had Received 5 Blood Transfusions From Sailors. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/willis-mcduffee.html | WILLIS McDUFFEE. | True | Special to Taz NKW "/oR: TaKB. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/no-police-favoritism.html | NO POLICE FAVORITISM. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/moncada-rejoices-over-sandino-death-former-president-of-nicaragua.html | MONCADA REJOICES OVER SANDINO DEATH; Former President of Nicaragua Says Killing of Former Rebel Was Patriotic Act. | True | By Tropical Radio To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/exuberant-crowd-sees-the-regatta-presence-of-president-brings-new.html | EXUBERANT CROWD SEES THE REGATTA; Presence of President Brings New Deal to Rowing - Boats Are Densely Packed. | True | By Arthur J. Daley.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/adele-astaire-aids-tilly-loschs-case-in-british-divorce-testimony.html | ADELE ASTAIRE AIDS TILLY LOSCH'S CASE; In British Divorce Testimony She Backs Fellow-Dancer's Denial of Misconduct. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/20-below-zero-in-argentina.html | 20 Below Zero in Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/girl-3-with-toy-iron-is-killed-by-shock-imitating-mother-at-work.html | GIRL, 3, WITH TOY IRON IS KILLED BY SHOCK; Imitating Mother at Work, She Attaches Defective Cord to Electric Socket. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/general-johnson-in-hospital.html | General Johnson in Hospital. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rochester-scores-95-defeats-baltimore-to-win-series-3-games-to-1.html | ROCHESTER SCORES, 9-5.; Defeats Baltimore to Win Series, 3 Games to 1. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/phillies-top-reds-in-10th-by-4-to-2-triumph-as-jeffries-drives.html | PHILLIES TOP REDS IN 10TH BY 4 TO 2; Triumph as Jeffries Drives Single to Send Two Runs Across in Extra Frame. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/leader-has-praise-for-coaching-rival-lauds-his-work-with-green-crew.html | LEADER HAS PRAISE FOR COACHING RIVAL; Lauds His Work With Green Crew -- Whiteside Commends Yale Captain and Men. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/churchmen-study-faith-in-colleges-congregationalists-meeting-at.html | CHURCHMEN STUDY FAITH IN COLLEGES; Congregationalists, Meeting at Oberlin, Are Told Educators Evade Issue on Christianity. SPECIALIZATION ASSAILED Rev. Dr. W.H. Day of Bridgeport Is Chosen Head of National Home Board. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/bgrbenaum-bank-head-76-dies-with-brother-gave-5000000-to-their.html | . B.:GRBENAUM, BANK HEAD, 76, DIES; With Brother, Gave $5,000,000 : to Their Chicago Firm to 'Save Good Name' in Depression, {HAD NO LEGAL OBLIGATION Felt Moral Responsib!ity for Investment House Founded by Father in 1855. | True | Special to T Nmw Yox Tzzs. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/job-agent-gets-60-days-convicted-of-accepting-fee-for-false.html | JOB AGENT GETS 60 DAYS.; Convicted of Accepting Fee for False Information. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/long-service-recognized.html | Long Service Recognized. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/poderjay-is-held-on-formal-charge-as-murder-suspect-police-in.html | PODERJAY IS HELD ON FORMAL CHARGE AS MURDER SUSPECT; Police in Vienna Also Detain Miss Ferrand on Suspicion of Profiting by a Killing. CLUE IN BOSTON FAILS Woman Seen There Not Miss Tufverson, Sister Asserts -- English Data Awaited. PODERJAY IS HELD ON FORMAL CHARGE | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/sale-of-loose-milk-urged-it-is-considered-only-method-of-reducing.html | SALE OF LOOSE MILK URGED.; It Is Considered Only Method of Reducing Price to Consumer. | True | JARED VAN WEGENEN Jr. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/tory-wins-in-twickenham-critchley-increases-partys-vote-in.html | TORY WINS IN TWICKENHAM; Critchley Increases Party's Vote in Parliamentary By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/princess-under-bail-on-narcotic-charge-russian-refugee-a-concert.html | PRINCESS UNDER BAIL ON NARCOTIC CHARGE; Russian Refugee, a Concert Pianist, Held for Trial for Illegal Possession. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/gets-jail-term-for-untrue-ad.html | Gets Jail Term for Untrue Ad. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/sale-by-eastern-air-transport.html | Sale by Eastern Air Transport. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/katharine-emmet-be00meb-ehgjged-descendant-of-mayor-philip-hone-of.html | KAT-HARINE EMMET BE00MEB EHGi/GED; Descendant of Mayor Philip Hone of New York toBe Wed to Gerald Ames Bramwe!l. FIANCE ATTENDS HARVARD Bride-to-Be, Now Residing in Erie, Pa., a Grandniece of Lydia Emmet, Noted Painter, | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/two-polo-games-carded-meadow-brook-club-cups-play-on-card-at.html | TWO POLO GAMES CARDED.; Meadow Brook Club Cups Play on Card at Westbury Today. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/complaint-from-a-dog-belgian-schipperke-sees-no-sense-in-new-yorks.html | COMPLAINT FROM A DOG.; Belgian Schipperke Sees No Sense In New York's Muzzle Law. | True | BINO BUMPS | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mninch-renamed-power-board-head-president-ignores-senator-bailey-in.html | M'NINCH RENAMED POWER BOARD HEAD; President Ignores Senator, Bailey in Reappointing Democrat Who Bolted Smith. UTILITY CHALLENGES LAW, Appalachian Company Renews Defiance of Ban on Dam and New Court Test Looms. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/henry-croftit-white-i-i-counsel-for-the-corn-exchange-bank-here-dies.html | HENRY CROFTUT WHITE.; i I Counsel for the Corn Exchange Bank Here Dies in Jersey. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/new-deal-held-out-as-youths-chance-ag-stedman-tells-junior-chamber.html | NEW DEAL HELD OUT AS YOUTH'S CHANCE; A.G. Stedman Tells Junior Chamber That Way Is Open For Higher Standards. | True | Special to The New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dr-wb-weidler-commits-suicide-prominent-eye-specialist-hangs.html | DR. W.B. WEIDLER COMMITS SUICIDE; Prominent Eye Specialist Hangs Himself at His Home in Garden City. WIFE FINDS HIS BODY Physician Underwent Operation Recently -- Funeral Service Will Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/new-york-leads-for-griscom-cup-defeats-philadelphia-by-105-to-hold.html | NEW YORK LEADS FOR GRISCOM CUP; Defeats Philadelphia by 10-5 to Hold 1-Point Margin Over Boston Golfers. MISS ORCUTT LOSES, 1 UP Bows to Miss Williams in Close Match -- Miss Glutting and Mrs. Federman Victors. | True | By Joseph M. Sheehan Jr.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/pwa-to-allot-25000000-on-slum-clearance-here-builders-may-cut.html | PWA TO ALLOT $25,000,000 ON SLUM CLEARANCE HERE; BUILDERS MAY CUT PRICES; IDEAS OF CITY APPROVED But Ickes Is Awaiting Specific Program Before Acting. BARS HIGH-PRICED SITES Exact Plans Will Be Withheld in Capital Until the Slum Lands Are Acquired. 3-FOLD DRIVE ON COSTS I.C.C. Freight-Rate Cut and Reductions in Materials Prices and Wages Are Planned. PWA READY TO AID CITY CLEAR SLUMS | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/yales-cub-eight-and-jayvees-score-eli-freshmen-start-regatta-day.html | YALE'S CUB EIGHT AND JAYVEES SCORE; Eli Freshmen Start Regatta Day Auspiciously by Outrowing Harvard Yearlings. HAVE MARGIN OF A LENGTH Crimson Junior Varsity Crosses Line 2 1/2 Lengths Ahead of Rival on Thames. | True | By Lincoln A. Werden.special To the New York Times. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/geneva-labor-body-asks-us-to-enter-international-conference-votes.html | GENEVA LABOR BODY ASKS US TO ENTER; International Conference Votes Unanimously for Bid for Our Membership. NEW ATTITUDE IS HAILED Congressional Resolution Read at Parley Praised as Step for Peace and Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/4-america-added-as-opera-artists-all-are-women-two-singers-from.html | 4 AMERICA ADDED AS OPERA ARTISTS; All Are Women -- Two Singers From Europe Also Listed for Debut Here in December. PANIZZA NEW CONDUCTOR Noted Argentinian Musician to Replace Serafin -- Most of Old Favorites Returning. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/sales-of-8cent-milk-continue-rise-in-city-three-new-distributing.html | SALES OF 8-CENT MILK CONTINUE RISE IN CITY; Three New Distributing Depots Opened in Brooklyn -- 26,696 Quarts Given Out in Day. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/roosevelt-suspends-prevailing-wage-act-requirement-for-local-scale.html | ROOSEVELT SUSPENDS PREVAILING WAGE ACT; Requirement for Local Scale Is Held to Conflict With the Recovery Law. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/berkshi-dioe-for-isabel-aide-the-brenton-pomeroys-honor-her-and.html | BERKSHI DIOE FOR ISABEL AIDE; The Brenton Pomeroys Honor, Her and Fiance at a Large Fete in Pittsfield Club. DRAMA GROUP GIVES PLAY. Stockbridge Workshop Presents 'Old Homestead'Mrs. William Hall Walker Dinner Hostess, | True | { pecln. l to T-e NmlW 'ORX Tg. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/in-and-out-of-politics.html | IN AND OUT OF POLITICS. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/claim-dillinger-link-bandits-rob-tennessee-woman-as-members-of-gang.html | CLAIM DILLINGER LINK.; Bandits Rob Tennessee Woman as Members of Gang. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/894-a-share-net-earned-by-a-p-chainstore-company-makes-20478190-in.html | $8.94 A SHARE NET EARNED BY A. & P.; Chain-Store Company Makes $20,478,190 in Year, Off From $22,732,772. SALES AT $819,616,727 Compare With $864,048,257 in Previous Period -- Working Capital Up to $133,273,993. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/utilitys-holders-win-dividend-fight-birmingham-electric-to-pay-on.html | UTILITY'S HOLDERS WIN DIVIDEND FIGHT; Birmingham Electric to Pay on Preferred Stock as Litigation Is Dropped. AIDED BY PARENT COMPANY Contest Arose From $3,200,000 Special Disbursement on Common Issue in 1929. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/shute-sarazen-in-form-former-victors-impress-in-drills-for-british.html | SHUTE, SARAZEN IN FORM.; Former Victors Impress In Drills for British Open at Sandwich. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/exercises-at-concordia-16-seniors-at-collegiate-institute-receive.html | EXERCISES AT CONCORDIA.; 16 Seniors at Collegiate Institute Receive Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/more-demands-expected.html | More Demands Expected. | True | By Charles A. Selden.wireless To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/goodyear-fails-in-plea-trade-commission-refuses-to-dismiss-tire.html | GOODYEAR FAILS IN PLEA.; Trade Commission Refuses to Dismiss Tire Price Complaint. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/red-sox-win-111-regain-4th-place-bombard-gaston-and-heving-of-white.html | RED SOX WIN, 11-1; REGAIN 4TH PLACE; Bombard Gaston and Heving of White Sox for 18 Hits in One-Sided Triumph. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mrs-hockenjos-cards-88-to-win-takes-gross-award-in-jersey-oneday.html | MRS. HOCKENJOS CARDS 88 TO WIN; Takes Gross Award in Jersey One-Day Golf Tourney -Two Tie for Net Prize. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/decorative-canvases-shown.html | Decorative Canvases Shown. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/student-work-in-brooklyn.html | Student Work in Brooklyn. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/de-lopp-inlpson.html | de lopp -- inlpson. | True | peclal to THE NEW YORK TL, XE. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/lists-new-fixers-in-plumbing-graft-rosen-accuses-politicians-at.html | LISTS NEW 'FIXERS' IN PLUMBING GRAFT; Rosen Accuses Politicians at Grand Jury Hearing, but Wahl Shields Identities. HOGAN ALSO IS WITNESS Both to Be Recalled Monday as Prosecutor Weighs New John Doe Inquiry. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/quintuplet-in-2lb-class-marie-smallest-of-dionne-children-continues.html | QUINTUPLET IN 2-LB. CLASS; Marie, Smallest of Dionne Children, Continues to Gain. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/canadian-marksmen-in-london.html | Canadian Marksmen in London. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/french-vote-olympic-funds.html | French Vote Olympic Funds. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dairy-experts-map-study-of-nutrition-national-convention-will-be.html | DAIRY EXPERTS MAP STUDY OF NUTRITION; National Convention Will Be Held at Ithaca and Geneva Next Week. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/suicide-note-left-in-boat-empty-launch-found-in-lower-bay-flying.html | SUICIDE NOTE LEFT IN BOAT; Empty Launch Found in Lower Bay Flying Flag Upside Down. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/eastman-moves-for-freight-speed-rail-coordinator-names-expert.html | EASTMAN MOVES FOR FREIGHT SPEED; Rail Coordinator Names Expert Committee to Develop New Kind of Trains. WANTS DUAL-PURPOSE CARS Use on Tracks or Roadway is Proposed -- Six Side Unloading Also Is Suggested. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/hurt-in-fishing-blast-puerto-rican-is-holding-dynamite-when-it.html | HURT IN FISHING BLAST.; Puerto Rican Is Holding Dynamite When It Explodes. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/leay-baruc.html | lEay -- Baruc. | True | Special to THS 1 YORK Tnlz. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/new-york-ccc-member-killed.html | New York CCC Member Killed. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/troop-units-stationed-in-all-mexican-villages.html | Troop Units Stationed In All Mexican Villages | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mayor-may-sanction-coatless-policeman.html | Mayor May Sanction Coatless Policemen | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/fast-service-to-coast-today.html | Fast Service to Coast Today. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/marketing-of-136330500-new-bonds-here-makes-the-best-week-in-three.html | Marketing of $136,330,500 New Bonds Here Makes the Best Week in Three Years | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/miss-kilmartin-in-final-beats-miss-dyer-in-junior-girls-tennis-61.html | MISS KILMARTIN IN FINAL.; Beats Miss Dyer In Junior Girls' Tennis, 6-1, 7-5. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/carol-proclaims-bond-with-france-assures-barthou-of-rumanias.html | CAROL PROCLAIMS BOND WITH FRANCE; Assures Barthou of Rumania's Whole-Hearted Agreement on Foreign Policy. MORE 'RESULTS EXPECTED Frenchman Looks for Favorable Outcome to His Journey to London Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mrs-dall-now-on-ranch-moves-to-william-s-dana-place-near-pyramid.html | MRS. DALL NOW ON RANCH.; Moves to William S. Dana Place Near Pyramid Lake Nev. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/woodring-accused-on-army-contract-col-ji-mcmullen-tells-house.html | WOODRING ACCUSED ON ARMY CONTRACT; Col. J.I. McMullen Tells House Inquiry the Silverman Surplus Terms Were Dictated. EX-PARTY OFFICIALS NAMED Robert Jackson and Ralph O'Neill Figure in Testimony on Military Purchases. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/pennies-to-aid-horse-watering.html | Pennies to Aid Horse Watering. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/us-regrets-haste-by-britain-on-navy-feels-that-early-demand-for.html | U.S. REGRETS HASTE BY BRITAIN ON NAVY; Feels That Early Demand for Bigger Fleet Impairs the Hopes for Compromise. EMULATION IS FORESEEN Italy, France and Japan Now Expected to Join Fight to Change Treaty Limits. U.S. REGRETS HASTE BY BRITAIN ON NAVY | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/honorary-police-banned-by-oryan-fraternal-and-social-groups-in.html | HONORARY POLICE' BANNED BY O'RYAN; Fraternal and Social Groups in Department 'Advised' to End All Such Partnerships. 800 PERSONS AFFECTED Lehman, Smith and Others Hold Titles -- Commissioner Cites Abuses of Insignia. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/reich-limits-purchases-to-daily-foreign-income-as-trade-war.html | REICH LIMITS PURCHASES TO DAILY FOREIGN INCOME AS TRADE WAR THREATENS; BERLIN OFFICIALS GLOOMY Britain Is Expected to Force Debt Payments by Clearance Fund. HINDENBURG FOR CHANGE President Demands Improved Foreign Relations in Talk With Hitler. LONDON SEEKS SOLUTION Invites Germans to Negotiate on Default, but Conflict Is Regarded as Likely. GERMANY LIMITS DAILY PURCHASES | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/nun-becomes-surgeon-in-north-woods-operates-on-indian-removing-80.html | Nun Becomes Surgeon in North Woods; Operates On Indian, Removing 80 Bullets | True | By The Canadian Press | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/held-on-bomb-charge-philadelphian-accused-of-mailing-missile-to.html | HELD ON BOMB CHARGE.; Philadelphian Accused of Mailing Missile to Attorney Here. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/robinson-models-a-bust-of-finley-city-college-head-completes.html | ROBINSON MODELS A BUST OF FINLEY; City College Head Completes Likeness of Preceptor of Undergraduate Days. MAKES A HOBBY OF ART Educator Also a Painter and Etcher, but He Calls All His Work 'Equally Bad.' | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/football-games-carded-bucknell-and-penn-state-sign-a-twoyear.html | FOOTBALL GAMES CARDED.; Bucknell and Penn State Sign a Two-Year Agreement. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/deportation-rule-eased-good-aliens-with-american-dependents-will-be.html | DEPORTATION RULE EASED.; ' Good' Aliens With American Dependents Will Be Allowed to Stay. | True | Special to THE NEW YORK TIMES. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/negroes-organize-own-theatre.html | Negroes Organize Own Theatre. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/to-make-textile-chemicals.html | To Make Textile Chemicals. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/baer-visits-carnera-has-talk-with-injured-rival-at-columbus.html | BAER VISITS CARNERA.; Has Talk With Injured Rival at Columbus Hospital. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/big-flour-buying-advances-wheat-removal-of-hedges-follows-in.html | BIG FLOUR BUYING ADVANCES WHEAT; Removal of Hedges Follows in Chicago, Halting Drop of Several Days. MILLS PURCHASE HEAVILY Wheat Up 1/2 to 3/4c, Rye 1/8-5/8 -Corn Off 5/8-7/8, Oats 5/8-7/8, Barley 1/4-1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/garner-home-would-relax.html | Garner, Home, Would Relax. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/theodore-mix.html | THEODORE MIX. | True | Special. to Tre Nw. YOP T,S. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/held-in-club-attack-suspect-is-accused-of-robbing-two-harvard.html | HELD IN CLUB ATTACK.; Suspect Is Accused of Robbing Two Harvard Students. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/appreciation.html | Appreciation. | True | JOHN SANTOS | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dr-russell-urges-no-too-new-a-deal-he-warns-at-the-jewish-social.html | DR. RUSSELL URGES NO TOO NEW A DEAL; He Warns at the Jewish Social School of Spurning Theories of Past Centuries. 11 RECEIVE CERTIFICATES 4 Others Get Masters Degrees -- 'Forget Yourselves,' Class Is Told by Felix Warburg. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mary-g-willets-honored.html | Mary G. Willets Honored. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/maccracken-to-visit-mexico.html | MacCracken to Visit Mexico. | True | Special to The New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mgoldrick-rules-pay-cut-must-stay-says-in-reply-to-levy-plea-that.html | M'GOLDRICK RULES PAY CUT MUST STAY; Says in Reply to Levy Plea That All Back Taxes Are Pledged to Meet Indebtedness. BACKS STAND WITH DATA Holds $198,000,000 More Is Needed to Make Plan Effective -- Board Defers Action. M'GOLDRICK RULES PAY CUT MUST STAY | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/trade-sentiment-is-more-cheerful-dun-bradstreet-review-finds-tone.html | TRADE SENTIMENT IS MORE CHEERFUL; Dun & Bradstreet Review Finds Tone Better as Result of Congress Quitting. RETAIL BUSINESS GAINS Increase of From 15 to 25 Per Cent for the Country as a Whole Is Noted. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/engagement-is-canceled.html | Engagement Is Canceled. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/city-is-pushing-plans.html | City Is Pushing Plans. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/finland-ends-rumrunning-off-her-coast-aids-sweden-in-fighting.html | Finland Ends Rum-Running Off Her Coast; Aids Sweden in Fighting Smuggling Ring | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/allied-owners-files-plea-to-reorganize-new-york-investors.html | ALLIED OWNERS FILES PLEA TO REORGANIZE; New York Investors Subsidiary Lists $10,178,256 as Excess Assets. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/new-deal-widens-digest-poll-lead-vermont-still-sole-dissenter-as.html | NEW DEAL WIDENS DIGEST POLL LEAD; Vermont Still Sole Dissenter as Ballots Back Roosevelt 727,700 to 442,127. ALL GROUP VOTES IN LINE Doctors, Business Men, Pastors and Students Endorse the Democratic Regime. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/poland-honors-miss-walsh.html | Poland Honors Miss Walsh. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/lawyers-urged-to-clean-house-efforts-at-purging-bar-have-failed-cw.html | LAWYERS URGED TO 'CLEAN HOUSE'; Efforts at Purging Bar Have 'Failed,' C.W. Wickersham Reports at Syracuse. HUGHES COMMENDS DRIVE Character Is Most Important, He Writes Joint Conference on Legal Education. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/todays-free-plays.html | Today's Free Plays. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/civil-war-spies.html | Civil War Spies. | True | M.H. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/marjrie-peugnet-wed-in-bronxnille-i-marriage-to-henry-g-clark-held.html | MARJ()RIE PEUGNET WED IN BRONXNILLE; i Marriage to Henry G. Clark Held in Floral Setting at Her Parents' Home. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/james-n-downey-engineer-of-public-service-gas-and-electric-co-in.html | JAMES N. DOWNEY.; Engineer of Public Service Gas and Electric Co. in Jersey. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dutch-more-optimistic-transfer-difficulties-with-reich-held-less.html | DUTCH MORE OPTIMISTIC.; Transfer Difficulties With Reich Held Less Insuperable. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/123-to-start-in-college-golf.html | 123 to Start in College Golf. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/williamsport-gets-zapustas.html | Williamsport Gets Zapustas. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/money-and-credit-friday-june-22-1934.html | MONEY AND CREDIT; Friday, June 22, 1934. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/157-at-montclair-to-be-graduated-normal-school-class-to-hear-dean.html | 157 AT MONTCLAIR TO BE GRADUATED; Normal School Class to Hear Dean Withers of N.Y.U. at Commencement Today. ELLIOTT TO GIVE DEGREES College Choir to Lead Procession to Russ Hall Lawn, Where Exercises Will Be Held. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rogers-thinks-baruch-knows-a-thing-or-two.html | Rogers Thinks Baruch Knows a Thing or Two | True | To the Editor of The New York Times: | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/illinois-and-new-york.html | Illinois and New York. | True | EVERET C. EVANS | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/film-stars-portrait-disrupts-art-show-whitney-museum-quits-venice.html | FILM STAR'S PORTRAIT DISRUPTS ART SHOW; Whitney Museum Quits Venice Exhibit After Oil of Marion Davies Enters Collection. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/stocks-in-london-paris-and-berlin-english-trading-dull-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Dull, British Funds Strong -- Internationals Affected by Selling Here. GAINS IN FRENCH MARKET Business Almost Stagnant, but Rentes Are Supported -- Fair Advances on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/church-activities-of-interest-in-city-20000-weddings-performed-in.html | CHURCH ACTIVITIES OF INTEREST IN CITY; 20,000 Weddings Performed in 'Little Church' in 11 Years' Rectorship of Dr. Ray. CAMP CHAPLAINS ASSIGNED Cardinal Hayes to Celebrate Tomorrow Annual Mass for Knights of Malta. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/ecolslag-xo-ore.html | ]EColslag -- Xo ore. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/malatesta-in-bike-race.html | Malatesta in Bike Race. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/returns-to-jersey-in-police-shooting-wa-shephard-waives-rights-to.html | RETURNS TO JERSEY IN POLICE SHOOTING; W.A. Shephard Waives Rights to Face Charges of Attack in Matawan Headquarters. EVIDENCE IS QUESTIONED Former Politician Denies Any Knowledge of Case -- Another Arrest Is Predicted. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/thomas-harty.html | THOMAS HARTY. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/commodity-markets-rubber-sugar-and-silver-exceptions-in-sharp.html | COMMODITY MARKETS.; Rubber, Sugar and Silver Exceptions in Sharp Declines in Futures -- Trading Active. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/soviet-still-asks-reich-peace-pact-litvinoff-reported-hopeful-of-an.html | SOVIET STILL ASKS REICH PEACE PACT; Litvinoff Reported Hopeful of an Eastern European Treaty Backed by Three Powers. ITALY'S HELP IS SOUGHT Diplomatic Steps Are Designed to End Germany's Fears of Encirclement. | True | By Harold Denny.special Cable To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/france-bars-speeches-three-political-talks-forbidden-to-prevent.html | FRANCE BARS SPEECHES.; Three Political Talks Forbidden to Prevent Rioting. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mortgage-body-named-appraisers-committee-to-aid-in-state-authority.html | MORTGAGE BODY NAMED.; Appraisers' Committee to Aid in State Authority Plan. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/seized-after-four-years-former-telegrapher-is-held-on-grand-larceny.html | SEIZED AFTER FOUR YEARS; Former Telegrapher is Held on Grand Larceny Charge. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/executed-in-lethal-chamber.html | Executed in Lethal Chamber. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/browns-tie-athletics-darkness-and-storm-force-halt-in-eighth-with.html | BROWNS TIE ATHLETICS.; Darkness and Storm Force Halt in Eighth With Score at 3.3. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/law-aids-wall-st-ea-pierce-says-average-brokerage-firm-and-its.html | LAW AIDS WALL ST., E.A. PIERCE SAYS; Average Brokerage Firm and Its Customers Will Not Suffer From New Act. EXPECTS FAIR OPERATION ' Apprehension and Gloomy Forebodings' in Security Markets Are Decried. LAW AIDS WALL ST., E.A. PIERCE SAYS | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/lilhson-hopper.html | I[ilHson -- Hopper. | True | pecIaI to T E' .-OR TLE-q. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/to-attend-health-parley-panamerican-nations-accept-bids-to-buenos.html | TO ATTEND HEALTH PARLEY; Pan-American Nations Accept Bids to Buenos Aires Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/french-aviators-honored.html | French Aviators Honored. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/8-in-autos-injured-in-bridge-crashes-series-of-mishaps-on-upper.html | 8 IN AUTOS INJURED IN BRIDGE CRASHES; Series of Mishaps on Upper Level of Manhattan Span Delays Traffic 45 Minutes. TAXI DRIVER NEAR DEATH Pinned Under Car After It Hits Retaining Wall -- Another Rams Into Waiting Line. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/six-rare-coins-bring-more-than-100-each-129-paid-for-brass-dollar.html | SIX RARE COINS BRING MORE THAN $100 EACH; $129 Paid for Brass Dollar of Franklin Design With Motto 'Mind Your Business.' | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/emily-floydjones-engaged.html | Emily Floyd-Jones Engaged. | True | Special to T NEW YORK TrES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/major-a-b-oconnell-i-weds-miss-billington-tennessee-girl-becomes.html | !MAJOR A. B. O'CONNELL i WEDS MISS BILLINGTON; Tennessee Girl Becomes Bride of Officer in Ceremony at Columbus, Ga. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/b-l-taylor-a-dinner-host.html | B. L. Taylor a Dinner Host. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/branch-is-authorized-state-approves-seattle-office-for-general.html | BRANCH IS AUTHORIZED.; State Approves Seattle Office for General Motors Acceptance. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/aid-children-on-anniversary.html | Aid Children on Anniversary. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/westchester-data-will-be-delayed-reorganization-board-says-problem.html | WESTCHESTER DATA WILL BE DELAYED; Reorganization Board Says Problem Does Not Demand 'Precipitate Action.' SPEED HELD UNDESIRABLE Supervisors Told Albany Action Could Not Be Taken at Special Session. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/article-1-no-title-stuart-and-tailer-reach-golf-final-champion.html | Article 1 -- No Title; STUART AND TAILER REACH GOLF FINAL Champion Eliminates F. Noyes, 3 and 2, to Gain Metropolitan Title Round. BEATS BIRCH BY 2 AND 1 Piping Rock Player Turns Back Johnson and Jones at Wykagyl in Amateur Play. | True | By William D. Richardson.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/merchants-fight-renaming-of-park-sixth-av-association-holds-city.html | MERCHANTS FIGHT RENAMING OF PARK; Sixth Av. Association Holds City Would Be 'Ungracious' to Drop Bryant Title. PROTEST SENT TO MOSES Letter Traces History of Site Since Revolution and Says Poet Would Be Dishonored. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/pwa-projects-here-speeded-mayor-says-denies-delay-in-use-of-federal.html | PWA PROJECTS HERE SPEEDED, MAYOR SAYS; Denies Delay in Use of Federal Loans -- No Danger Seen of Cancellation Now. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dr-marjorie-j-wagoner.html | DR. MARJORIE J. WAGONER. | True | Special to The New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/play-for-title-today-princeton-golf-team-will-oppose-yale-on.html | PLAY FOR TITLE TODAY.; Princeton Golf Team Will Oppose Yale on Cleveland Links. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rule-on-colombia-bonds-exchange-acts-over-offer-of-scrip-in-lieu-of.html | RULE ON COLOMBIA BONDS.; Exchange Acts Over Offer of Scrip in Lieu of Cash for Coupons. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/tokyo-press-hits-navy-moves-here-shows-suspicion-of-motives-for.html | TOKYO PRESS HITS NAVY MOVES HERE; Shows Suspicion of Motives for Order for the Fleet's Return to the Pacific. SEES INTIMIDATION PLAN Thinks U.S. Intends to Force Discussion of Political Questions at 1935 Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/job-abolished-tries-suicide.html | Job Abolished, Tries Suicide. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/150-striking-barbers-return.html | 150 Striking Barbers Return. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/miss-marble-back-out-of-tennis-for-year-recovering-from-collapse.html | Miss Marble, Back, Out of Tennis for Year; Recovering From Collapse Suffered Abroad | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/goldwater-denies-ousting-gregory-says-there-is-no-significance-in.html | GOLDWATER DENIES OUSTING GREGORY; Says There Is No Significance in His Taking a Vacation at This Time. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/luther-not-to-quit-as-germanys-envoy-in-wireless-from-the-europa-he.html | LUTHER NOT TO QUIT AS GERMANY'S ENVOY; In Wireless From the Europa He Says His Return to U.S. Is 'Already Scheduled' | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/frieberg-scores-an-ace.html | Frieberg Scores an Ace. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/lewis-g-bowden.html | LEWIS G. BOWDEN. | True | Special to T NK YORK Trz. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/indians-get-nicaraguan-land.html | Indians Get Nicaraguan Land. | True | By Tropical Radio To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/puts-buying-power-of-farmer-higher-aaa-declares-it-was-30-larger.html | PUTS BUYING POWER OF FARMER HIGHER; AAA Declares It Was 30% Larger Than Year Ago With Benefit Payments Added. 28% FOR FOUR MONTHS This Compares With Only 12 for the Country as a Whole, the Statement Asserts. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/yale-crews-sweep-harvard-regatta-varsity-climaxes-triumph-by.html | YALE CREWS SWEEP HARVARD REGATTA; Varsity Climaxes Triumph by Three-Length Victory in the Record Time of 19:51 4-5. ROOSEVELT IN THE THRONG Big Fleet of Yachts Acclaims the Blue -- Eli Freshmen and Jayvees Lead Rivals. | True | By Robert F. Kelley.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/irish-would-drop-british-flag.html | Irish Would Drop British Flag. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/the-deacon.html | The Deacon.' | True | A.D.S. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/syracuse-victor-7-to-5-conquers-montreal-with-fiverun-attack-in.html | SYRACUSE VICTOR, 7 TO 5.; Conquers Montreal With Five-Run Attack in Eighth. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/in-defense-of-authors-praise-of-each-others-work-considered-as.html | IN DEFENSE OF AUTHORS.; Praise of Each Other's Work Considered as Natural and Proper. | True | WALTER HETFIELD BOCK | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/tilley-is-guest-of-brann-new-brunswick-premier-is-entertained-in.html | TILLEY IS GUEST OF BRANN.; New Brunswick Premier Is Entertained in Augusta. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/miss-sarah-neher-wed-at-princeton-becomes-the-bride-of-gordon.html | MISS SARAH NEHER WED AT PRINCETON; Becomes the Bride of Gordon Gowans Sikes, Head Coach of University Crew. SHE HAS 2 ATTENDANTS Bridegroom's Best Man Is His Brother -- Former College Classmates Are Ushers, | True | pecla! to Tg NY:r YORX Tr'.gg. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/albany-triumphs-6-to-3-downs-buffalo-by-late-attack-to-win-series-3.html | ALBANY TRIUMPHS, 6 TO 3.; Downs Buffalo by Late Attack to Win Series, 3 to 1. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/federal-council-joins-movie-fight-committee-meeting-here-votes.html | FEDERAL COUNCIL JOINS MOVIE FIGHT; Committee Meeting Here Votes Cooperation in Catholic Clean Film Campaign. PLANS TO PUBLISH GUIDE Will H. Hays Announces Industry's Proposal to Tighten Its Own Method of Censorship. FEDERAL COUNCIL JOINS MOVIE FIGHT | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/bank-to-increase-stock.html | Bank to Increase Stock. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rail-bond-issue-planned-two-subsidiaries-of-pennsylvania-file.html | RAIL BOND ISSUE PLANNED.; Two Subsidiaries of Pennsylvania File Petitions With ICC. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/twins-to-campbell-robertsons.html | Twins to Campbell Robertsons. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/cuban-crisis-near-abc-stand-crucial-mendieta-strives-to-prevent.html | CUBAN CRISIS NEAR; ABC STAND CRUCIAL; Mendieta Strives to Prevent Withdrawal of Support by the Organization. THREE MINISTERS QUITTING Renewal of Terrorism Feared if Government Is Reorganized and Moves to the Right. | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/drury-dibblee.html | Drury -- Dibblee. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/high-court-weighs-controller-vote-decision-reserved-by-appellate.html | HIGH COURT WEIGHS CONTROLLER VOTE; Decision Reserved by Appellate Division on Plea to Reverse Rule for Fall Election. STATUS OF OFFICE ARGUED Fusion Party Holds Post Is Not Constitutional One and Seeks to Delay Vote Till 1935. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/names-two-missionaries-independent-presbyterian-board-ignores-order.html | NAMES TWO MISSIONARIES.; Independent Presbyterian Board Ignores Order to Disband. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/wales-40-today-plans-to-avoid-all-ceremony.html | Wales, 40 Today, Plans To Avoid All Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/clarke-book-held-obscene-on-appeal-appellate-division-affirms-the.html | CLARKE BOOK HELD OBSCENE ON APPEAL; Appellate Division Affirms the Conviction of Dealer for Selling Novel 'Female.' | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/david-h-miller-connecticut-industrialist-and-banker-was-in-74th.html | DAVID H. MILLER; Connecticut Industrialist and Banker Was in 74th Year. | True | Sipecial to TJl Nlr YORr '2'S. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/coffee-prices-decline-curb-on-speculation-is-seen-in-brazilian.html | COFFEE PRICES DECLINE.; Curb on Speculation Is Seen in Brazilian Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/liverpools-cotton-week-british-stocks-slightly-larger-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Larger, Imports Increase. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/hungarian-anger-mounts.html | Hungarian Anger Mounts. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/cantonese-abroad-get-vote-in-china-they-are-allowed-to-nominate.html | CANTONESE ABROAD GET VOTE IN CHINA; They Are Allowed to Nominate Representatives to Kwangtung Provincial Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/school-baseball-final-today.html | School Baseball Final Today. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/hawker-seized-selling-nickel-and-dime-slugs.html | Hawker Seized Selling Nickel and Dime Slugs | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/argentina-fosters-book-on-the-falkland-islands.html | Argentina Fosters Book On the Falkland Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/clear-guardsman-after-nazi-inquiry-officers-of-71st-regiment.html | CLEAR GUARDSMAN AFTER NAZI INQUIRY; Officers of 71st Regiment Exonerate Sergeant Linked to Stahlhelm Plot. RECRUITING LETTER CITED Plea in German Found to Have Been Written Before Issue Arose -- Use of Rifles 'Ridiculous.' | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/costelo-villiams.html | CosteL!o -- %Villiams. | True | Special to TH NgW YORK Trtgs. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/montclair-girl-fiance-ralph-ei.html | Montclair Girl; Fiance Ralph E.i | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/barney-ross-at-loews-state.html | Barney Ross at Loew's State. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/17autz-broughton.html | 17autz -- Broughton. | True | Special to TI Nzw ORK TL',I.S. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/sports-of-the-times-reveille-comes-to-connecticut.html | Sports of the Times; Reveille Comes to Connecticut. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/yankees-lose-41-drop-to-2d-place-setback-at-hands-of-indians.html | YANKEES LOSE, 4-1; DROP TO 2D PLACE; Setback at Hands of Indians Enables Tigers to Move Back Into the Lead. GOMEZ IS LOSING PITCHER Seeking 13th Victory, He Fails to Go Full Route for First Time Since Opening Game. | True | By James P. Dawson. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/i-ruth-clark-plans-bridal-i-nutley-n-j-girl-will-be-wed-to-harold-j.html | I RUTH CLARK PLANS BRIDAL; i Nutley, N. J., Girl Will Be Wed to Harold J, Leyda June 30. | True | Speia] to THe: N.v YORK Tnx[g. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/flowers-shown-in-picture-form-stilllife-displays-at-long-island.html | FLOWERS SHOWN IN PICTURE FORM; Still-Life Displays at Long Island Exhibit Attract Throngs of Visitors. MRS. G.C. WHITE A WINNER Takes Two Sweepstakes Prizes in Event at Old Field Club on Smithtown Bay. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/isaac-newton-chairman-of-the-san-francisco-federal-reserve-bank.html | ISAAC NEWTON.; Chairman of the San Francisco Federal Reserve Bank, | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/night-in-venice-at-rye-dinner-dance-held-at-beach-club-has-program.html | NIGHT IN VENICE AT RYE.; Dinner Dance Held at Beach Club Has Program of Divertissements. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/found-starving-in-street.html | Found Starving in Street. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/reich-calls-slayer-of-nazi-fanatical-says-killer-of-party-official.html | REICH CALLS SLAYER OF NAZI FANATICAL; Says Killer of Party Official in Gollmuez Was Member of Catholic Youth Group. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/i-i-buildin6-permits-rose-82o-in-may-increase-over-april-in.html | I .. i BUILDIN6 PERMITS ROSE 8.2o IN MAY; ' increase. Over April in Estimated Cost Was 31' Per Cent, Federal Report Shows. :... . . DECLINE FROM A YEAR AGO $8,000,000 Buildings in Manhattan Were Included in the 'Month's Plans. | True | Special to .Tit N'ew YqRK TLME. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rockingham-races-will-start-today-10000-added-granite-state.html | ROCKINGHAM RACES WILL START TODAY; $10,000 Added Granite State Handicap Features Opening of 31-Day Meeting. 15 ARE NAMED FOR STAKE Top Weight of 121 Pounds Is Assigned to Mr. Khayyam -- Tick On Also Entered. | True | Special to THE NEW YORK TIMES. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/retail-food-prices-unchanged-two-weeks-index-at-1084-on-june-5-up.html | Retail Food Prices Unchanged Two Weeks; Index at 108.4 on June 5, Up 12% in Year | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/entertain-600-students-uncle-robert-sponsors-show-for-public-school.html | ENTERTAIN 600 STUDENTS.; Uncle Robert Sponsors Show for Public School Graduates. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/england-registers-293-for-5-wickets-makes-brilliant-stand-as-2d.html | ENGLAND REGISTERS 293 FOR 5 WICKETS; Makes Brilliant Stand as 2d Test Cricket Match Opens Before Crowd of 30,000. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mamaroneck-has-exhibit-flower-show-is-held-at-womens-club-by-garden.html | MAMARONECK HAS EXHIBIT.; Flower Show Is Held at Women's Club by Garden Enthusiasts. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/on-controllers-board.html | On Controllers' Board. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/argue-14year-age-as-newsboy-limit-labor-aide-and-one-publisher.html | ARGUE 14-YEAR AGE AS NEWSBOY LIMIT; Labor Aide and One Publisher Speak for Minimum at Code Amendment Hearing. STERN PREFERS 16 YEARS Bates and Lawes Back Restriction -- Two Clergymen and Three Newsboys Oppose It. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/gimbel-racers-run-one-two-in-sprint-brush-kill-swan-dive-first-and.html | GIMBEL RACERS RUN ONE, TWO IN SPRINT; Brush Kill, Swan Dive First and Second at Watertown Horse Show. TWO SPILLS MARK EVENT Misses Caral and Hope Gimbel Also Score in Hunter Classes as His Elegance Wins Twice. | True | By Henry R. Ilsley.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/grenfell-students-sail-schooner-george-b-cluett-carrying-group-to.html | GRENFELL STUDENTS SAIL; Schooner George B. Cluett Carrying Group to Work in Arctic. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/nehs-tilden.html | N'eHs -- Tilden. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/miss-cherry-mac-scores-gilligan-pacer-takes-225-event-at.html | MISS CHERRY MAC SCORES; Gilligan Pacer Takes 2:25 Event at Southbridge. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/theatre-building-is-sold-at-auction-onestory-structure-in-west-58th.html | THEATRE BUILDING IS SOLD AT AUCTION; One-Story Structure in West 58th Street is Taken Over by BanE, 13 OTHER PARCE[-S SOLD \ ' Plaintiffs Bid In All Realty at Forced .Sales in Bronx and Manhattan, | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/iiehl-iiarsellus.html | I)iehl -- ilarsellus, | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/incinerator-hearing-is-set.html | Incinerator Hearing Is set. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/children-and-fireworks.html | Children and Fireworks | True | LOUIS A. CULLIVER | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/democrats-plan-boat-ride.html | Democrats Plan Boat Ride. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/wool-prices-yield-from-recent-levels-manufacturing-branch-still.html | WOOL PRICES YIELD FROM RECENT LEVELS; Manufacturing Branch Still Hesitant -- Increase in Australia's Production Is Estimated. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/art-brevities.html | Art Brevities. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/matricide-called-insane-alienist-files-report-on-boy-who-killed.html | MATRICIDE CALLED INSANE.; Alienist Files Report on Boy Who Killed Mother and Brother. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/adolphe-menjou-and-elissa-landi-in-a-pictorial-story-written-by.html | Adolphe Menjou and Elissa Landi in a Pictorial Story Written by Gregory Ratoff. | True | By Mordaunt Hall. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/george-west-hathaway-.html | GEORGE WEST HATHAWAY. [ | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mrs-edwin-a-shewan.html | MRS. EDWIN A. SHEWAN. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/adfur-e-8unnell.html | ADFUR E. 8UNNELL. | True | Special to TH NW YOK TKS. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/robert-s-green.html | ROBERT S, GREEN. | True | Spec[al to TH IEW YO Tr.:S. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/nyac-to-defend-track-title-today-expected-to-keep-metropolitan.html | N.Y.A.C. TO DEFEND TRACK TITLE TODAY; Expected to Keep Metropolitan Senior Team Laurels in Travers Island Meet. MANY STARS ARE IN FIELD Jones, Follows, Carlson, Beard, McDonald and Harper Among Defending Champions. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/harriman-exaide-ends-life-by-leap-sarah-a-burke-for-22-years.html | HARRIMAN EX-AIDE ENDS LIFE BY LEAP; Sarah A. Burke, for 22 Years Confidential Secretary to Banker, Fell 18 Stories. CALLED 'FIERCELY LOYAL' Brother and Counsel for the Convicted Man Said She Felt He Was 'Victim of Others.' | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/miss-spencer-to-be-bride-marriage-to-h-rhutcheson-to-take-place.html | MISS SPENCER TO BE BRIDE; Marriage to H. R,'Hutcheson to Take Place Tomorrow in Vermont, | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/hosiery-shutdown-urged-under-code-authority-asks-2-weeks-closing.html | HOSIERY SHUTDOWN URGED UNDER CODE; Authority Asks 2 Weeks' Closing, Cut in Shifts to 35 Hours and Wage Increases. MACHINE CONTROL SOUGHT Would Require Certificate for Installation of Additional Productive Equipment. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/yale-sweeps-the-river-against-harvard-crews.html | Yale Sweeps the River Against Harvard Crews | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mme-tetrazzini-testifies.html | Mme. Tetrazzini Testifies. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/slain-mans-salary-denied-to-his-widow-estimate-board-refuses-to-pay.html | SLAIN MAN'S SALARY DENIED TO HIS WIDOW; Estimate Board Refuses to Pay Mrs. Curley After Report Guard Was Drinking. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/check-seen-in-rise-of-municipal-debt-per-capita-increase-in-1933-of.html | CHECK SEEN IN RISE OF MUNICIPAL DEBT; Per Capita Increase in 1933 of $2.93 Shown by Survey of 220 Cities. ADVANCE IN 1932 OF $4.94 Totals on Same Basis Range From $5.55 for Springfield, Ill., to $361.52 for Atlantic City. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/rule-on-copper-sale-is-extended-further-nonblue-eagle-product-now.html | RULE ON COPPER SALE IS EXTENDED FURTHER; Non-Blue Eagle Product Now Banned Until Sept. 30 -- More Agreements Signed. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/armour-officer-ill-ends-life-with-shot-fj-reynolds-vice-president.html | ARMOUR OFFICER, ILL, ENDS LIFE WITH SHOT; F.J. Reynolds, Vice President, Is Found by Wife Dying in Glencoe, Ill., Home. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/beckwith-closes-free-beach.html | Beckwith Closes Free Beach. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/health-on-every-doorstep.html | HEALTH ON EVERY DOORSTEP. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/parents-take-stand-to-aid-norma-millen-divorced-they-reunite-in-her.html | PARENTS TAKE STAND TO AID NORMA MILLEN; Divorced, They Reunite in Her Defense -- Stepmother and Brother Also Testify. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/colombia-sends-envoy-here.html | Colombia Sends Envoy Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/tidball-and-mako-gain-tennis-final-ucla-ace-is-hard-pressed-to-top.html | TIDBALL AND MAKO GAIN TENNIS FINAL; U.C.L.A. Ace Is Hard Pressed to Top Patterson in Five Sets in College Play. TROJAN DOWNS DONOVAN Shows a Return to Form in Overwhelming Fordham Man in Eastern Tournament. | True | By Allison Danzig. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/debts-and-threats.html | DEBTS AND THREATS. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/five-colts-named-for-dwyer-today-rose-cross-looms-as-choice-in-5000.html | FIVE COLTS NAMED FOR DWYER TODAY; Rose Cross Looms as Choice in $5,000 Added Test at Aqueduct Track. 3 JOCKEYS GAIN DOUBLES Humphries, Hunter and Gilbert Ride 2 Winners Each -- Workman Suspended Again. | True | By Bryan Field. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/denies-kaisers-return-doom-residence-scouts-report-he-will-go-back.html | DENIES KAISER'S RETURN.; Doom Residence Scouts Report He Will Go Back to Germany. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/gay-yacht-fleet-lines-race-course-flotilla-of-500-spectator-craft.html | GAY YACHT FLEET LINES RACE COURSE; Flotilla of 500 Spectator Craft Constitutes New Record for the Regatta. MANY PARTIES ARE GIVEN Tenders Dart In and Out of Anchorages on Thames -- Large Boats on Scene. | True | By Clarence E. Lovejoy.special To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/saw-brown-take-casket-away.html | Saw Brown Take Casket Away. | True | (By the Canadian Press.) | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/fowl-leads-list-of-bargains-in-food-recommended-by-city-bureau-as.html | FOWL LEADS LIST OF BARGAINS IN FOOD; Recommended by City Bureau as Meat Prices Advance -- Vegetables Still Abundant. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/robert-e-ooie-i-financier-is-dead-former-head-of-the-railway.html | }ROBERT E. .. ooIE, I FINANCIER, IS DEAD{; Former Head of the Railway Express Agency Was 71- Native of Scotland. HELD MANY DIRECTORATES A Signer of $30,313,000 Check to i Pey for Express Company EnthUsiast of Aviation. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/authorizes-payment-by-canadian-pacific-dominion-government-permits.html | AUTHORIZES PAYMENT BY CANADIAN PACIFIC; Dominion Government Permits Retirement of $12,000,000 of Loan on July 3. | True | | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/winston-guest-may-run-fusion-to-ask-baldwin-counsel-to-seek-state.html | WINSTON GUEST MAY RUN.; Fusion to Ask Baldwin Counsel to Seek State Senate Seat. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/gains-made-in-paris.html | Gains Made in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/farm-parity.html | FARM "PARITY." | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/australian-wheat-barred-by-canada-notification-is-first-hitch.html | AUSTRALIAN WHEAT BARRED BY CANADA; Notification Is First Hitch Between Dominions Under Ottawa Agreements. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/smith-lowers.html | Smith -- l=owers. | True | Speell to THE NE YORK TIMES | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/synthetic-rubber-now-on-market-du-pont-agent-in-london-says.html | SYNTHETIC RUBBER NOW ON MARKET; Du Pont Agent in London Says Europeans Realize Menace to Their New Combination. | True | | |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/may-wage-show-rise-over-april-payrolls-02-higher-with-increase-of.html | MAY WAGE SHOW RISE OVER APRIL; Payrolls 0.2% Higher, With Increase of 1.1% in Number of Persons at Work. HUGE GAINS IN A YEAR Weekly Earnings in Month Up 23.6%, Compared With 1933 -- Employment Rose 46% | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/harley-loses-plea-on-impeachment-jersey-supreme-court-refuses-to.html | HARLEY LOSES PLEA ON IMPEACHMENT; Jersey Supreme Court Refuses to Prohibit State Senate From Holding Trial. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/moderate-recoveries-in-berlin.html | Moderate Recoveries in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/service-trades-send-plea-to-roosevelt-head-of-group-in-letter.html | SERVICE TRADES SEND PLEA TO ROOSEVELT; Head of Group, in Letter, Asserts Racketeers Are Active Since Code Was Abolished. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/army-seeks-800-recruits.html | Army Seeks 800 Recruits. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/binghams-son-seized-as-jersey-city-picket-young-editor-arrested-in.html | BINGHAM'S SON SEIZED AS JERSEY CITY PICKET; Young Editor Arrested in Strike at Furniture Plant -- 3 Girls Jailed in Similar Case. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mrs-pratts-will-upheld-in-contest-court-praises-her-mentality-and.html | MRS. PRATT'S WILL UPHELD IN CONTEST; Court Praises Her Mentality and Keen Judgment as Revealed in Letters. FORTUNE SEEN CONSERVED Eccentricities Described in Depositions Not Material in Case, Surrogate Rules. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/paris-sets-up-plan-to-take-reich-sums-follows-british-step-in.html | PARIS SETS UP PLAN TO TAKE REICH SUMS; Follows British Step in Giving Berlin Until July 1 to Find Way of Paying Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/norman-mkcleod-die8shddenly-6t-former-philadelphia-banker-had-the.html | NORMAN M/kCLEOD DIE-8'-SHDDENLY, 6t; .Former Philadelphia Banker Had .the Rank of Major During World War. WAS IN SPANISH coNFLICT A Newspaper Executive for 'Some Years -- First Wife Daughter of Joh'n Wanamaker. e | True | Special to Te Nzv YORX Tas. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/james-f-sellers-for-years-chief-doorkeeper-of-the-united-states.html | JAMES F. SELLERS.; For Years Chief Doorkeeper of the United States Senate. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/miss-lawrence-becomes-a-bride-kill-of-the-founder-of-sarah-lawrence.html | MISS LAWRENCE BECOMES A BRIDE; Kill of the Founder of Sarah Lawrence College Married to William Balfour, M. P. | True | Special to To lqEw Yo Truism. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/foreign-exchange-friday-june-22-1934.html | FOREIGN EXCHANGE; Friday, June 22, 1934. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/freight-rate-cuts-by-ships-defended-jt-lilly-at-hearing-asserts-low.html | FREIGHT RATE CUTS BY SHIPS DEFENDED; J.T. Lilly, at Hearing, Asserts Low Price Is Only Way Slow Vessels Can Get Trade. LINES METHODS ASSAILED Opposing Counsel Accuses His Company of Using Conference Schedule as Yardstick. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/18yearold-artist-exhibits-paintings-oneman-show-consisting-of-24.html | 18-YEAR-OLD ARTIST EXHIBITS PAINTINGS; One-Man Show, Consisting of 24 Small Oils, Is Held by Fred Castellon. YOUTH HAS SPANISH GRANT Award for Foreign Study Made at Behest of Rivera -- Display Solely of 'Abstractions.' | True | By Edward Alden Jewell. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/robert-d-campbell-steel-official-dead-vice-president-of-the.html | ROBERT D. CAMPBELL, STEEL OFFICIAL, DEAD; Vice President of the Allegheny Company Succumbs While on Vacation in Canada. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dies-in-foyer-of-music-hall.html | Dies in Foyer of Music Hall. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/prenotice-sales-send-cotton-down-heavy-liquidation-of-the-july.html | PRE-NOTICE SALES SEND COTTON DOWN; Heavy Liquidation of the July, Under Way a Month, Continues All Session. LOSSES ARE 1 TO 9 POINTS Crop's Most Unfavorable Week This Season in Texas Is Reported in Dallas. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/mrs-john-miller.html | MRS. JOHN MILLER. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/law-victor-in-tennis-beats-bowden-86-61-to-gain-claycourt-title.html | LAW VICTOR IN TENNIS.; Beats Bowden, 8-6, 6-1, to Gain Clay-Court Title Final. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/president-answers-coast-strike-pleas-new-requests-for-personal.html | PRESIDENT ANSWERS COAST STRIKE PLEAS; New Requests for Personal Action Referred to Miss Perkins, Who Has Case. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/browning-and-londos-both-pronounced-fit-commission-doctors-also.html | BROWNING AND LONDOS BOTH PRONOUNCED FIT; Commission Doctors Also Find Canzoneri and Klick in Good Shape for Their Bout. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/allison-and-bell-enter-last-round-triumph-over-murray-hunt.html | ALLISON AND BELL ENTER LAST ROUND; Triumph Over Murray, Hunt Respectively in Delaware State Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/fusion-election-in-july-permanent-officers-of-the-city-party-will.html | FUSION ELECTION IN JULY.; Permanent Officers of the City Party Will Be Named. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/holds-roosevelt-turns-back-chaos-karl-compton-says-that-his.html | HOLDS ROOSEVELT TURNS BACK CHAOS; Karl Compton Says That His 'Intelligent Planning' Is Staying Nature's Trend. ENDING 'DRIFT' OF NATION Head of M.I.T. Tells Scientists That Country Is 'Becoming a Little More Civilized.' | True | Special to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/dodgers-toppled-by-paul-dean-72-cardinal-hurler-strikes-out-ten-and.html | DODGERS TOPPLED BY PAUL DEAN, 7-2; Cardinal Hurler Strikes Out Ten and Gives Eight Hits in Ninth Victory. FRISCH IS BATTING HERO St. Louis Manager Collects Two Doubles and Three Singles in Five Times at Bat. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/eynolds-kent.html | eynolds -- Kent. | True | pecial to T Nw "onK TLE. | C1B 228841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/jones-argast.html | ,Jones -- Argast. | True | Special to THe: IuxV YORK TE. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/anthony-steinmetz-i-secretary-of-the-consoiidated-oit-corporation.html | ANTHONY STEINMETZ.; i Secretary of the Consoiidated .Oit Corporation, | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/crews-elect-captains-yale-picks-kilbourne-for-1935-and-harvard.html | CREWS ELECT CAPTAINS.; Yale Picks Kilbourne for 1935 and Harvard Names Drury. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/bergensmith.html | BergenSmith. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/fiermonte-out-forever-announces-permanent-retirement-from-boxing.html | FIERMONTE OUT 'FOREVER.'; Announces Permanent Retirement From Boxing Activities. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/heads-jewish-education-group.html | Heads Jewish Education Group. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/library-association-closes-session-here-miss-ruth-savord-of-the-for.html | LIBRARY ASSOCIATION CLOSES SESSION HERE; Miss Ruth Savord of the Foreign Relations Council Is Elected President for Year. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/heirs-get-cash-for-two-houses-dispose-of-east-side-realty-that-was.html | HEIRS GET CASH FOR TWO HOUSES; Dispose of East Side Realty That Was Part of the Old *Beekman Farm, TRADING IS MORE ACTIVE Scattered Transactions Show a Better Demand for Property in Manhattan. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/lido-club-has-assembly-inaugural-junior-event-of-season-preceded-by.html | LIDO CLUB HAS ASSEMBLY.; Inaugural Junior Event of Season Preceded by Many Dinners, | True | Special to THI: NW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/zimbalist-brings-5-russian-tour-successful-but-he-had-to-leave-his.html | ZIMBALIST BRINGS $5.; Russian Tour Successful, but He Had to Leave His Money There. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/financial-markets-stocks-decline-again-but-trading-increases.html | FINANCIAL MARKETS; Stocks Decline Again, but Trading Increases - - Government Bonds Higher. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/synthetic-rubber.html | SYNTHETIC RUBBER. | True | | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/17-chinese-pirates-slain-21-are-wounded-during-invasion-of-a-summer.html | 17 CHINESE PIRATES SLAIN; 21 Are Wounded During Invasion of a Summer Resort. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/tax-relief-for-building.html | Tax Relief for Building. | True | GLADWIN BOUTON | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/bogota-studies-oil-issue-board-named-by-presidentelect-to-plan.html | BOGOTA STUDIES OIL ISSUE; Board Named by President-Elect to Plan Larger Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/reich-suppresses-dresden-pictures-propaganda-ministry-bars-the.html | REICH SUPPRESSES DRESDEN PICTURES; Propaganda Ministry Bars the Publication of Photographs of Sinking of Liner. NEW YORK TIMES BERATED Question Asked of Labor Front as to Whether Sea Trips Would Continue Is Called Brazen. | True | Wireless to THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-23 | 1934-06-23 | https://www.nytimes.com/1934/06/23/archives/two-mexican-trainmen-killed.html | Two Mexican Trainmen Killed. | True | Special to Cable THE NEW YORK TIMES. | C1B 228841 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/missouri-awaits-chiggers.html | Missouri Awaits Chiggers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/10000-dimes-paid-by-rex-visitors-1000-collected-for-needy-seamen.html | 10,000 DIMES PAID BY REX VISITORS; $1,000 Collected for Needy Seamen Before Crowd Pushes Pier Guards Aside. 1,940 DEPART ON LINER Italians, Returning Home, Take Their Shovels as Prized Mementoes of New World. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/output-of-lead-rises-up-to-39945-tons-in-may-world-zinc-production.html | OUTPUT OF LEAD RISES.; Up to 39,945 Tons in May -- World Zinc Production Increases. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sally-drew-is-married.html | Sally Drew Is Married. | True | Spells] to T /q' YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/castor-oil-doses-end-cuban-radio-broadcast.html | Castor Oil Doses End Cuban Radio Broadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tigers-twice-top-senators-96-86-increase-lead-over-yankees-to-one.html | TIGERS TWICE TOP SENATORS, 9-6, 8-6; Increase Lead Over Yankees to One Game by Triumphs in Double-Header. KUHEL INJURED IN SLIDE Sustains Chipped Ankle Bone in First Game -- Opener Decided in Tenth Inning. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dr-campbell-asks-reform-in-movies-head-of-city-schools-directs-hays.html | DR. CAMPBELL ASKS REFORM IN MOVIES; Head of City Schools Directs Hays Be Warned of Films' Influence on Pupils. SEES CHARACTER INJURED Charges Inferior Productions Thwart Aims -- Catholic Weekly Chides Industry. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/present-drought-worst-on-record-weather-bureau-data-for-100-years.html | PRESENT DROUGHT WORST ON RECORD; Weather Bureau Data for 100 Years Show Nothing to Equal Severity. | True | By Joseph B. Kincer, Chief Meteorologist, United States Weather Bureau. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/win-way-into-west-point-three-army-privates-in-this-area-get.html | WIN WAY INTO WEST POINT.; Three Army Privates in This Area Get Appointments. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/belknap-reviews-boys-reserve.html | Belknap Reviews Boys' Reserve. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/revolt-in-england-black-august-by-dennis-wheatley-349-pp-new-york.html | Revolt in England; BLACK AUGUST. By Dennis Wheatley. 349 pp. New York: E.P. Dutton & Co. $2.50. | True | FRED T. MARSH. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/marine-reserves-depart.html | Marine Reserves Depart. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/canadian-grain-stocks-drop.html | Canadian Grain Stocks Drop. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cox-conley.html | Cox -- Conley. | True | special to THE NW YORK TLIIIE. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/oil-stocks-lower-on-coast.html | Oil Stocks Lower on Coast. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-schoolboys-moses.html | THE SCHOOLBOYS' MOSES. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dwarf-hippopotami-here-two-rare-beasts-weighing-500-pounds-arrive.html | DWARF HIPPOPOTAMI HERE; Two Rare Beasts, Weighing 500 Pounds, Arrive From Europe. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/anne-louise-brown-bride-of-a-m-niese-daughter-mr-and-mrs-h-r-brown.html | ANNE LOUISE BROWN BRIDE OF A. M. NIESE; Daughter Mr. and Mrs. H. R. Brown Is Married in Park Av. Home Ceremony. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/activities-of-musicians-toscanini-receives-original-debussy.html | ACTIVITIES OF MUSICIANS; Toscanini Receives Original Debussy Manuscript -- Notes Here and Afield | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/aid-turcopersian-amity-ghazi-and-shah-become-warm-friends-during.html | AID TURCO-PERSIAN AMITY.; Ghazi and Shah Become Warm Friends During Anatolian Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/kozeluh-conquers-vines-scores-86-61-64-at-detroit-meets-tilden-in.html | KOZELUH CONQUERS VINES; Scores, 8-6, 6-1, 6-4, at Detroit -- Meets Tilden in Final Today. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/query.html | Query. | True | EDMUND S. GEER | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/city-sets-milk-record-selling-27398-quarts.html | City Sets Milk Record, Selling 27,398 Quarts | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/good-opium-harvest-expected.html | Good Opium Harvest Expected. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/and-the-english-cable.html | And the English Cable. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/britain-begins-a-new-drive-to-build-lowrental-houses-the-opening-of.html | BRITAIN BEGINS A NEW DRIVE TO BUILD LOW-RENTAL HOUSES; The Opening of a Five-Year Slum-Clearance Program Is to Be Followed by the Construction of Homes to Relieve Crowding | True | By Harold Callender.london. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/d-t-ruxliey-weds-heleh-f-podvih-c_eremony-is-performed-by-the-very.html | D. T. rux]lI,IEY WEDS HELEH F. PODVIH; C_eremony Is Performed by the .Very Rev. Monsignor Patrick N. Breslin. ONE .ATTENDANT FOR BRIDE ' She !s Miss CarlottA. Heide -- Couple Are Graduates of the Fordham School of Law. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/moneymaking-tears-ann-hardings-latest-tale-of-woe-an-edgar-allan.html | MONEY-MAKING TEARS; Ann Harding's Latest Tale of Woe -- An Edgar Allan Poe Film -- Other Offerings | True | By Mordaunt Hall. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/retail-lull-in-chicago-rise-in-hog-prices-stirs-enthusiasm-in.html | RETAIL LULL IN CHICAGO.; Rise in Hog Prices Stirs Enthusiasm in Packing Trade. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-quigley-honored-by-bowling-congress.html | Miss Quigley Honored By Bowling Congress | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/john-j-callaghan.html | JOHN J. CALLAGHAN. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/red-sox-score-again-rout-white-sox-102-for-fourth-victory-of-the.html | RED SOX SCORE AGAIN.; Rout White Sox, 10-2, for Fourth Victory of the Series. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-world-film-survey-likes-and-dislikes-of-cinemagoers-in-a-variety.html | A WORLD FILM SURVEY; Likes and Dislikes of Cinema-Goers in a Variety of Countries | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/balrd-bowles.html | Balrd -- Bowles. | True | Spclal to THE NIW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/price-line-changes-due-many-experiments-by-retailers-to-feature.html | PRICE LINE CHANGES DUE.; Many Experiments by Retailers to Feature Fall Season. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mrs-robert-e-denike.html | MRS. ROBERT E. DENIKE:. | True | :peeia.] to THE NE1 | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/southern-title-to-haas-18yearold-star-beats-perry-10-and-8-in.html | SOUTHERN TITLE TO HAAS.; 18-Year-Old Star Beats Perry, 10 and 8, In Amateur Golf. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/gwenyth-pooner-engaged-to-marry-troth-of-daughter-to-charles-k.html | GWENYTH SpOONER ENGAGED TO MARRY; Troth of Daughter to Charles K. Smith Is Announced by the Arthur Spooners. | True | Special to Tz NEW YORK TLE. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/literature-in-italy-under-fascism-literature-in-fascist-italy.html | Literature in Italy Under Fascism; Literature in Fascist Italy | True | THOMAS GODDARD BERGIN. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/juvenile-stakes-to-try-sympathy-kilmer-entry-takes-detroit-feature.html | JUVENILE STAKES TO TRY SYMPATHY; Kilmer Entry Takes Detroit Feature in 0:59 1-5, With Phildia Second. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-challenging-biography-of-egypts-ismail-mr-crabites-reviews-the.html | A Challenging Biography Of Egypt's Ismail; Mr. Crabites Reviews the Troubled Reign of the Khedive and His Relations With England and France ISMAIL: THE MALIGNED KHEDIVE. By Pierre Crabites. 299 pp. New York: E.P. Dutton & Co. $5. Ismail of Egypt | True | By P.w. Wilson | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mcauliff-bows-to-schweikhardt-loses-in-straight-sets-as-play-starts.html | M'CAULIFF BOWS TO SCHWEIKHARDT; Loses in Straight Sets as Play Starts in Eastern Clay Courts Tourney. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/news-and-gossip-of-broadway-eddie-dowling-takes-over-the-st-james.html | NEWS AND GOSSIP OF BROADWAY; Eddie Dowling Takes Over the St. James Theatre -- Jed Harris Adds Another Play to His Docket | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ioses-oieterieh.html | ioses -- ]Oieterieh. | True | Special to T llw YORK Tnuts. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/loan-right-for-congress-members-may-borrow-on-housing-under-own.html | LOAN RIGHT FOR CONGRESS; Members May Borrow on Housing Under Own Vote. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/germanys-press-stirs-memories-frankfurter-zeitung-survived-various.html | Germany's Press Stirs Memories; Frankfurter Zeitung Survived Various Epochs | True | GUSTAVE NASSAUER | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/kathryn-l-kiiold-bride-of-rt-dayis-marriage-of-the-daughter-of-mr.html | KATHRYN L. KIIOLD BRIDE OF R.T. DAYIS; Marriage of the Daughter of Mr. and Mrs. Ross Arnold of Orange Solemnized. | True | :pec_tl to Tit' ITE Zolt] TIIEK. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/iowas-old-age-pensions-in-effect-next-sunday.html | Iowa's Old Age Pensions In Effect Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/stadium-concerts-begin.html | Stadium Concerts Begin | True | By Olin Downes. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/wisconsin-faces-fourparty-fight-democrats-republicans-progressives.html | WISCONSIN FACES FOUR-PARTY FIGHT; Democrats, Republicans, Progressives and Socialists Form Battle Lines. OUTCOME IS IN DOUBT Progressives File as Party With 120,000 Signing Petitions -- Rivalry Among Democrats. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/143-learn-lifesaving-at-red-cross-camp-66-young-women-are-in.html | 143 LEARN LIFE-SAVING AT RED CROSS CAMP; 66 Young Women Are in Training School Held at Lake Near Narrowsburg, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/carol-d-stilwell-1-engaged-to-marry-cincinnati-ll-te-bride-of.html | CAROL D. STILWELL 1 ENGAGED TO MARRY; Cincinnati -- ll t-e- Bride of! George W. Field Jr., ofl Scarsdale, N. Y. I | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/forestfire-fighters-gird-for-a-busy-year-emergency-workers-in.html | FOREST-FIRE FIGHTERS GIRD FOR A BUSY YEAR; Emergency Workers in Timber Areas Give Great Aid To Foresters in a Season of Unusual Hazards | | By Guy McKinne, Personal Assistant To the Director of Emergency Conservation Work.washington. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/chances-held-slim-for-college-men-twice-as-many-are-graduated-as.html | CHANCES HELD SLIM FOR COLLEGE MEN; Twice as Many Are Graduated as There Are Jobs to Fill, Dean Coombs Warns. CENTRAL BUREAU IS URGED Leaders in Education Meet to Perfect Plan for Opportunity Parley This Week. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/chainstore-sales-increased-in-may-25-systems-including-mailorder.html | CHAIN-STORE SALES INCREASED IN MAY; 25 Systems, Including Mail-Order Houses, Show 9.5% Rise to $178,812,200. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/museum-enlarges-davies-collection-city-institution-gets-gift-of.html | MUSEUM ENLARGES DAVIES COLLECTION; City Institution Gets Gift of 1,125 Prints And Other Items Froth Mrs. J.C. Davies. FIREMEN GIVE HOSE WAGON Carriage Force Used in Sixties Among New Acquisitions That Are Announced. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/madrid-orchestra-season.html | MADRID ORCHESTRA SEASON. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mrs-joseph-atz.html | MRS. JOSEPH ATZ. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/german-protestants-get-new-chief-soon-mueller-and-jaeger-to-quit.html | GERMAN PROTESTANTS GET NEW CHIEF SOON; Mueller and Jaeger to Quit When State Commissioner for Church Is Named. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/keeping-children-off-streets-is-a-task-of-the-hudson-guild.html | KEEPING CHILDREN OFF STREETS IS A TASK OF THE HUDSON GUILD | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/chinese-is-declared-new-state-language-government-so-informs.html | CHINESE IS DECLARED NEW STATE LANGUAGE; Government So Informs Foreign Firms in Manchukuo in Answer to Query. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/colio-ross.html | Colio -- Ross. | True | Special [o TH iEW YORK TIBIES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sports-of-the-times-the-stream-of-time.html | Sports of the Times; The Stream of Time. | True | Rag. U.S. Pat. Off.By John Kieran. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/importers-fearful-of-quota-plan-here-believe-reciprocal-program.html | IMPORTERS FEARFUL OF QUOTA PLAN HERE; Believe Reciprocal Program Will Lead to Allotment Scheme in Controlling Trade. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-11-no-title-gandhi-sees-civil-resistance-as-a-purely.html | Article 11 -- No Title; GANDHI SEES CIVIL RESISTANCE AS A PURELY SPIRITUAL WEAPON | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/3-children-die-in-auto-accidents-four-others-hurt-two-of-them.html | 3 CHILDREN DIE IN AUTO ACCIDENTS; Four Others Hurt, Two of Them Seriously, While Riding on Running Board. FATALITIES DUE TO TRUCKS Two Lads, Both 8, and a Girl, 6, Run Down -- George Leon, Actor, Is Killed. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/congress-session-just-ended-was-notable-for-its-brevity-it-took.html | CONGRESS SESSION JUST ENDED WAS NOTABLE FOR ITS BREVITY; It Took Only 168 Days for Its Work, Whereas the Longest Session on Record Covered 354 Days | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-york-regains-griscom-golf-cup-new-york-regains-griscom-golf-cup.html | NEW YORK REGAINS GRISCOM GOLF CUP NEW YORK REGAINS GRISCOM GOLF CUP; Turns Back Boston Team, 12-3, to Score 22-Point Total at Wee Burn Club. | True | By Lincoln A. Werden. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/international-nickel-company-increases-interest-in-ontario-refining.html | International Nickel Company Increases Interest in Ontario Refining Co. to 90% | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sons-of-zion-to-convene.html | Sons of Zion to Convene. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/award-to-warehouse-concern.html | Award to Warehouse Concern. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/athletics-divide-two-with-browns-win-first-42-on-dietrichs-fourhit.html | ATHLETICS DIVIDE TWO WITH BROWNS; Win First, 4-2, on Dietrich's Four-Hit Hurling, and Then Drop Second, 6 to 2. FOXX GETS TWO HOMERS St. Louis Takes Series, 3 Games to 2, With Blaeholder Scoring Twice. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ruth-finsthwait-wed-to-richard-b-wilson-ann-clark-is-maid-of-honor.html | RUTH FINSTHWAIT WED TO RICHARD B. WILSON; Ann Clark Is Maid of Honor at Wedding in New Rochelle Presbyterian Church. | True | Special to T NEW YORK TtS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bremer-cudney.html | Bremer -- Cudney. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/us-chances-5050-sarazen-asserts-satisfied-that-he-and-other-three.html | U.S. CHANCES 50-50, SARAZEN ASSERTS; Satisfied That He and Other Three American Stars Will Play Well at Sandwich. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dr-j-t-macdonald.html | DR. J, T. MacDONALD. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/candidate-on-warpath-indian-promises-to-tomahawk-montana-countys.html | CANDIDATE ON WARPATH.; Indian Promises to Tomahawk Montana County's Taxes. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ryder-takes-new-post-virginian-is-sworn-as-member-of-the-tariff.html | RYDER TAKES NEW POST.; Virginian Is Sworn as Member of the Tariff Commission. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-frenchmans-prize-novel-of-chinese-revolt-mans-fate-by-andre.html | A Frenchman's Prize Novel Of Chinese Revolt; MAN'S FATE. By Andre Malraux. Translated by Haakon M. Chevalier. 360 pp. New York: Harrison Smith & Robert Haas. $2.50. A Novel of Chinese Revolt | True | By R.l. Duffos | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/elizabeth-palfrey-engaged.html | Elizabeth Palfrey Engaged, | True | Special to Ts NEW YOt TIMS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/5000-guardsmen-are-on-move-today-two-units-to-quit-camp-smith-to.html | 5,000 GUARDSMEN ARE ON MOVE TODAY; Two Units to Quit Camp Smith to Make Way for Arrival of Three New Groups. CAVALRY TO BREAK CAMP The 101st of Manhattan to Be Succeeded at Pine Camp by 121st From Up-State Cities. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/club-opens-with-dance-sun-and-surf-floor-show-held-in-new-dining.html | CLUB OPENS WITH DANCE.; Sun and Surf Floor Show Held in New Dining Room. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mary-willets-married-to-h-w-pell-jr-her-twin-sister-serves-as.html | Mary Willets Married to H. W. Pell Jr.; Her Twin Sister Serves as Matron of Honor | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/curlew-captures-star-class-race-luedeckes-boat-triumphs-over-the.html | CURLEW CAPTURES STAR CLASS RACE; Luedecke's Boat Triumphs Over The Nick Nack at Seaside, With Scarab Third. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/van-ryn-noncommittal.html | Van Ryn Non-Committal. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/copper-quotas-shifted-monthly-sales-allotments-are-made-under-the.html | COPPER QUOTAS SHIFTED.; Monthly Sales Allotments Are Made Under the Code. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/marrmge-announced-of-gretchen-hahnen-jersey-city-girl-wed-to-eddie.html | MARRMGE ANNOUNCED OF GRETCHEN HAHNEN; Jersey City Girl Wed to Eddie .4. Schneider, Avintor, Here on June 2. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/text-of-baruchs-appeal-for-war-profits-curb.html | Text of Baruch's Appeal for War Profits Curb | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/santa-claus-stamps.html | Santa Claus Stamps. | True | Mrs. GEORGE C. ROSA | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-minds-of-children-mental-hygiene-and-education-by-mandel.html | The Minds of Children; MENTAL HYGIENE AND EDUCATION. By Mandel Sherman. 295 pp. New York: Longmans, Green & Co. $2.25. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lost-educator-is-found-derry-nh-school-head-wandered-a-week-in.html | LOST EDUCATOR IS FOUND.; Derry, N.H., School Head Wandered a Week in Woods. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/alfred-marzorati-j-information-clerk-for-35-years-ofi-i-teachers.html | ALFRED MARZORATI. J; Information Clerk for 35 Years ofI I Teachers College, | True | Ipecial to THE NEW YORK Tr. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/j-l-ogelq-dies-note-detecti-captor-of-the-murderer-of-dr-george-e.html | J. L O'GElq DIES; NOTE]) DETECTI; Captor of the Murderer of Dr. George E. Deely a Victim of Pneumonia, SOLVED THE CRIME ALONE On Another Occasion Arrested Five Members of Chicken-. Market Gang Without Aid, | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/peruvian-college-may-reopen.html | Peruvian College May Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/big-balloon-ready-for-stratosphere-the-largest-ever-built-it-will.html | BIG BALLOON READY FOR STRATOSPHERE; The Largest Ever Built, It Will Carry a Variety of Scientific Apparatus | True | By Waldemar Kaempffert. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mcluskey-beats-follows-in-5000-sets-metropolitan-mark-of-14548-time.html | M'CLUSKEY BEATS FOLLOWS IN 5,000; Sets Metropolitan Mark of 14:54.8 -- Time Is 2d Best Made by an American. LAST LAP DECIDES RACE Ex-Fordhamite Scores by 30 Yards at Travers Island -- 3 Other Standards Set. N.Y.A.C. TEAM WINS AGAIN Siegel, Kane, Patterson Shatter Old Times -- Three Athletes Repeat 1933 Triumphs. M'CLUSKEY BEATS FOLLOWS IN 5,000 | True | By Arthur J. Dailey.by Arthur J. Daley. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/big-chief-takes-horse-show-prize-millards-gelding-triumphs-in-title.html | BIG CHIEF TAKES HORSE SHOW PRIZE; Millard's Gelding Triumphs In Title Jumping Stake at Watertown R. and C.C. | True | By Henry R. Ilsley. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/change-in-astor-bridal-rev-h-st-g-burrill-will-be-the-officiating.html | CHANGE IN ASTOR BRIDAL.; Rev. H. St. G. Burrill Will Be the Officiating Clergyman. | True | pecial to TH] !W YORI TLTS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/happiness-in-london-great-britain-reads-a-lighter-page-from-the.html | HAPPINESS IN LONDON; Great Britain Reads a Lighter Page From the Memoirs of The War of '76 | True | A.V. COOKMAN. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/192-for-australia-in-cricket-match-invaders-trail-by-248-runs-with.html | 192 FOR AUSTRALIA IN CRICKET MATCH; Invaders Trail by 248 Runs With Eight Wickets in Hand in Contest at Lord's. DRAW IS SEEN LIKELY. England Compiles First Innings' Total of 440, Ames Scoring 120 in Brilliant Stand. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nilliam-l-t-armstrong.html | N'ILLIAM L. T. ARMSTRONG, | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mcgrady-leaves-for-coast.html | McGrady Leaves for Coast. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bondholders-group-is-upheld-by-court-investor-loses-fight-to-oust.html | BONDHOLDERS' GROUP IS UPHELD BY COURT; Investor Loses Fight to Oust Protective Committee in S. W. Straus & Co. Issue. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/knocks.html | KNOCKS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/shaw-makes-war-absurd-says-cities-will-offer-keys-to-aerial.html | SHAW MAKES WAR ABSURD.; Says Cities Will Offer Keys to Aerial Attackers. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/chocolate-to-box-thursday.html | Chocolate to Box Thursday. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-wageearners-quest-for-security-the-quest-for-security-by-im.html | The Wage-Earner's 'Quest for Security; THE QUEST FOR SECURITY. By I.M. Rubinow. 638 pp. New York: Henry Holt & Co. $3.50. | True | ROSE C. FELD. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-perkins-takes-the-field.html | MISS PERKINS TAKES THE FIELD. | True | From the 'Richmond Times-Dispatch. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/theft-of-flower-brings-call-for-bloodhounds.html | Theft of Flower Brings Call for Bloodhounds | True | Special Correspondence. THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/showings-for-fall-to-spur-trade-here-many-buyers-due-this-week.html | SHOWINGS FOR FALL TO SPUR TRADE HERE; Many Buyers Due This Week, Resident Office Says -- Suits Leading for Season. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-gains-at-kansas-city-rains-and-higher-hog-prices-are.html | NEW GAINS AT KANSAS CITY.; Rains and Higher Hog Prices Are Encouraging Factors. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/political-human-nature.html | POLITICAL HUMAN NATURE. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hearing-on-school-budget-set.html | Hearing on School Budget Set. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/unsolved-mystery-at-nj-yacht-club-storm-guides-ponderous-barge-into.html | UNSOLVED MYSTERY AT N.J. YACHT CLUB; Storm Guides Ponderous Barge Into Robbins Reef Y.C.'s Narrow Anchorage. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hardy-chrysanthemums-easily-grown-they-provide-rich-autumn-tints.html | HARDY CHRYSANTHEMUMS; Easily Grown, They Provide Rich Autumn Tints for Late Gardens -- They May Be Planted Now | True | By Alex Cumming Jr. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/113-entries-listed-for-henley-regatta-total-is-four-under-last-year.html | 113 ENTRIES LISTED FOR HENLEY REGATTA; Total Is Four Under Last Year -- Yale 150-Pounders Row Speedy Time Trial. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/linocuts-offer-an-easy-road-to-selfexpression.html | LINOCUTS OFFER AN EASY ROAD TO SELF-EXPRESSION | True | By Elisabeth Luther Cary. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/young-whisky-upheld-ohio-attorney-general-rules-it-may-be-under-4.html | YOUNG WHISKY UPHELD.; Ohio Attorney General Rules It May Be Under 4 Years Old. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fox-on-board-graf-zeppelin.html | Fox On Board Graf Zeppelin. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/i-richard-b-malchien-retired-actor-dead-i-i-noted-as-fencer-he.html | I RICHARD B. MALCHIEN, RETIRED ACTOR, DEAD; i I Noted as Fencer, He Formerly Was Coach of Team at West Point -- Age Was 67. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/two-aau-records-brown-by-peacock-takes-three-events-in-jersey-title.html | TWO A.A.U. RECORDS BROWN BY PEACOCK; Takes Three Events in Jersey Title Meet, Sharing Honors With Team-mate, Lepis. NEWARK A.C. WINS TITLE Scores 71 1/2 Points for Team Laurels -- Shore A.C. Is Second With 51 2-3. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-dance-a-revival-giselle-is-performed-in-adaptation-at-radio.html | THE DANCE: A REVIVAL; ' Giselle' Is Performed in Adaptation at Radio City Music Hall | True | By John Martin. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/decline-in-trade-called-seasonal-weeks-movements-in-business-viewed.html | DECLINE IN TRADE CALLED SEASONAL; Week's Movements in Business Viewed as Normal, With Sound Underlying Conditions. COMPARISONS WITH 1933 Reports of Industrial and Other Operations in the Federal Reserve Districts. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-bard-in-central-citys-opera-house.html | THE BARD IN CENTRAL CITY'S OPERA HOUSE | True | By Robert Edmond Jones. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rabbi-is-appointed-tremont-temple-in-bronx-calls-the-rev-jerome.html | RABBI IS APPOINTED.; Tremont Temple in Bronx Calls the Rev. Jerome Rosenbloom. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/to-be-air-code-authority-johnson-approves-seven-members.html | TO BE AIR CODE AUTHORITY; Johnson Approves Seven Members Representing Transport Lines. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sister-pauline-dead-in-orders-38-years-served-charges-in-many-parts.html | SISTER PAULINE DEAD; IN ORDERS 38 YEARS; Served Charges in Many Parts of Country tAided in Founding Hospital in China. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/kathleen-manning-wed-married-to-francis-mccarthy-in-church-in.html | -KATHLEEN MANNING WED.; Married to Francis McCarthy in Church In Newark, | True | Special to TE IEW YORK TZME. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lackawanna-men-vote-on-union.html | Lackawanna Men Vote on Union. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/shontnger-brendt.html | Shontnger -- B.rendt. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bars-are-limited-to-large-bottles-liquor-board-bans-use-of-pints-to.html | BARS ARE LIMITED TO LARGE BOTTLES; Liquor Board Bans Use of Pints to Reduce Drinking in Streets and Subways. SHOPS ALSO ARE CURBED 12-Ounce Holders Ordered for All but a Few Beverages -- New Rules for Brewers. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fish-and-game-body-meets.html | Fish and Game Body Meets. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/woman-with-telescope-solves-robbery-sharpsburg-pa-mail-looters.html | Woman With Telescope Solves Robbery; Sharpsburg, Pa., Mail Looters Admit Guilt | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/-flying-sleeping-car-gets-trial-in-air-at-amsterdam.html | ' Flying Sleeping Car' Gets Trial in Air at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/debits-increase-at-member-banks-report-to-federal-board-shows-a.html | DEBITS INCREASE AT MEMBER BANKS; Report to Federal Board Shows a Gain of 25 Per Cent in the Week. TOTAL IS $8,258,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/members-of-one-serbian-zadruga-build-family-house-for-cash-outlay.html | Members of One Serbian Zadruga Build Family House for Cash Outlay of 16 Cents | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/negroes-ask-vote-in-texas-primaries-state-and-county-committees.html | NEGROES ASK VOTE IN TEXAS PRIMARIES; State and County Committees Again Sidestep Action on Leading Question. | True | By Peter Molyneaux. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cortright-estate-to-brothers.html | Cortright Estate to Brothers. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/score-incinerator-plan-business-men-protest-proposed-location-on.html | SCORE INCINERATOR PLAN.; Business Men Protest Proposed Location on 11th Av. Site. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/trio-of-boys-admit-murder-for-robbery-aged-14-11-and-11-they.html | TRIO OF BOYS ADMIT MURDER FOR ROBBERY; Aged 14, 11 and 11, They Confess, Philadelphia Police Say, Killing Man in Park. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/3keinig-lippincott.html | 3Keinig -- Lippincott. | True | Spee! to Tz NW YORK TIMEIS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hindenburg-greets-lutheran-group-here-deaconesses-celebrate-golden.html | HINDENBURG GREETS LUTHERAN GROUP HERE; Deaconesses Celebrate Golden Jubilee of Motherhouse in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/expects-august-trade-to-decline-10-per-cent.html | Expects August Trade To Decline 10 Per Cent | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-visit-to-the-lonely-isle-of-mutiny-on-pitcairn-where-men-of-the.html | A VISIT TO THE LONELY ISLE OF MUTINY; On Pitcairn, Where Men of the Bounty Took Refuge in 1790, There Remains Evidence of Their Adventure A VISIT TO THE LONELY ISLAND OF MUTINY At Pitcairn Men of the Bounty Landed in 1790 | True | By Electa Search Johnson | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/presidents-with-llds-all-but-four-heads-of-the-nation-honored-by.html | PRESIDENTS WITH LL.D'S; All But Four Heads of The Nation Honored by Our Universities | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-airliner-named-fast-crosscontinent-craft-is-officially-put-in.html | NEW AIRLINER NAMED.; Fast Cross-Continent Craft Is Officially Put In Service. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/vocational-schools-to-reopen-on-july-9-summer-sessions-will-be.html | VOCATIONAL SCHOOLS TO REOPEN ON JULY 9; Summer Sessions Will Be Conducted in Ten Buildings for Adults and Children. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/kerrigan-cards-a-65.html | Kerrigan Cards a 65. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/stops-move-to-end-smelting-merger-federal-trade-board-indicates.html | STOPS MOVE TO END SMELTING MERGER; Federal Trade Board Indicates, However, Possible Court Action. IT LACKS JURISDICTION Acquisition of Federated Metals Had Been Fought Under Clayton Act. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/george-adamon-dies-exengineering-dean-had-headed-california.html | GEORGE A.DAMON DIES; EX-ENGINEERING DEAN; Had Headed California Institute Faculty -- Csmpiled Reports on Subway Problems Here. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/murphy-yankees-stops-indians-63-exfordham-ace-falters-in-8th-but.html | MURPHY, YANKEES, STOPS INDIANS, 6-3; Ex-Fordham Ace Falters in 8th but Recovers Poise and Saves the Day. HOAG STAR WITH THE BAT Singles With the Bases Filled in First, Then Delivers Home Run in Eighth. MURPHY, YANKEES, STOPS INDIANS, 6-3 | True | By James P. Dawson.by James P. Dawson. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dissent-among-the-nazis.html | DISSENT AMONG THE NAZIS. | True | By Franz von Papen, Vice Chancellor of the Reich, In An Address To Students At Marburg. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/speedboat-race-won-by-auerbach-triumphs-in-gold-cup-event-in.html | SPEEDBOAT RACE WON BY AUERBACH; Triumphs in Gold Cup Event in Delaware River Club Regatta -- Nadecki Scores. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fleta-loses-suit-again-spanish-court-rules-against-tenor-in-action.html | FLETA LOSES SUIT AGAIN.; Spanish Court Rules Against Tenor in Action Against Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lost-boys-unclaimed-two-wait-vainly-in-police-station-for-word-from.html | LOST BOYS UNCLAIMED.; Two Wait Vainly in Police Station for Word From Parents. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/financial-markets-trading-in-stocks-drops-to-slowest-rate-in-ten.html | FINANCIAL MARKETS; Trading in Stocks Drops to Slowest Rate in Ten Years -- Commodities Range Higher. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/51-seek-to-qualify-for-pga-tourney-metropolitan-professionals-to.html | 51 SEEK TO QUALIFY FOR P.G.A. TOURNEY; Metropolitan Professionals to Tee Off at Mount Vernon Country Club Tuesday. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/held-court-at-cockfight-pennsylvania-alderman-caught-defendants-on.html | HELD COURT AT COCKFIGHT; Pennsylvania Alderman Caught Defendants on the Spot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/now-the-dew-is-on-our-vegetables-the-nearby-gardens-send-us-food.html | NOW THE DEW IS ON OUR VEGETABLES; The Near-By Gardens Send Us Food That Has An Unwonted Freshness and Succulence | True | By Henrietta Ripperger | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ms-lillian-allis-wed-to-w-m_-hager-riece-of-mr-and-mrs-j-wright-i.html | M!SS LILLIAN 'ALLIS WED TO W. M._ HAGER; riece of Mr. and Mrs. J. Wright I Tanssig of Englewood Has I Home Nuptials. | True | pecia! to TH 2EW YORK TI]IEq. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-curative-report-card-new-model-showing-personality-growth-helps.html | A CURATIVE REPORT CARD; New Model, Showing Personality Growth, Helps Pupils Correct Own Faults | True | By Doris F. Twitchell. Director of Field Laboratory, Child Education Foundation. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tailer-conquers-stuart-for-title-routs-champion-by-5-and-4-to.html | TAILER CONQUERS STUART FOR TITLE; Routs Champion by 5 and 4 to Regain the Metropolitan Amateur Golf Crown. VICTOR 6 BELOW PAR Plays 32 Holes of Wykagyl Course in 123, Offsetting Rival's Strong Game. FINALISTS IN METROPOLITAN AMATEUR TITLE GOLF TOURNAMENT AND SCENE DURING PLAY. TAILER CONQUERS STUART FOR TITLE | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/car-trends-considered-sae-members-discuss-features-of-future-motor.html | CAR TRENDS CONSIDERED; S.A.E. Members Discuss Features of Future Motor Cars | True | By E.y. Watson.saranac Lake.copywright, 1934, By Nana Inc. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/many-callable-bonds-of-corporations-sell-in-market-above-retirement.html | Many Callable Bonds of Corporations Sell in Market Above Retirement Prices | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cowboy-killers-gun-magic-by-george-m-johnson-256-pp-new-york-edward.html | Cowboy Killers; GUN MAGIC. By George M. Johnson. 256 pp. New York: Edward J. Clode, Inc. $2. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/telegraphic-signals-the-abc-of-our-younger-expressionism-katherine.html | TELEGRAPHIC SIGNALS; The A-B-C of Our Younger 'Expressionism' -- Katherine Schmidt on 'Influences' | True | E.A.J. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/perry-rules-choice-in-british-tourney-misses-round-scriven-favored.html | PERRY RULES CHOICE IN BRITISH TOURNEY; Misses Round, Scriven Favored Over Miss Jacobs in Women's Singles at Wimbledon. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/review-2-no-title-the-chinese-orange-mystery-by-ellery-queen-300-pp.html | Review 2 -- No Title; THE CHINESE ORANGE MYSTERY. By Ellery Queen. 300 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/drop-in-small-loans-a-sign-of-recovery-evidence-accumulates-that.html | DROP IN SMALL LOANS A SIGN OF RECOVERY; Evidence Accumulates That the Family Debt Burden Is Growing Smaller | True | By Franklin W. Ryan. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rout-antinazi-crowd-philadelphia-police-arrest-two-at-german.html | ROUT ANTI-NAZI CROWD.; Philadelphia Police Arrest Two at German Consulate. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hurt-by-steer-at-rodeo-capt-jefferson-davis-cohn-is-injured-at-show.html | HURT BY STEER AT RODEO.; Capt. Jefferson Davis Cohn Is Injured at Show in England. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/our-withdrawal-from-philippine-islands-viewed-with-apprehension-by.html | Our Withdrawal From Philippine Islands Viewed With Apprehension by the Chinese | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/president-meets-daughterinlaw-roosevelt-back-at-hyde-park-becomes-a.html | PRESIDENT MEETS DAUGHTER-IN-LAW; Roosevelt Back at Hyde Park, Becomes Acquainted With Elliott's Wife and Child. TRAVELS 120 MILES BY CAR He and Mrs. Roosevelt Lunch at a 'Hot Dog' Stand on Way From New London. PRESIDENT MEETS DAUGHTER-IN-LAW | True | From a Staff Correspondent. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-paluszek-chosen-for-polish-olympics.html | Miss Paluszek Chosen For Polish Olympics | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/drowned-boys-body-found.html | Drowned Boy's Body Found. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/motherwell-eleven-wins-30.html | Motherwell Eleven Wins, 3-0. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/farley-to-give-essay-prizes.html | Farley to Give Essay Prizes. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-modern-faith-know-yourself-and-live-by-arnold-blome-223-pp-new.html | A Modern Faith; KNOW YOURSELF AND LIVE. By Arnold Blome. 223 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-life-of-cardinal-oconnell-in-his-autobiography-he-writes.html | The Life of Cardinal O'Connell; In His Autobiography He Writes Vividly and Vigorously of the People, The Places and the Endeavors He Has Known | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mexico-wins-locomotive-jury-rules-new-york-firms-cant-seize-engine.html | MEXICO WINS LOCOMOTIVE.; Jury Rules New York Firms Can't Seize Engine Over Bond Default. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/westchester-folk-enjoy-their-parks-summer-brings-cessation-of.html | WESTCHESTER FOLK ENJOY THEIR PARKS; Summer Brings Cessation of Complaints About High Cost of System. OUTSIDE TRADE ATTRACTED Parkways Minimize the Traffic Congestion in Streets of Various Towns. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/quintuplets-heavier-dionne-girls-gain-4-12-ounces-to-weigh-12.html | QUINTUPLETS HEAVIER.; Dionne Girls Gain 4 1/2 Ounces to Weigh 12 Pounds 5 1/2 Ounces. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/pittsburgh-sifts-its-police-system-council-appoints-research.html | PITTSBURGH SIFTS ITS POLICE SYSTEM; Council Appoints Research Commission to Free It From Politics. | True | By William T. Martin. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/news-items-from-various-studios.html | NEWS ITEMS FROM VARIOUS STUDIOS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/equipoise-rated-at-head-of-field-assigned-top-weight-of-132-pounds.html | EQUIPOISE RATED AT HEAD OF FIELD; Assigned Top Weight of 132 Pounds for the Brooklyn Handicap at Aqueduct. DARK SECRET DRAWS 123 Mr. Khayyam Is Third With 122 -- Singing Wood and Peace Chance Also in July 4 Test. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/blochs-jewish-service-performed-in-italy.html | BLOCH'S JEWISH SERVICE PERFORMED IN ITALY | True | By Raymond Hall. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sue-for-yacht-sale-fee-brokers-hold-they-began-deals-for-argosy.html | SUE FOR YACHT SALE FEE.; Brokers Hold They Began Deals for Argosy That Briton Bought. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/virginia-freshmen-excel-connor-cramer-and-male-awarded-numerals-in.html | VIRGINIA FRESHMEN EXCEL; Connor, Cramer and Male Awarded Numerals in Three Sports. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rise-in-rail-income-continued-in-may-first-nine-lines-to-report.html | RISE IN RAIL INCOME CONTINUED IN MAY; First Nine Lines to Report Show 10.9% Operating Gain From a Year Before. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tender-waterlilies-are-planted-now-easily-grown-nymphaeas-bloom-all.html | TENDER WATERLILIES ARE PLANTED NOW; Easily Grown Nymphaeas Bloom All Summer | True | By Helen van Pelt Wilson. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/republicans-start-nra-row-in-kansas-prospective-candidates-ignore.html | REPUBLICANS START NRA ROW IN KANSAS; Prospective Candidates Ignore Landon Policy and Bring Fight Into Open. STATE LEADERS ANXIOUS Liberal Element of Party Views the Attacks as Unwise -- See Strife in Ranks. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/push-trade-moves-in-far-east.html | Push Trade Moves in Far East. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-10-no-title-darwin-sees-sarazen-as-victor-if-american-star.html | Article 10 — No Title; Darwin Sees Sarazen as Victor If American Star Is on His Game | True | By Bernard Darwin. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fairfield-show-arranged-eleventh-annual-exhibit-is-set-for-westport.html | FAIRFIELD SHOW ARRANGED; Eleventh Annual Exhibit Is Set for Westport July 12-14. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mary-g-richardson-wed-maryland-girl-becomes-the-brde-of-dr-w.html | MARY G. RICHARDSON WED.; Maryland Girl Becomes the Br[de of Dr. W. HorsleN Gantt, | True | Special to T NEW YORK Trg. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/us-radiator-improves.html | U.S. Radiator Improves. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/reich-to-halfstaff-flags-on-versailles-treaty-day.html | Reich to Half-Staff Flags On Versailles Treaty Day | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/kathryn-schoeneck-s-wed.html | Kathryn Schoeneck !s Wed. | True | Spectat to THZ Nzw YoRI Tzs. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/brooklyn-slum-aided-razing-fulton-street-l-will-bring-light-to-a.html | BROOKLYN SLUM AIDED; Razing Fulton Street "L" Will Bring Light to a Needy Colony | True | By Ruth Gruber. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-strange-bowery-enterprise.html | A STRANGE BOWERY ENTERPRISE | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/light-against-the-gloom.html | LIGHT AGAINST THE GLOOM. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/silas-stops-king-in-third-referee-halts-ridgewood-grove-bout-okun.html | SILAS STOPS KING IN THIRD; Referee Halts Ridgewood Grove Bout -- Okun Victor In Fifth. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/soaring-contests-open-at-elmira-dedicating-the-field-major-cone.html | SOARING CONTESTS OPEN AT ELMIRA; Dedicating the Field, Major Cone Says Aviation Benefits Greatly From Gliding. PRIZE FOR FLIGHT HERE $3,000 Is Offered for Motorless Flight From Elmira Between Sunrise and Sundown. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/son-to-the-wh-scobles.html | Son to the W.H. Scobles. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/g-edwin-leet-retired-business-man-71-dies-in-greenwich-hospital.html | G. EDWIN LEET.; Retired Business Man, 71, Dies in Greenwich Hospital, | True | Special to TH NSW Yor. TI,. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/business-prepares-for-some-inflation-conviction-grows-government.html | BUSINESS PREPARES FOR SOME INFLATION; Conviction Grows Government Will Give Industry Stimulus Before Summer Ends. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cattlebranding-time-a-busy-one-out-west-in-nebraska-alone-more-than.html | CATTLE-BRANDING TIME A BUSY ONE OUT WEST; In Nebraska Alone More Than 12,000 Private Marks Of Stock Raisers Are Officially Registered | True | By Will M. Maupin.lincoln, Neb. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sister-mary-ignatius.html | SISTER MARY IGNATIUS, | True | specia to T[ ll- YORK Tnus. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/reserve-corps-at-camp-dix.html | Reserve Corps at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fire-destroys-10-homes-in-broadway-england.html | Fire Destroys 10 Homes In Broadway, England | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/outlook-in-europe-lifts-grains-here-report-of-expected-heavy-drop.html | OUTLOOK IN EUROPE LIFTS GRAINS HERE; Report of Expected Heavy Drop in Crops Abroad Spurs Chicago Buying. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/clams-safe-dr-rice-says.html | Clams Safe, Dr. Rice Says. | True |  | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tammany-foes-open-campaign-on-tuesday-knickerbocker-democrats-plan.html | TAMMANY FOES OPEN CAMPAIGN ON TUESDAY; Knickerbocker Democrats Plan to Fight Organization in Every District in City. | True |  | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/1000-at-carnival-at-travers-island-new-york-athletic-club-guests.html | 1,000 AT CARNIVAL AT TRAVERS ISLAND; New York Athletic Club Guests See Stunt Flying -- Large Parties Are Given. CASINO TO OPEN THURSDAY Moonlight Swimming Meets and Twilight Golf Matches to Be Features. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/quotation-marks-brains-in-government.html | Quotation Marks; BRAINS IN GOVERNMENT. | True | By President Roosevelt, In An Address After the Yale Commencement Exercises At Which He Received An Ll.d. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/staten-island-triumphs-beats-sons-of-st-george-102100-in-cricket.html | STATEN ISLAND TRIUMPHS,; Beats Sons of St. George, 102-100, in Cricket Match. | True |  | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/gold-miners-in-brazil-can-sell-only-to-state.html | Gold Miners in Brazil Can Sell Only to State | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/princeton-notes-bare-woes-of-past-library-gets-three-letters-on.html | PRINCETON NOTES BARE WOES OF PAST; Library Gets Three Letters on School's Problems Written in the Early 1800s. BURR DUNNED FOR A GIFT Vice President Reminded of His Fund Pledge -- Francis Scott Key Told of Nephew's Suspension. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/in-praise-of-a-real-new-england-town-mr-weygandt-is-an-author-who.html | In Praise of a Real New England Town; Mr. Weygandt Is an Author Who Loves Everything That Savors of Living THE WHITE HILLS. By Cornelius Weygandt. Illustrated. 400 pp. New York: Henry Holt & Co., $3.50. A Real New England Town | True | By Brooks Atkinson | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/trade-firm-in-virginia-richmond-reports-bright-prospects-cigarette.html | TRADE FIRM IN VIRGINIA.; Richmond Reports Bright Prospects -- Cigarette Output Cut. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/saving-by-city-seen-in-court-centre-plan-budget-group-says-building.html | SAVING BY CITY SEEN IN COURT CENTRE PLAN; Budget Group Says Building Project Will Cut Costs of Judiciary $1,200,000 a Year. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/binnie-barnes-at-work.html | BINNIE BARNES AT WORK | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tire-output-curtailed-cleveland-area-makers-seek-to-reduce-stocks.html | TIRE OUTPUT CURTAILED.; Cleveland Area Makers Seek to Reduce Stocks. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/london-council-buys-wheat.html | London Council Buys Wheat. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JAMES T. SHOTWELL | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/beckwith-closes-beach.html | Beckwith Closes Beach. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/iselins-ace-leads-star-yachts-home-port-washington-craft-well.html | ISELIN'S ACE LEADS STAR YACHTS HOME; Port Washington Craft, Well Adapted for Light Breeze, Victor Off Riverside. RUMOUR ALSO IS VICTOR Is First in the Atlantic Class Division -- Alera Triumphs in 30-Foot Group. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-frenchwoman-and-her-children-the-house-in-the-hills-by-simonne.html | A Frenchwoman and Her Children; THE HOUSE IN THE HILLS. By Simonne Ratel. Translated from the French by Eric Sutton. 291 pp. New York: The Macmillan Company. $2.50. | True | EDITH H. WALTON. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/frank-r-whittlesen-father-of-hero-of-the-lost-battalion-dies-at-76.html | FRANK R. WHITTLESEN,; Father of' Hero of the Lost Battalion Dies at 76, | True | Special to T -- w YORX TS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/title-golf-begins-abroad-this-week-sarazen-and-shute-head-list-of.html | TITLE GOLF BEGINS ABROAD THIS WEEK; Sarazen and Shute Head List of Americans Entered in the British Classic. | True | By W.f. Leysmith. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/de-l4agnin-ghburg.html | De l4[agnin -- GHburg. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/aid-for-children-urged.html | Aid for Children Urged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/600-fur-makers-honor-fillmore-retail-leaders-hail-his-work-on-code.html | 600 FUR MAKERS HONOR FILLMORE; Retail Leaders Hail His Work on Code and Urge NRA Trade Practice Committees. GROWING AMITY IS SEEN Consumer Held Real Victim of Unfair Ways -- Conference Method Is Praised. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/wrestling-rulers-to-settle-claims-browning-and-londos-to-meet-in.html | WRESTLING RULERS TO SETTLE CLAIMS; Browning and Londos to Meet In World Heavyweight Bout In Garden Bowl. RIVALS ARE WELL MATCHED Greek to Rely on Experience to Offset American's Strength Tomorrow Night. | True | By Joseph C. Nichols. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/what-one-misses-in-moscow-the-new-yorker-remembering-the-familiar.html | WHAT ONE MISSES IN MOSCOW; The New Yorker, Remembering the Familiar Broadway Sights, Finds Odd Contrasts | True | By Samuel LubellMoscow. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mark-the-70th-year-of-franceus-mail-officials-in-havre-recall-start.html | MARK THE 70TH YEAR OF FRANCE-U.S. MAIL; Officials in Havre Recall Start of Regular Service in 1864 by Ship Taking 14 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/celler-predicts-only-4-free-zones-sees-one-here-and-at-another.html | CELLER PREDICTS ONLY 4 FREE ZONES; Sees One Here and at Another Atlantic Port, One on Gulf and One on Pacific. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/arbitration-arbitration-in-the-new-industrial-society-by-frances.html | Arbitration; ARBITRATION IN THE NEW INDUSTRIAL SOCIETY. By Frances Kellor. 256 pp. New York: McGraw-Hill Book Company, Inc. $2. Books in Brief Review | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/conroe-made-dean-of-men-at-alfred-he-succeeds-dr-norwood-now.html | CONROE MADE DEAN OF MEN AT ALFRED; He Succeeds Dr. Norwood, Now President -- Other Changes in Faculty. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mexican-socialists-publish-platform-left-wing-backers-of-tejeda-for.html | MEXICAN SOCIALISTS PUBLISH PLATFORM; Left Wing Backers of Tejeda for Presidency Demand Disappearance of Private Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/high-court-orders-controller-vote-appellate-division-upholds-walsh.html | HIGH COURT ORDERS CONTROLLER VOTE; Appellate Division Upholds Walsh, Rules Election Must Be Held in Fall. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-young-chinese-students-compelling-story-a-chinese-testament-the-a.html | A Young Chinese Student's Compelling Story; A CHINESE TESTAMENT. The Autobiography of Tan Shih-hua, as told to S. Tretiakov. ix+316 pp. New York: Simon & Schuster. $3. A Young Chinese Student's Story | True | By Owen Lattimore | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/spence-brothers-star-in-aau-swim-walter-sets-us-mark-of-0264-in.html | SPENCE BROTHERS STAR IN A.A.U. SWIM; Walter Sets U.S. Mark of 0:26.4 in 50-Meter Free Style in Indian Point Pool. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dickstein-is-irked-by-regiments-action-he-calls-clearing-of.html | DICKSTEIN IS IRKED BY REGIMENT'S ACTION; He Calls Clearing of Sergeant on Nazi Charge an Attempt 'to Whitewash Question.' | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/advises-on-trapping.html | Advises on Trapping. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/german-scholars-future-as-seen-by-dr-johnson.html | GERMAN SCHOLARS' FUTURE AS SEEN BY DR. JOHNSON | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mayors-anger-grows-over-larceny-park.html | Mayor's Anger Grows Over 'Larceny Park' | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mrs-george-spencer-has-child.html | Mrs. George Spencer Has Child. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/blight-did-not-kill-our-chestnut-trees-reports-from-pennsylvania.html | BLIGHT DID NOT KILL OUR CHESTNUT TREES; Reports From Pennsylvania and Other States Indicate They Are Growing Again. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/emigrant-funds-rise-total-for-1933-was-15518220-bank-of-greece.html | EMIGRANT FUNDS RISE.; Total for 1933 Was $15,518,220, Bank of Greece Reports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/legion-to-honor-students.html | Legion to Honor Students. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/m-madelin-surveys-the-consulate-and-the-empire-the-consulate-and.html | M. Madelin Surveys the Consulate and the Empire; THE CONSULATE AND THE EMPIRE. By Louis Madelin. Translated by E.F. Buckley. Volume VII In The National History of France, edited by Fr. Funck-Brentano. 500 pp. New York: G.H. Putnam's Sons. $5. Consulate and Empire | True | By Walter Littlefield | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rochester-tops-buffalo-tallies-two-runs-in-the-ninth-to-win-series.html | ROCHESTER TOPS BUFFALO; Tallies Two Runs In the Ninth to Win Series Opener, 10-9. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/organdies-enter-grownup-class-diaphonous-frocks-made-in-paris.html | ORGANDIES ENTER GROWN-UP CLASS; Diaphonous Frocks Made in Paris | True | K.C. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/barton-gets-no-17-as-bears-win-63-schalk-and-hill-also-star-at-bat.html | BARTON GETS NO. 17 AS BEARS WIN, 6-3; Schalk and Hill Also Star at Bat, Beating Syracuse in the Series Opener. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-ruling-on-dress-code-rosenblatt-restricts-advertising.html | NEW RULING ON DRESS CODE; Rosenblatt Restricts Advertising Allowances to Agencies. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/stelle-advances-at-nets.html | Stelle Advances at Nets. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/trot-record-set-by-wayne-frisco-lawrence-entry-covers-mile-in-208.html | TROT RECORD SET BY WAYNE FRISCO; Lawrence Entry Covers Mile in 2:08 3/4, Mark for 1934 at Newark. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/loss-limitation-needed-by-stores-counsel-says-consumer-group-should.html | LOSS LIMITATION NEEDED BY STORES; Counsel Says Consumer Group Should Distinguish It From Fixing of Profits. HELD TRADE STABILIZER Prevents Predatory Price Cuts and Aids Wage Earner, Mr. Weill Asserts. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/caroline-bedeli-is-married-special-to-t-n-york-ti2zs.html | Caroline Bedeli is Married. Special to T N YORK TI2ZS. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hudson-auto-sales-rise-increase-reported-with-decreases-in.html | HUDSON AUTO SALES RISE.; Increase Reported With Decreases in Inventories and Liabilities. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/wins-the-lemme-medal-prof-er-maurer-of-wisconsin-is-honored-by.html | WINS THE LEMME MEDAL.; Prof. E.R. Maurer of Wisconsin Is Honored by Engineering Society. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ansbacher-lripin.html | Ansbacher -- lRipin. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/industry-and-the-worker.html | INDUSTRY AND THE WORKER. | True | By Charles P. Taft 2d, In An Address At the Commencement Exercises of Randolph-MacOn College. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dr-angell-operated-on-yale-president-is-resting-easy-after-tonsils.html | DR. ANGELL OPERATED ON.; Yale President Is Resting Easy After Tonsils Are Removed. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-plane-design-offered-government-radical-departures-are-said-to.html | NEW PLANE DESIGN OFFERED GOVERNMENT; Radical Departures Are Said to Mark Aircraft Constructed by Russian Inventor. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/all-in-an-hour-on-friday-nights-artists-oblivious-that-1400.html | ALL IN AN HOUR ON FRIDAY NIGHTS; Artists Oblivious That 1,400 Visitors Are Watching | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/kansas-has-plague-of-rabbits.html | Kansas Has Plague of Rabbits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/many-parties-given-in-newport-colony-the-forsyth-wickeses-np-hills.html | MANY PARTIES GIVEN IN NEWPORT COLONY; The Forsyth Wickeses, N.P. Hills and Beverley Bogerts Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/leyer-hali.html | leyer -- Hall. | True | Special to THE NEW YORK TIMEB. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/properties-for-films.html | PROPERTIES FOR FILMS | True |  | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/first-american-cardinal.html | First American Cardinal. | True |  | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/coast-farm-prices-firm-longshoremens-strike-continues-at-san.html | COAST FARM PRICES FIRM.; Longshoremen's Strike Continues at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/texas-crop-fears-put-cotton-higher-condition-of-plant-viewed-near.html | TEXAS CROP FEARS PUT COTTON HIGHER; Condition of Plant Viewed Near Crisis as Drought Continues Unrelieved. | True |  | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/editorial-views-japans-demands.html | Editorial Views; JAPAN'S DEMANDS. | True | From The Philadelphia Inquirer. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/buying-wave-due-soon-in-industry-purchasing-agents-preparing-to.html | BUYING WAVE DUE SOON IN INDUSTRY; Purchasing Agents Preparing to Cover All Requirements Against Fall Rise. PLANTS TO BE MODERNIZED G.A. Renard Reports Producers Ready to Invest Surplus Funds in Improvements. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ways-to-foil-bootleggers.html | WAYS TO FOIL BOOTLEGGERS | True | ISRAEL SCHWARTZ | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mosleys-creed-a-revealing-interview-the-british-fascist-leader.html | MOSLEY'S CREED: A REVEALING INTERVIEW; The British Fascist Leader Answers Pointed Questions on The Present and Future Trend of His Movement MOSLEY SETS OUT HIS CREED The British Fascist Leader Answers Pointed Questions About the Movement He Heads | True | By Harold Callenderlondon. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/matsudaira-confers-with-davis-on-navies-japanese-envoy-gets-report.html | MATSUDAIRA CONFERS WITH DAVIS ON NAVIES; Japanese Envoy Gets Report on Anglo-American Talks but Is Silent on Tokyo's Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/s-eeley-tnh-oi.html | S eeley -- Tnh oI. | True | Special to THE IEW No, TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/charles-r-craig-banker-retired-after-35-years-with-brooklyn-savings.html | CHARLES R. CRAIG.; Banker Retired After 35 Years With Brooklyn Savings Institution. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/women-golfers-open-tourney-tomorrow-field-of-74-listed-to-compete.html | WOMEN GOLFERS OPEN TOURNEY TOMORROW.; Field of 74 Listed to Compete in Westchester-Fairfield Championship Play . | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jurors-checks-pay-alimony.html | Jurors' Checks Pay Alimony . | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-sharp-victor-at-net.html | Miss Sharp Victor at Net. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lehman-refuses-inquiry-he-says-he-has-no-power-over-broome-county.html | LEHMAN REFUSES INQUIRY.; He Says He Has No Power Over Broome County Land Purchase. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/reds-down-phils-twice-cincinnati-wins-by-21-and-43-to-capture.html | REDS DOWN PHILS TWICE.; Cincinnati Wins by 2-1 and 4-3 to Capture Series. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mineola-trots-postponed.html | Mineola Trots Postponed. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/old-guard-at-bay-in-ohios-primary-boss-leadership-almost-gone-and.html | OLD GUARD AT BAY IN OHIO'S PRIMARY; Boss Leadership Almost Gone and Its Survivors Face Contests. FESS BATTLES NEWCOMERS Six Republicans and Three Democrats Seek Nominations for Governor. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/transit-fare-fight-ends-westchester-company-stops-proceedings.html | TRANSIT FARE FIGHT ENDS.; Westchester Company Stops Proceedings Against Board. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/li-tennis-will-start-junior-and-boys-tourneys-begin-at-forest-hills.html | L.I. TENNIS WILL START.; Junior and Boys' Tourneys Begin at Forest Hills Tomorrow. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/vice-chancellor-franz-von-papens-address-criticizing-the-radical.html | Vice Chancellor Franz von Papen's Address Criticizing the, Radical Nazi Tendencies | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/siams-king-quits-london-he-and-queen-will-next-visit-copenhagen-on.html | SIAM'S KING QUITS LONDON; He and Queen Will Next Visit Copenhagen on World Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jean-willetts-honored-dinner-is-given-for-her-by-justice-and-mrs-ge.html | JEAN WILLETTS HONORED.; Dinner Is Given for Her by Justice and Mrs. G.E. Brower. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/day-hageman.html | Day -- Hageman. | True | Special to THZ NEW YORK TxS, | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/olfca_unon.html | olf,Ca_unon, | True | peCIJ. to TRE iEW YOR -- W. TI,ES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/policy-of-publicity-for-taxes-assailed-gn-nelson-scouts-idea-that.html | POLICY OF PUBLICITY FOR TAXES ASSAILED; G.N. Nelson Scouts Idea That Secret Returns Aid in Hiding Evasions. | True | By Godfrey N. Nelson. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sterling-exchange-is-weak-in-london-market-again-supported-by.html | STERLING EXCHANGE IS WEAK IN LONDON; Market Again Supported by Official Control -- Dollar Gains in Paris: | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/as-congress-decreed-centralized-authority-is-expected-to-speed-and.html | AS CONGRESS DECREED; Centralized Authority Is Expected to Speed and Improve Radio, Telephone and Telegraph | True | By Orrin E. Dunlap Jr. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/eskimos-of-canadian-arctic-are-now-being-cardindexed-their.html | ESKIMOS OF CANADIAN ARCTIC ARE NOW BEING CARD-INDEXED; Their Occupations and Capabilities Are Also Listed As Part of Program to Save Them From Extinction | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nazi-salute-loses-its-former-snap-sagging-elbows-attest-german.html | NAZI SALUTE LOSES ITS FORMER SNAP; Sagging Elbows Attest German Weariness, and the Gesture Is Now Less General. VISITOR FINDS FEW FLAGS People Appear Saturated With Propaganda and Critical Spirit Begins to Revive. | True | Special Cable to The Chicago Tribute. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/london-interested-in-russian-moves-observers-see-a-race-with.html | LONDON INTERESTED IN RUSSIAN MOVES; Observers See a Race With Germany for League Membership. | True | By Augur. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/concerts-in-schools.html | Concerts in Schools. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/darrow-finishing-final-nra-report-roosevelt-will-be-told-view-of.html | DARROW FINISHING FINAL NRA REPORT; Roosevelt Will Be Told View of Recovery Plan's Effect on Small Business. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/utility-cuts-dividend-southern-california-edison-puts-payments-on-6.html | UTILITY CUTS DIVIDEND.; Southern California Edison Puts Payments on 6% Basis. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/manhole-blast-halts-traffic.html | Manhole Blast Halts Traffic. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bolivians-describe-action.html | Bolivians Describe Action. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/architects-to-gain-by-garden-party-needy-draftsmen-authors-and.html | ARCHITECTS TO GAIN BY GARDEN PARTY; Needy Draftsmen, Authors and Dramatists Also to Be Aided by Fete Thursday. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/key-men-in-imm-to-get-new-jobs-several-of-staff-will-go-over-to.html | KEY MEN IN I.M.M. TO GET NEW JOBS; Several of Staff Will Go Over to Cunard-White Star When Merger Begins July 1. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/becktbrlssel.html | BecktBrlssel. | True | pecial to TE NW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/barthous-actions-draw-fire-in-paris-his-pledge-to-rumania-of-army-a.html | BARTHOU'S ACTIONS DRAW FIRE IN PARIS; His Pledge to Rumania of Army Aid in Case of Attack Is Called Misleading. RECEIVES A NOVEL HONOR French Foreign Minister Gets First Rumanian Passport That Is Valid for Russia. | True | By P.j. Philip.wireless To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/one-year-of-labor-asked-of-germans-nazi-leaders-in-halle-district.html | ONE YEAR OF LABOR ASKED OF GERMANS; Nazi Leaders in Halle District Seek Cooperation of Young Men and Employers. FOLLOW DANZIG'S LEAD Work Not to Be Compulsory in Reich, but Those Who Demur Will Find It 'Unpleasant.' | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/96-boats-entered-in-contest-today-record-number-will-compete-in.html | 96 BOATS ENTERED IN CONTEST TODAY; Record Number Will Compete in Revival of Race Around Manhattan Island. LOOK FOR NEW TIME MARKS Fastest Circuit of 29.5 Miles Is 50 Minutes 19 Seconds, Made by Cabot in 1931. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/york-strike-leader-fined-100.html | York Strike Leader Fined $100. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/labor-union-dissolves.html | Labor Union Dissolves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/farrell-tennis-victor-defeats-schein-64-64-and-takes-essex-county.html | FARRELL TENNIS VICTOR.; Defeats Schein, 6-4, 6-4, and Takes Essex County Title. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/norfolk-welcomes-40-ships-of-fleet-thousands-of-spectators-line.html | NORFOLK WELCOMES 40 SHIPS OF FLEET; Thousands of Spectators Line Waterfront to Hail the Scouting Force. AFTER 2 YEARS' ABSENCE More Than 250 Planes From the Carriers Are Assembled at the Naval Base. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tax-held-fatal-to-silver-market-end-of-trading-here-likely-to.html | TAX HELD FATAL TO SILVER MARKET; End of Trading Here Likely to Follow 50% Levy on Profits, Refiners and Dealers Say. FOREIGN ADVANTAGE SEEN Sellers Abroad to Federal Treasury Not Hampered -- Revival In London Predicted. TAX HELD FATAL TO SILVER MARKET | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/poor-crop-yields-now-face-berlin-dismal-outlook-for-harvest.html | POOR CROP YIELDS NOW FACE BERLIN; Dismal Outlook for Harvest Shatters Nazis' Hopes for a Self-Sufficient Nation. 33% LOWER OUTPUT DUE Reich May Be Forced to Buy Grains Abroad -- Prospect Also Bad in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/wor-to-start-new-plant.html | WOR to Start New Plant. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/japans-plea-for-a-bigger-navy-scouted-by-an-american-expert.html | Japan's Plea for a Bigger Navy Scouted by an American Expert; Argument That Security Requires an Increased Ratio Not Based on Logic, Says Admiral Pratt in Article -- He Calls for Fair Play. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/alumnae-group-elects.html | Alumnae Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/german-shepherd-is-thriving-here-sickinger-foreign-expert-is.html | GERMAN SHEPHERD IS THRIVING HERE; Sickinger, Foreign Expert, Is Optimistic Over Future of Breed in America. | True | By Henry R. Ilsley. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/furniture-prices-firm-dr-haake-denies-chicago-show-will-bring-lower.html | FURNITURE PRICES FIRM.; Dr. Haake Denies Chicago Show Will Bring Lower Quotations. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/celebrate-to-save-valuable-records-lancaster-va-will-further.html | CELEBRATE TO SAVE VALUABLE RECORDS; Lancaster, Va., Will Further Efforts to Preserve Priceless Documents. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ice-truck-kills-boy.html | Ice Truck Kills Boy. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/george-leon-actor-killed.html | George Leon, Actor, Killed. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/william-e-gilley-i-for-57-years-a-weigher-gauger-and-inspector-for.html | WILLIAM E. GILLEY.; I For 57 Years a Weigher, Gauger and Inspector for Port of New York | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/iris-season-prolonged-moistureloving-japanese-varieties-new-species.html | IRIS SEASON PROLONGED; Moisture-Loving Japanese Varieties, New Species and Hybrids, Extend Rainbow Show to Midsummer | True | By Robert Wyman. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/path-of-basic-law-eased-by-filipinos-leading-features-of-jones-act.html | PATH OF BASIC LAW EASED BY FILIPINOS; Leading Features of Jones Act May Be Fitted Into New Constitution. MOROS A GREAT PROBLEM Non-Christian Element Fears It May Not Fare Well in Native Regime. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/an-air-pilot-bids-for-an-old-sea-mug-sopwith-of-the-endeavour.html | AN AIR PILOT BIDS FOR AN OLD SEA MUG; Sopwith of the Endeavour, Relatively New in Yachting, Will Be at the Wheel in the America's Cup Races | True | By Clair Price | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/allamerica-team-lacrosse-victor-registers-triumph-over-the-strong.html | ALL-AMERICA TEAM LACROSSE VICTOR; Registers Triumph Over the Strong Crescents, 16-7, at Erasmus Hall Field. KELLY MAKES NINE GOALS Chief Factor in Coordinated Drive of Victors, Who Lead at Half, 9-3. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/doctor-and-nurse-to-beavers-in-canada-is-indian-grey-owl.html | DOCTOR AND NURSE TO BEAVERS IN CANADA IS INDIAN GREY OWL | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/events-of-interest-to-shipping-world-fees-charged-by-the-various.html | EVENTS OF INTEREST TO SHIPPING WORLD; Fees Charged by the Various Governments Since 1918 Costly for Traveler. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/28-women-fliers-in-race-will-compete-today-at-roosevelt-field-for.html | 28 WOMEN FLIERS IN RACE.; Will Compete Today at Roosevelt Field for $850 Prizes. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/women-ran-over-man-in-death-plot-one-stunned-handyman-and-the-other.html | WOMEN RAN OVER MAN IN DEATH PLOT; One Stunned Handyman and the Other Then Rode Him Down in Car. SOUGHT TO GET INSURANCE Confessions Made at Oneonta -- $200 Was Price of Aid in Slaying for $3,000. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/preservation-planned-of-old-chinese-library.html | Preservation Planned Of Old Chinese Library | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/-reelect-roosevelt-club-joined-by-275-in-congress.html | ' Re-elect Roosevelt Club' Joined by 275 in Congress | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-syracuse-orchestra.html | THE SYRACUSE ORCHESTRA | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jersey-tries-out-two-medical-plans-one-in-essex-county-seeks-to.html | JERSEY TRIES OUT TWO MEDICAL PLANS; One in Essex County Seeks to Provide Hospital Care Through Insurance. OTHER SCHEME TEMPORARY It Is a Cooperative Measure to Obtain Treatment for the Indigent. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mrs-victor-moore-dies-in-hospital-53-victim-of-pneumonia-after-long.html | MRS. VICTOR MOORE DIES IN HOSPITAL;; 53 Victim of Pneumonia After Long Illness -- Husband Takes Plane on Coast. SHE WAS ALSO PERFORMER Appeared With Him for Years in Vaudeville and in Plays, Retiring 7 Years Ago. | True | Special to Izw YORK Tnzs. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/addresses-young-israels-mh-hoenig-tells-convention-religion-is-not.html | ADDRESSES YOUNG ISRAELS; M.H. Hoenig Tells Convention Religion Is Not on Wane. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/salvation-army-in-rally-50000-meet-in-london-festival-under.html | SALVATION ARMY IN RALLY.; 50,000 Meet in London Festival Under Higgins's Leadership. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rfc-loan-rules-set-for-business-houses-long-list-of-requirements.html | RFC LOAN RULES SET FOR BUSINESS HOUSES; Long List of Requirements Summarized to Guide Regional Applicants. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bolivians-repulse-new-chaco-drive-in-weeks-fighting-defenders-of.html | BOLIVIANS REPULSE NEW CHACO DRIVE IN WEEK'S FIGHTING; Defenders of Fort Ballivian Rout Attackers From Their Positions at El Condado. BIG GUNS TAKE HEAVY TOLL Paraguayans, Breaking Line, Fall Back Under Stiff Barrage -- Strategem Fails. BOLIVIANS REPULSE NEW CHACO DRIVE | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/catalan-walkout-revives-old-issue-melodramatic-move-in-cortes.html | CATALAN WALKOUT REVIVES OLD ISSUE; Melodramatic Move in Cortes Focuses Attention on an Age-Old Struggle. | True | By William P. Carney. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/credit-sales-to-spurt-home-modernizing-will-increase-fall-volume-is.html | CREDIT SALES TO SPURT.; Home Modernizing Will Increase Fall Volume, Is View. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/records-of-quintuplets-show-33-sets-since-1694-the-five-dionne.html | RECORDS OF QUINTUPLETS SHOW 33 SETS SINCE 1694; The Five Dionne Girls Have Lived the Longest as a Group, Though One Quintuplet Saw Fifty Days | True | By Alan F. Guttmacher, M.d., and Ellery Rand. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/british-navy-plan-for-larger-fleet-but-asks-cooperation-of-united.html | BRITISH NAVY PLAN FOR LARGER FLEET; But Asks Cooperation of United States in Move to Increase its Strength at Sea. 1914 CONDITIONS RECALLED London, However, Seems Still Confident of Gaining Our Support. BRITISH NAVY PLAN FOR LARGER FLEET | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/butler-iclanus.html | Butler -- Iclanus. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/vegetable-prices-drop-many-dealers-here-overstocked-with-fresh.html | VEGETABLE PRICES DROP.; Many Dealers Here Overstocked With Fresh Produce. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bullets-tear-gas-end-fatal-fight-passaic-man-enraged-over-the.html | BULLETS, TEAR GAS END FATAL FIGHT; Passaic Man, Enraged Over the Purchase of Store, Holds Police at Bay After Killing. 25 SHOTS ARE EXCHANGED Patrolmen, After Charging Into House, Find Man Dead and Alleged Slayer Wounded. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nationalism-and-war.html | NATIONALISM AND WAR. | True | By James Roland Angell, President of Yale, In A Baccalaureate Address Opening the Commencement Program. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/covered-wagon-trip-ended.html | Covered Wagon Trip Ended. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/montreal-scores-109-fourrun-rally-in-the-ninth-overcomes-toronto.html | MONTREAL SCORES, 10-9.; Four-Run Rally in the Ninth Overcomes Toronto. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/reshevsky-downs-six-chess-teams-displays-mastery-in-special.html | RESHEVSKY DOWNS SIX CHESS TEAMS; Displays Mastery in Special Contests With New York College Players. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mundy-first-in-run-millrose-entry-wins-aau-20kilometer-title.html | MUNDY FIRST IN RUN.; Millrose Entry Wins A.A.U. 20-Kilometer Title Contest. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/howard-coonley-jr-dies-in-lake-sunapee-32yearold-son-of-head-of.html | HOWARD COONLEY JR. DIES IN LAKE SUNAPEE; 32-Year-Old Son of Head of Walworth Company Falls From Motorboat. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/e-j-thorp-dead-football-offici-gridiron-authority-succumbs-to-a.html | E. J. THORP DEAD; FOOTBALL OFFICI; Gridiron Authority Succumbs to a Second Apoplectic Stroke at Age of 48. | True | lpectal to T NEW Yo Tr'IES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/pajamaclad-tourists-rouse-portuguese-ire.html | Pajama-Clad Tourists Rouse Portuguese Ire | True | Copyright, 1934, by Nana, Inc. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/to-study-european-stores.html | To Study European Stores. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/long-and-the-senate.html | Long and the Senate. | True | LOUIS M. JIGGITTS | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/extradition-move-awaited.html | Ex-tradition Move Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mary-harvey-married-is-bride-of-willis-browning-in-a-wilmington.html | MARY HARVEY MARRIED.; Is Bride of Willis Browning in a Wilmington Ceremony, | True | Special [o T z YoR Ts. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/troth-announced-of-miss-tileston-member-of-junior-league-to-be-wed.html | TROTH ANNOUNCED OF MISS TILESTON; Member of Junior League to Be Wed to Edmund Bigelow, a Graduate of Princeton. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/talk-of-election-grows-in-canada-liberals-cheered-by-victories-in.html | TALK OF ELECTION GROWS IN CANADA; Liberals, Cheered by Victories in Two Provinces, Press Challenge to Bennett. PREMIER HOLDS TO HELM He Keeps Counsel as Mild 'Reflation' Is Proposed in a $40,000,000 Works Bill. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/olin-outpoints-godwin-gains-decision-over-miami-lightheavyweight-in.html | OLIN OUTPOINTS GODWIN.; Gains Decision Over Miami Light-Heavyweight in 10 Rounds. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/aau-title-handball-today.html | A.A.U. Title Handball Today. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/elmont-boy-drowns-in-pond.html | Elmont Boy Drowns in Pond. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/charges-new-deal-ends-state-rights-federal-law-committee-of.html | CHARGES NEW DEAL ENDS STATE RIGHTS; Federal Law Committee of Pennsylvania Bar Will Make Report Attacking Legislation. SHARP DEBATE IS EXPECTED Survey Analyzes Every Step Taken by Roosevelt Administration Since March, 1933. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/relief-a-hard-problem.html | RELIEF: A HARD PROBLEM. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/29-yachts-to-sail-in-bermuda-rage-large-fleet-ready-for-start-of.html | 29 YACHTS TO SAIL IN BERMUDA RAGE; Large Fleet Ready for Start of Biennial Event at New London This Morning. VAMARIE AMONG FAVORITES Has Lowest Handicap, With High Tide Next -- Dainty Is Only Entry in Class C. | True | By John Rendel.special To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jersey-boy-drowns-in-clay-pit.html | Jersey Boy Drowns in Clay Pit. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/linocut-art-exhibited-british-group-shows-colored-prints-at.html | LINOCUT' ART EXHIBITED.; British Group Shows Colored Prints at Brooklyn Museum. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/in-knightly-times-a-law-unto-themselves-by-loveday-prior-354-pp.html | In Knightly Times; A LAW UNTO THEMSELVES. By Loveday Prior. 354 pp. Boston: Little, Brown & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hollywood-happenings-anna-sten-in-version-of-tolstoys-resurrection.html | HOLLYWOOD HAPPENINGS; Anna Sten in Version of Tolstoy's 'Resurrection' -- C.B. De Mille's 'Chocolate' | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ruth-demarest-to-be-bride.html | Ruth Demarest to Be Bride. | True | Spuclal to T W Yox Ts. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/pews-70-vacant-babson-discovers-he-offers-congregationalchristian.html | PEWS 70% VACANT, BABSON DISCOVERS; He Offers Congregational-Christian Leaders 17-Point Plan to Spur Attendance. FOR 'VITALIZED' SERMONS Only One Protestant in Ten Attends Services, Economist Says at Oberlin. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/marthur-heard-in-plane-inquiry-chief-of-staff-tells-committee-he.html | M'ARTHUR HEARD IN PLANE INQUIRY; Chief of Staff Tells Committee He Knows Little of Charges Beyond News Reports. HURLEY TO BE SUMMONED Investigators Also Plan a Thorough Sifting of Army Motor Equipment Deals. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/secession-lures-free-state-anew-problem-again-holding-first-place.html | SECESSION LURES FREE STATE ANEW; Problem Again Holding First Place in Irish Mind, but a Solution Is No Nearer. | True | By Hugh Smith. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/shoe-output-increases-but-otherwise-new-england-condition-has.html | SHOE OUTPUT INCREASES.; But Otherwise New England Condition Has Changed Little. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/democracy-league-in-session.html | Democracy League in Session. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/court-aids-boy-with-dog-ignores-license-violation-obtains.html | COURT AIDS BOY WITH DOG.; Ignores License Violation, Obtains Vaccination and 'Paroles' Pet. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nudism-gains-in-england-groups-form-council-to-maintain-high.html | NUDISM GAINS IN ENGLAND.; Groups Form Council to Maintain High Standards. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-exhibitions.html | NEW EXHIBITIONS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cost-of-the-new-deal.html | COST OF THE NEW DEAL. | True | By John Taber, Representative, Ranking Republican Member of the Appropriations Committee. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-congressional-campaign.html | THE CONGRESSIONAL CAMPAIGN. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-gigantic-relief-problem-faces-the-city-with-onesixth-of-the.html | A GIGANTIC RELIEF PROBLEM FACES THE CITY; With One-Sixth of the Population Receiving Aid and the Roll of Applicants Growing Steadily, the Task of Financing the Work Becomes Critical -- The Mayor's View of the City's Obligation | True | By R.l. Duffus. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/po-long-tabooed-the-electric-fan-punkahs-propelled-by-native-big.html | P.&O. LONG TABOOED THE ELECTRIC FAN; Punkahs, Propelled by Native Big Toes, Cooled Liners of Famed Oriental Line. | True | By T. Walter Williams. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/robles-suspect-held-man-seized-in-colorado-will-be-viewed-by-tucson.html | ROBLES SUSPECT HELD.; Man Seized In Colorado Will Be Viewed by Tucson Police. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/3000-reds-gather-at-consulate-here-march-to-german-offices-at.html | 3,000 REDS GATHER AT CONSULATE HERE; March to German Offices at Battery and Present Plea for Thaelmann Release. DR. BORCHERS SLIPS AWAY Leaves After Refusing to See Delegation -- Speakers Demand Removal of O'Ryan. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/schlagerbrown.html | SchlagerBrown | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dorothy-veeder-is-wed-married-to-charles-e-tilton-in-hartford.html | DOROTHY VEEDER IS WED.; Married to Charles E. Tilton in Hartford Ceremony. | True | I peeial to Tz llw ZORK Trua. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/final-plans-are-made-for-altitude-flight-major-kepner-and-captain.html | FINAL PLANS ARE MADE FOR ALTITUDE FLIGHT; Major Kepner and Captain Stevens to Start for Stratosphere Within 10 Days. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-eleanor-tipper-becomes-a-bride-farrled-to-g-m-buckingham-jr-in.html | MISS ELEANOR TIPPER BECOMES A BRIDE; farrled to G. M. Buckingham Jr. in Chapel of St. James's Chnrch in This City. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sarajevo-twenty-years-after-in-the-town-of-the-assassinations-that.html | SARAJEVO -- TWENTY YEARS AFTER; In the Town of the Assassinations That Started the Great War Little Change Is Apparent, Yet The Whole World Is Altered and a Collision of New Forces Threatens the Peace of Europe SARAJEVO -- TWENTY YEARS AFTER THE EVENT In the Town of the Assassinations That Started the Great War Little Change Is Apparent, Yet the Whole World Is Altered | True | By Anne O'Hare M'Cormicksarajevo. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/body-of-singer-is-recovered.html | Body of Singer Is Recovered. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/adanxs-xtooks.html | Adanx.s -- XTooks. | True | Speca! to TE Nr-w Yo, Ts. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/end-of-trade-barriers-urged-by-ac-beane-half-of-world-undersupplied.html | End of Trade Barriers Urged by A.C. Beane; Half of World Under-Supplied, He Says | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/st-johns-annexes-chsaa-laurels-downs-mt-st-michaels-nine-in-tenth.html | ST. JOHN'S ANNEXES C.H.S.A.A. LAURELS; Downs Mt. St. Michael's Nine in Tenth, 15-14, After Tying Count in the Ninth. RALLIES FOR SEVEN RUNS Drives Pagano From Mound in Uphill Battle -- Bownes Is Star at Bat. | True | By Joseph C. Nichols. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/albany-routs-baltimore-scores-14-to-1-as-blanton-sets-record-with-1.html | ALBANY ROUTS BALTIMORE.; Scores, 14 to 1, as Blanton Sets Record With 13 Strikeouts. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nra-turning-point-finds-johnson-at-crossroads-his-popularity-and.html | NRA TURNING POINT FINDS JOHNSON AT CROSSROADS; His Popularity and Force Diminished, He Faces Certainty That Work Will Go On With or Without Him. HIS FAIRNESS NEVER GAINSAID He Has Done So Much Arduous Labor Himself That the Question Naturally Arises, Who Could Take His Place? | True | By Turner Catledge. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/deposits-in-banks-still-rising-fast-large-reserve-institutions.html | DEPOSITS IN BANKS STILL RISING FAST; Large Reserve Institutions Expect 5 to 6% Gain in Second Quarter of Year. UPTURN IS SLACKENED Less Federal Financing and Larger Subscriptions to New Issues Reflected. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bjorne-jorgensen-former-champion-gymnast-of-the-united-states.html | BJORNE JORGENSEN,; Former Champion Gymnast of the United States. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/farm-moratorium-said-to-face-veto-departments-opposition-to-bill-is.html | FARM MORATORIUM SAID TO FACE VETO; Departments' Opposition to Bill Is Communicated to Roosevelt. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/behind-the-scenes-symphony-orchestras-begin-summer-broadcasts-plans.html | BEHIND THE SCENES; Symphony Orchestras Begin Summer Broadcasts -- Plans Among the Performers | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/to-call-out-8000-in-aluminum-strike-vote-of-union-locals-over-the.html | TO CALL OUT 8,000 IN ALUMINUM STRIKE; Vote of Union Locals Over the Country Said to Set July 25 for General Walkout. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/eizabethweigle-wed.html | E!izabethWeigle Wed. | True | Special to T3Jo NEW YOR Tns. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/airliner-falls-aflame-pilot-perishes-in-burbank-calif-crash-in-fog.html | AIRLINER FALLS AFLAME.; Pilot Perishes in Burbank, Calif., Crash in Fog | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/british-begin-jockeying-for-1935-naval-meeting-in-preliminary-talks.html | BRITISH BEGIN JOCKEYING FOR 1935 NAVAL MEETING; In Preliminary Talks London Reverts To 1927 Demand at Geneva for Greater Cruiser Strength. JAPANESE POSITION AFFECTED Tokyo Suggestion That Ratios Be Abandoned And Nations Fill Defense Needs Practical Counter-Move Quickly. | True | By Edwin L. James. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/american-faces-extradition.html | American Faces Extradition. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cuba-suppresses-naval-rebellion-commander-of-gunboat-held-after-he.html | CUBA SUPPRESSES NAVAL REBELLION; Commander of Gunboat Held After He Refuses to Recognize New Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lleb-bensa-ba.html | Lleb -- Bensa ba. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/seven-get-scholarships-awards-at-hunter-include-study-here-and.html | SEVEN GET SCHOLARSHIPS.; Awards at Hunter Include Study Here and Abroad. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/guy-oleason.html | Guy -- Oleason. | True | Special to TH NW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/to-resume-road-work-highway-act-means-that-nation-has-returned-to.html | TO RESUME ROAD WORK; Highway Act Means That Nation Has Returned To Former Policy | True | By William Ullman.washington. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/committee-cancels-newport-yacht-test-drizzle-in-morning-results-in.html | COMMITTEE CANCELS NEWPORT YACHT TEST; Drizzle in Morning Results in Calling Off of Race -- Final Event Today. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/eugenics-court-reports-hamburg-tribunal-has-ordered-sterilization.html | EUGENICS COURT REPORTS.; Hamburg Tribunal Has Ordered Sterilization for 761. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/planning-group-to-meet-educational-aspects-to-be-discussed-at.html | PLANNING GROUP TO MEET.; Educational Aspects to Be Discussed at Teachers College. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/vladivostok-in-decay-awaits-a-new-destiny-a-spearhead-in-the.html | VLADIVOSTOK, IN DECAY, AWAITS A NEW DESTINY; A Spearhead in the Pacific, Where Russia and Japan Meet, She Looks Toward a Future of Uncertainty | True | By Effie Hopper.vladivostok. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/program-for-girls-praised.html | Program for Girls Praised. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/yale-golf-team-captures-title-beats-princeton-8-12-to-12-in-playoff.html | YALE GOLF TEAM CAPTURES TITLE; Beats Princeton, 8 1/2 to 1/2, in Play-Off for Eastern College Crown. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sir-henry-wood-arrives-en-route-to-hollywood-conductor-mourns.html | SIR HENRY WOOD ARRIVES.; En Route to Hollywood, Conductor Mourns Deaths of Composers. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/eelgrass-disease-hurts-flatfish-off-irish-coast.html | Eel-Grass Disease Hurts Flatfish Off Irish Coast | True | By Science Service. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jamaica-bay-shoot-is-won-by-dreyer-triumphs-over-rowland-2322-for.html | JAMAICA BAY SHOOT IS WON BY DREYER; Triumphs Over Rowland, 23-22, for High Scratch Cup After Tying at 46. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/garden-trends-and-topics-summer-chores-important-a-japanese-iris.html | GARDEN TRENDS AND TOPICS; Summer Chores Important -- A Japanese Iris Day -- A Garden Art Exhibit -- Roses -- Radio | True | By F.f. Rockwell. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-mcclave-in-debut-introduced-at-a-reception-at-englewood-home.html | MISS McCLAVE IN DEBUT.; Introduced at a Reception at Englewood Home of Parents. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/orders-200-steel-hopper-cars.html | Orders 200 Steel Hopper Cars. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/police-reform-planned-bulgarian-minister-would-have-browbeating.html | POLICE REFORM PLANNED.; Bulgarian Minister Would Have Browbeating Stopped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/congressional-harmony.html | CONGRESSIONAL HARMONY. | True | By Vice President Garner, In A Statement Reviewing the Work of the Seventy-Third Congress. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/between-sessions.html | BETWEEN SESSIONS. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/first-division-polo-today.html | First Division Polo Today. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mata-hari-scores-in-illinois-oaks-dixiana-filly-easily-annexes.html | MATA HARI SCORES IN ILLINOIS OAKS; Dixiana Filly Easily Annexes Closing-Day Feature at Washington Park. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/10000-are-expected-at-rotarian-session-delegates-from-64-nations.html | 10,000 ARE EXPECTED AT ROTARIAN SESSION; Delegates From 64 Nations Will Meet in Detroit for the Convention. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rose-cross-takes-the-dwyer-stakes-by-six-lengths-easily-defeats.html | ROSE CROSS TAKES THE DWYER STAKES BY SIX LENGTHS.; Easily Defeats Growler, With Singing Wood Next, Before 10,000 at Aqueduct. CHASE WON BY BLACKCOCK McKinney Pilots Own Mount to Victory Over Depart -- Two Jockeys Are Thrown. OMAHA FIRST IN OPENER Closes Strongly to Score Over Allen Z, in Head Finish -- Moisson Lands Show. FINISH OF THE DWYER STAKES AND VIEW DURING FIRST RACE AT AQUEDUCT. ROSE CROSS TAKES THE DWYER STAKES | True | By Bryan Field.by Bryan Field. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/trade-secret-divulged-by-an-editor-in-kentucky.html | Trade Secret Divulged By an Editor in Kentucky | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/vilbur-ell.html | Vilbur -- ell$. | True | Special to Tz Nzw YORK T!gs. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/childs-body-creates-a-mystery-at-darien-police-of-5-states-aid.html | CHILD'S BODY CREATES A MYSTERY AT DARIEN; Police of 5 States Aid Inquiry After Discovery in Brush -- Dead 4 Months or More. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/insane-war-veterans-reported-increasing-legions-rehabilitation-body.html | INSANE WAR VETERANS REPORTED INCREASING; Legion's Rehabilitation Body Is Told Number Exceeds Hospital Facilities. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dr-hartman-in-new-post-discoverer-of-cortin-accepts-ohio-state.html | DR. HARTMAN IN NEW POST.; Discoverer of Cortin Accepts Ohio State Professorship. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/merged-bank-to-open-ridgewood-nj-institution-to-begin-business.html | MERGED BANK TO OPEN.; Ridgewood, N.J., Institution to Begin Business Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/national-poll-reveals-favorites-on-the-air.html | NATIONAL POLL REVEALS FAVORITES ON THE AIR | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/governors-wife-collects-glass.html | Governor's Wife Collects Glass. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mdonald-advised-to-sail-up-amazon-prime-minister-is-expected-to.html | M'DONALD ADVISED TO SAIL UP AMAZON; Prime Minister Is Expected to Leave Soon on Three-Month Cruise to Rest His Eyes. DAUGHTER TO GO WITH HIM Doctor Orders Avoidance of All Responsibility -- Baldwin Will Act in His Place. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/aaa-lists-farm-aid-216000000-paid-and-328379500-received-in.html | AAA LISTS FARM AID.; $216,000,000 Paid and $328,379,500 Received in Processing Taxes. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/books-and-authors.html | Books and Authors | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sylvester-lehey.html | Sylvester -- leHey. | True | Special to TH EW OR TIE. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/husbands-kissing-club-organized-by-minister.html | Husbands' Kissing Club Organized by Minister | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jack-holt-shows-speed-sets-seasons-record-in-trot-and-pace-at.html | JACK HOLT SHOWS SPEED.; Sets Season's Record in Trot and Pace at Carmel. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nearby-yacht-clubs.html | Near-by Yacht Clubs | True | HUGUENOT Y.C. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/milk-output-at-lowest-federal-bureau-lays-decline-to-drought-and.html | MILK OUTPUT AT LOWEST.; Federal Bureau Lays Decline to Drought and Butter Fat Price Fall. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/college-net-final-put-off-till-today-mako-and-tidball-will-meet-at.html | COLLEGE NET FINAL PUT OFF TILL TODAY; Mako and Tidball Will Meet at Dongan Hills for Eastern Singles Title. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bridge-bids-recorded-former-brooklyn-man-invents-card-table-to-end.html | BRIDGE BIDS RECORDED.; Former Brooklyn Man Invents Card Table to End Disputes. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tardy-recovery-vexes-corn-belt-disappointment-rests-principally-on.html | TARDY RECOVERY VEXES CORN BELT; Disappointment Rests Principally on Low Livestock Prices. NRA GETS THE BLAME Is Scapegoat When Farmer Complains of Higher Prices He Must Pay. TARDY RECOVERY VEXES CORN BELT | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/w-b-campbells-funeral-men-prominent-in-accounting-field-mourn.html | W. B. CAMPBELL'S FUNERAL; Men Prominent In Accounting Field Mourn Associate, | True | Special to To Nsw YORK Tzzrss. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/salmaggis-company-returns-with-aida-hippodrome-opera-attended-by.html | SALMAGGI'S COMPANY RETURNS WITH 'AIDA'; Hippodrome Opera Attended by Capacity Throng -- Double Bill Tonight. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/library-on-wheels-takes-books-to-readers.html | LIBRARY ON WHEELS TAKES BOOKS TO READERS | True | By Charlotte Fischback. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/health-service-to-be-cheaper.html | Health Service to Be Cheaper. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/germanys-recovery-viewed-as-insecure-growing-adverse-balance-of.html | GERMANY'S RECOVERY VIEWED AS INSECURE; Growing Adverse Balance of Trade Cited as One of Several Signs Indicating Instability | True | MARVIN B. GELBER | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nancy-d-chapman-wed-in-greenwich-becomes-the-bride-of-thorne.html | NANCY D. CHAPMAN WED IN GREENWICH; Becomes the Bride of Thorne Sherwood of Montclair, N. J., in Episcopal Church. | True | Special to THE NZW YORK: TIS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lyneh-hanley.html | Lyneh -- Hanley. | True | Special to Ta Nw YoaE TLS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/annual-meetings-by-canadian-mines-maple-leaf-hears-of-holdings-in.html | ANNUAL MEETINGS BY CANADIAN MINES; Maple Leaf Hears of Holdings in Casey Summit Gold and Changes Fiscal Year. MANAGEMENT FIGHT FAILS Northern Canada Mining Re-elects Board -- Michipicoten Gold Formed to Unite Claims. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/what-is-a-photograph-old-controversy-comes-up-for-a-breath-of-june.html | WHAT IS A PHOTOGRAPH?; Old Controversy Comes Up for a Breath Of June Sunshine -- The Pros and Cons | True | By Edward Alden Jewell. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mending-of-political-fences-is-an-old-american-custom-the-phrase-is.html | MENDING OF POLITICAL FENCES IS AN OLD AMERICAN CUSTOM; The Phrase Is Said to Have Originated in 1880, When John Sherman Loomed as Presidential Timber | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-seventythird-congress.html | THE SEVENTY-THIRD CONGRESS. | True | From The Hartford Daily Courant. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fur-trade-centre-becomes-starting-point-for-tourists.html | FUR TRADE CENTRE BECOMES STARTING POINT FOR TOURISTS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/to-induct-trade-group-officers.html | To Induct Trade Group Officers. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nra-warns-truck-men-all-vehicles-for-hire-must-be-registered-before.html | NRA WARNS TRUCK MEN.; All Vehicles 'for Hire' Must Be Registered Before Friday. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/endeavour-again-is-unable-to-race-strong-wind-prevents-trial.html | ENDEAVOUR AGAIN IS UNABLE TO RACE; Strong Wind Prevents Trial Contest Against Velsheda Outside Isle of Wight. TESTS PLANNED IN JULY Challenger's Preparation for America's Cup Races More Than Half Completed. | True | Special Cabe to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-mabel-b-garvan-makes-debut-at-supper-dance-in-outdoor-setting.html | Miss Mabel B. Garvan Makes Debut At Supper Dance in Outdoor Setting; With Miss Emily Hornblower, Another Debutante, Receives 1,000 Guests -- Roslyn House, the Garvan Estate on Long Island, Presents Scene of Rare Beauty. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/igleharts-team-wins-round-robin-gets-12-goals-against-polo-quartets.html | IGLEHART'S TEAM WINS ROUND ROBIN; Gets 12 Goals Against Polo Quartets Led by Raymond Guest and Fell. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/got-vacation-from-jail-to-aid-in-primary-fight.html | Got Vacation From Jail To Aid in Primary Fight | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/virginia-amazed-by-her-senators-democratic-state-sees-glass-and.html | VIRGINIA AMAZED BY HER SENATORS; Democratic State Sees Glass and Byrd Attack the New Deal. BUT SHE IS TOLERANT Thinks They Speak for Themselves and Somewhat Admires Their Independence. VIRGINIA AMAZED BY HER SENATORS | True | By Lenoir Chambers.editorial Correspondence, the New York Times.by Lenoir Chambers. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jersey-codes-hit-by-state-editors-press-group-in-convention-asks.html | JERSEY CODES HIT BY STATE EDITORS; Press Group in Convention Asks Changes to Conform to National Provisions. CALLED A POLITICAL RACKET Tushingham of Camden Says Terrific Burden Is Being Placed Upon the Public. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/millionaires-are-fewer-in-england.html | MILLIONAIRES ARE FEWER IN ENGLAND | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hotchkiss-school-holds-final-dance-baccalaureate-sermon-will-be.html | HOTCHKISS SCHOOL HOLDS FINAL DANCE; Baccalaureate Sermon Will Be Preached This Morning by Dr. Reiland. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hill-garland.html | Hill -- Garland. | True | pecial to THg i.'gw' YOK TLS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/litvinoff-advises-mutual-aid-pacts-as-best-peace-aid-soviet-foreign.html | LITVINOFF ADVISES MUTUAL AID PACTS AS BEST PEACE AID; Soviet Foreign Head Declares Non-Aggression Treaties Can Help Aggressors. | True | By Jules Sauerwein. Foreign Editor of Paris-Soir. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/oil-burner-campaign-set-producers-expect-to-market-90000-units-this.html | OIL BURNER CAMPAIGN SET; Producers Expect to Market 90,000 Units This Year. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/canadian-exports-rise-percentage-to-british-empire-countries-up-to.html | CANADIAN EXPORTS RISE.; Percentage to British Empire Countries Up to 55.3%. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/regimentation-cry-assailed-as-bogy-mere-device-of-new-deal-foes-in.html | REGIMENTATION CRY ASSAILED AS BOGY; Mere Device of New Deal Foes in Despairing Hunt for Issue, H.S. Commager Says. WAR PERIL IS DISCUSSED E.M. Borchard, in Current History, Sees Grave Danger to Us in Moves to 'Enforce' Peace. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jane-scott-nuptials-june-29.html | Jane Scott Nuptials June 29. | True | Special to T Nz' Zo Tgs. - | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/isabelle-h-ames-wed-in-pittsfield-wears-heirloom-lace-veil-at-her.html | ISABELLE H. AMES WED IN PITTSFIELD; Wears Heirloom Lace Veil at Her Marriage to Elmer Adams Euston. COUSIN IS MAID OF HONOR Josephine Matthews Attends the Bride -- The Best Man is Alexander Euston 2d. | True | IIJpeciat to Wrl bxw ot. Tnrgs. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nona-stout-is-bride-in-jersey-nuptials-ridgewood-girl-is-married-to.html | NONA STOUT IS BRIDE IN JERSEY NUPTIALS; Ridgewood Girl Is Married to Charles F. Bruder 3d in Home Ceremony. | True | Special to T NEW YORK TIMS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/clifford-brown.html | CLIFFORD BROWN, | True | Special to T Nsw No s. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/st-louis-trade-dull-retail-sales-still-exceed-last-year-as.html | ST. LOUIS TRADE DULL.; Retail Sales Still Exceed Last Year as Industries Lag. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sought-for-advertising.html | Sought for Advertising. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LOUIS K. COMSTOCK, | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ukraines-capital-restored-to-kiev-ancient-city-regains-former.html | UKRAINE'S CAPITAL RESTORED TO KIEV; Ancient City Regains Former Eminence Today in Shift of Government From Kharkov. SOVIET SEES DANGER PAST Region Had Been the Centre of Counter-Revolution, but That Is No Longer Feared. | True | By Harold Denny.special Cable To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/corner-shop-by-philip-keeley-340-pp-new-york-the-macmillan-company.html | CORNER SHOP. By Philip Keeley. 340 pp. New York: The Macmillan Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/curb-market-seat-up-4000.html | Curb Market Seat Up $4,000. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/-twenty-crowded-years-to-depict-cavalcade-of-events-since-1914.html | ' TWENTY CROWDED YEARS' TO DEPICT CAVALCADE OF EVENTS SINCE 1914 | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/brings-34-tons-of-silver-liner-roosevelt-here-with-large-cargo-of.html | BRINGS 34 TONS OF SILVER; Liner Roosevelt Here With Large Cargo of Metal. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/harriman-mills-threaten-closing-over-loss-of-eagle-nra-rushes.html | HARRIMAN MILLS THREATEN CLOSING OVER LOSS OF EAGLE; NRA Rushes Conferences to Avert Shutdown, Which Involves 653 Jobs. OFFICIAL TO GO TO SCENE Company May Be Urged to Ask for Exception on Wage and Hour Clauses of Code. MANY ORDERS CANCELED Plant Loses One for 30,000 Dozen Pairs of Hose as Result of Removal of Emblem. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/gypsy-varieties-for-sands-point-i.html | Gypsy Varieties for Sands Point. i | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/springsteel-first-as-30000-look-on-labrot-gelding-takes-granite.html | SPRINGSTEEL FIRST AS 30,000 LOOK ON; Labrot Gelding Takes Granite State Handicap as Races at Rockingham Park Start. TRACK RECORD IS EQUALED Winner Beats Dark Winter by Length and Half in $10,000 Added Test -- Tick On Next. SPRINGSTEEL FIRST AS 30,000 LOOK ON | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/women-on-new-frontier-their-scholarly-research-to-be-furthered-by.html | WOMEN ON NEW FRONTIER; Their Scholarly Research to Be Furthered By the Radcliffe Graduate School | True | By Bernice Brown Cronkhite, Dean-Elect, Radcliffe Graduate School. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dies-in-18story-fall-transportation-employe-in-broadway-office-had.html | DIES IN 18-STORY FALL.; Transportation Employe in Broadway Office Had Been Ill. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/seek-braid-tariff-rise-mills-claim-japanese-goods-are-destroying.html | SEEK BRAID TARIFF RISE.; Mills Claim Japanese Goods Are Destroying Domestic Industry. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dodgers-defeated-by-cardinals-54-crawfords-drive-wins-game-and.html | DODGERS DEFEATED BY CARDINALS, 5-4; Crawford's Drive Wins Game and Climaxes Five-Run Attack in Sixth. | True | By Roscoe McGowen. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/store-sales-plan-gaining-headway-steps-to-coordinate-publicity-and.html | STORE SALES PLAN GAINING HEADWAY; Steps to Coordinate Publicity and Personnel Activities Will Come First. | True | By Thomas F. Conroy. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/constance-fenimore-woolson-literary-pioneer-by-john-dwight-kern.html | CONSTANCE FENIMORE WOOLSON. Literary Pioneer. By John Dwight Kern. Frontispiece Portrait. 198 pp. Philadelphia: University of Pennsylvania Press. $2.50. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/will-drop-air-branch-bureau-of-air-commerce-to-be-new-federal.html | WILL DROP 'AIR BRANCH.'; 'Bureau of Air Commerce' to Be New Federal Designation. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/200-see-rescue-in-bay-man-falls-off-battery-wall-and-is-saved-by.html | 200 SEE RESCUE IN BAY.; Man Falls Off Battery Wall and Is Saved by Patrolman. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/12562000-in-bonds-is-called-for-june-total-to-be-redeemed-before.html | $12,562,000 IN BONDS IS CALLED FOR JUNE; Total to Be Redeemed Before Maturity Compares With $6,887,000 Year Ago. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/golf-trophy-to-arias.html | Golf Trophy to Arias. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/prince-of-wales-40-spends-day-quietly-lunches-with-royal-family-at.html | PRINCE OF WALES, 40, SPENDS DAY QUIETLY; Lunches With Royal Family at Windsor and Passes Several Hours in His Garden. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/willians-csteho.html | Willians -- CsteHo. | True | Special to T Nw YOR TES, | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-jean-hayden-married.html | Miss Jean Hayden Married. | True | Special to Tis I'RW YORK TLRS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/plan-baseball-school-reds-to-try-training-of-boys-from-july-6-to-27.html | PLAN BASEBALL SCHOOL.; Reds to Try Training of Boys From July 6 to 27. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/harriet-main-bride-of-horace-bowen-upper-montdair-girl-is-wed-in.html | HARRIET MAIN BRIDE OF HORACE BOWEN; Upper Montdair Girl Is Wed in Aunt's Garden by the Rev. Morgan P. Noyes. | True | pecial to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/subway-work-bids-to-be-sought-today-transportation-board-speeds.html | SUBWAY WORK BIDS TO BE SOUGHT TODAY; Transportation Board Speeds Eleven Contracts Under PWA Loan Allotment. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/crusaders-forming-an-advisory-council-republicans-and-democrats-to.html | CRUSADERS FORMING AN ADVISORY COUNCIL; Republicans and Democrats to Be Numbered Among Members -- 16 Accept. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/policeman-arrested-after-street-fight-accused-of-beating-opponent.html | POLICEMAN ARRESTED AFTER STREET FIGHT; Accused of Beating Opponent With Revolver -- Two Others Arrested in Melee. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bulletproof-glass-foils-3500-holdup-cigar-store-man-shielded-from.html | BULLET-PROOF GLASS FOILS $3,500 HOLD-UP; Cigar Store Man Shielded From Gunmen's Barrage After He Is Trailed From Bank. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lehman-is-criticized-by-civil-service-body-rochester-session.html | LEHMAN IS CRITICIZED BY CIVIL SERVICE BODY; Rochester Session Declares He Forced Passage of City Economy Bill. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/baruch-would-ban-big-war-profits-he-demands-drastic-federal-control.html | BARUCH WOULD BAN 'BIG' WAR PROFITS; He Demands Drastic Federal Control of Prices to Eliminate All Large Returns. FOR RULE OVER INDUSTRY Even Workers Should Share the Burden of War, He Tells Army Industrial College. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/man-faces-four-charges-after-short-drive-in-car.html | Man Faces Four Charges After Short Drive in Car | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/most-savings-banks-continue-to-pay-3-emigrant-however-joins-the.html | MOST SAVINGS BANKS CONTINUE TO PAY 3%; Emigrant, However, Joins the Bowery With Two Rates Based on Size of Deposits. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/churchill-counts-on-insurance-cut-reduction-of-ship-rates-expected.html | CHURCHILL COUNTS ON INSURANCE CUT; Reduction of Ship Rates Expected to Popularize Hudson Bay Route. SHIPPING BODY'S REPORT London Committee Says Casualty Risk Is No Greater Than Voyage to Montreal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/convention-booms-trade-50000-shriners-give-minneapolis-a-busy-week.html | CONVENTION BOOMS TRADE.; 50,000 Shriners Give Minneapolis a Busy Week. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/pirates-shut-out-the-braves-by-40-gather-13-hits-and-move-into-4th.html | PIRATES SHUT OUT THE BRAVES BY 4-0; Gather 13 Hits and Move Into 4th Place -- French Allows Only Five Safeties. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dover-woman-active-at-107.html | Dover Woman Active at 107. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/six-fewer-killed-by-autos-in-week-report-for-third-7day-period-of.html | SIX FEWER KILLED BY AUTOS IN WEEK; Report for Third 7-Day Period of Police Campaign in City Shows 17 Fewer Hurt. ACCIDENTS DROP BY FIFTY Since Contest Began There Has Been a Reduction of 13.8 Per Cent in Fatalities. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-bank-project-stirs-st-thomas-virgin-islanders-fear-american.html | NEW BANK PROJECT STIRS ST. THOMAS; Virgin Islanders Fear American Institution May Charge Higher Rates. REGRET OLD REGIME'S END Danish Bank Sufficed for All Needs of Merchants for Thirty Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/coady-gallaher.html | Coady -- Gallaher. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/gains-noted-in-canada-bank-reports-progress-toward-recovery.html | GAINS NOTED IN CANADA.; Bank Reports Progress Toward Recovery Continues. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/favor-probation-for-young-lawyers-members-of-joint-conference-on.html | FAVOR PROBATION FOR YOUNG LAWYERS; Members of Joint Conference on Legal Education Urge Housecleaning. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/small-vote-cast-in-maine-primary-although-state-voted-for-federal.html | SMALL VOTE CAST IN MAINE PRIMARY; Although State Voted for Federal Repeal, Issue Remains to Be Decided. DEMOCRATS ARE FOR IT Republicans Dodge Issue as Non-Political -- Rhode Island Wrestling With Budget. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/acts-to-open-port-at-san-francisco-industrial-association-makes.html | ACTS TO OPEN PORT AT SAN FRANCISCO; Industrial Association Makes Plans to Offset Strike Tie-Up of Freight. GETS POLICE PROTECTION Program May Start Monday -- Miss Perkins Rushes McGrady to Dock Walkout Scene. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jersey-channels-to-be-dredged.html | Jersey Channels to Be Dredged. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/columbia-lists-language-studies-special-courses-are-planned-for.html | COLUMBIA LISTS LANGUAGE STUDIES; Special Courses Are Planned for Summer Session Due to Open on July 9. ADVANCED RUSSIAN ADDED Education for Marriage and Social Relations Topic at Teachers College. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/smetana-honored.html | SMETANA HONORED. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/canada-going-democratic.html | CANADA GOING DEMOCRATIC. | True | From The Louisville Courier-Journal. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/politicians-invited-to-charter-hearing-county-leaders-to-get.html | POLITICIANS INVITED TO CHARTER HEARING; County Leaders to Get Hearing July 10 -- Smith's Charge of Public Apathy Denied. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/penniless-pets-have-a-free-clinic.html | PENNILESS PETS HAVE A FREE CLINIC | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/marie-dressler-slightly-better.html | Marie Dressler Slightly Better. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/everyday-marvels-revealed-by-a-speed-camera-by-the-manipulation-of.html | EVERYDAY MARVELS REVEALED BY A SPEED CAMERA; By the Manipulation of Light, Things That Happen in Six Thousandths of a Second Are Now Made Visually Plain and May Be Studied at Leisure | True | By Waldemar Kaempffert | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/soviet-to-extend-adult-education-lenins-widow-discloses-the-project.html | SOVIET TO EXTEND ADULT EDUCATION; Lenin's Widow Discloses the Project to Wipe Out the Remaining Illiteracy. SPECIAL BOOKS PLANNED Newspapers, Too, Will Be Printed Especially for Those Not Familiar With Written Word. | True | By Harold Denny.special Cable To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/poland-now-wars-on-its-extremists-assassination-of-the-interior.html | POLAND NOW WARS ON ITS EXTREMISTS; Assassination of the Interior Chief Held to Show 'Error' of His Conciliatory Ways. | True | By Jerzy Szapiro | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bartlett-in-the-north-will-try-rebroadcasts.html | BARTLETT IN THE NORTH WILL TRY REBROADCASTS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/find-note-in-boat-seek-suicide-in-bay-police-fail-to-find-staten.html | FIND NOTE IN BOAT, SEEK SUICIDE IN BAY; Police Fail to Find Staten Island Man Who Wrote He Had 'Anchored Body.' | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/quilted-fabrics-put-to-new-uses-the-revival-of-a-homely-craft.html | QUILTED FABRICS PUT TO NEW USES; The Revival of a Homely Craft Engages the Attention of the Modern Home Decorator | True | By Walter Rendell Storey | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/ellogg-crosse.html | ellogg -- Crosse. | True | sсclal to THe. Iw oaz Tas. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/luzette-baldwin-a-bride.html | Luzette Baldwin a Bride. | True | Specie/to THE /q YORK Tnur. s. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/commodity-markets-trading-in-cottonseed-oil-and-wool-tops-other.html | COMMODITY MARKETS.; Trading in Cottonseed Oil and Wool Tops -- Other Exchanges Closed. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/1o-senblumweinstein.html | 1o senblumWeinstein. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/englands-great-show-at-chelsea.html | ENGLAND'S GREAT SHOW AT CHELSEA | True | By F.w. Millard.london. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/german-unrest-under-nazis-bared-by-papen-s-address-all-classes-of.html | German Unrest Under Nazis Bared by Papen's Address; All Classes of Population Feel Pinch of Restrictions, Reject 'Heroic' Life And Long for Freedom. | True | By Otto D. Tolischus. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/anna-haggstrom-is-wed-becomes-the-bride-of-leslie-ricketts-in.html | ANNA HAGGSTROM IS WED.; Becomes the Bride of Leslie Ricketts in Bronxville. | True | Special to THE NW YORK TIMS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/civil-aircraft-compared.html | CIVIL AIRCRAFT COMPARED. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/borah-fights-plan-for-a-new-dry-act-he-asserts-sheppard-proposal.html | BORAH FIGHTS PLAN FOR A NEW DRY ACT; He Asserts Sheppard Proposal Would Bring 'Turmoil and Political Corruption.' FOR STATE CONTROL TEST ' I Do Not Want to Be Amending Constitution Every 15 Minutes,' His Statement Declares. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/iar-wylies-novel-of-germany-though-to-the-vanquished-discriminates.html | I.A.R. Wylie's Novel of Germany; Though "To the Vanquished" Discriminates It Cannot Fairly Be Galled a Partisan Story of Contemporary Events TO THE VANQUISHED. By I.A.R. Wylie. 281 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Jane Spence Southron | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/keeper-of-3-lights-to-end-long-vigil-37-years-of-aftersunset-duty.html | KEEPER OF 3 LIGHTS TO END LONG VIGIL; 37 Years of 'After-Sunset' Duty Will Close Sunday for Staten Island Veteran. RETIRING TO RENTED HOME John Carlsson Does Not Plan to Buy One Because He Fears Being Tied Down to One Place. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/forgotten-youth.html | Forgotten Youth. | True | PETER M. REILLY | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/manmade-law-held-handicap-to-women-in-many-instances-far-from.html | MAN-MADE LAW HELD HANDICAP TO WOMEN; In Many Instances, Far From Allowing Freedom of Opportunity, It Makes for Inequality | True | MARY WINSOR | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/canzoneriklick-clash-wednesday-chance-for-title-bout-with-ross-at.html | CANZONERI-KLICK CLASH WEDNESDAY; Chance for Title Bout With Ross at Stake in Contest Carded at Ebbets Field. RIVALS READY FOR TEST Intensive Drills Staged by the Lightweight Contenders for Ten-Round Engagement. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/american-horses-cause-paris-riot-crowd-wreaks-havoc-on-track-when.html | AMERICAN HORSES CAUSE PARIS RIOT; Crowd Wreaks Havoc on Track When Favorites Are Left at Post at Longchamp. POLICE EXPECT ROW TODAY Taxicab Men Threaten to Bar Way to Grand Prix -- Royalists Acquitted in Slaying. AMERICAN HORSES CAUSE PARIS RIOT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/eight-golf-titles-will-be-decided-british-open-first-on-roll-of.html | EIGHT GOLF TITLES WILL BE DECIDED; British Open First on Roll of Major Tournaments During Busiest Week of Year. INTERCOLLEGIATES ON LIST Metropolitan Junior and New York State Mixed Foursome Championships Carded. | True | By William D. Richardson. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/drive-on-beggars-opens-posters-in-subway-trains-warn-against.html | DRIVE ON BEGGARS OPENS.; Posters in Subway Trains Warn Against Aims-Seekers. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/war-relics-shown-at-mons-museum.html | WAR RELICS SHOWN AT MONS MUSEUM | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/norwegians-mark-centennial-here-aged-woman-unveils-memorial-on-site.html | NORWEGIANS MARK CENTENNIAL HERE; Aged Woman Unveils Memorial on Site of First Settlement in Illinois. TRIBUTES PAID FOUNDER Envoy and Governor Take Part in Ceremonies Honoring Peerson, Pioneer Leader. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rightists-menace-cabinet-in-france-violence-of-their-support-is-so.html | RIGHTISTS MENACE CABINET IN FRANCE; Violence of Their 'Support' Is So Great as to Stir Public to Fear for Liberties. NEW ELECTION POSSIBLE This May Be Only Solution if Tension Lasts, but Victory of Extremists Is Feared. | True | By P.j. Philip.wireless To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-family-of-doctors.html | A FAMILY OF DOCTORS. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/score-pwa-in-minnesota-republicans-say-workers-had-to-aid.html | SCORE PWA IN MINNESOTA.; Republicans Say Workers Had to Aid Farmer-Labor Fund. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/last-oneroom-school-closed-in-union-county.html | Last One-Room School Closed in Union County | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/incomprehensible-gothic.html | Incomprehensible" Gothic. | True | GEORGE WEISS Jr. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cruise-out-montauk-way-has-many-fascinations.html | Cruise Out Montauk Way Has Many Fascinations | True | By Clarence E. Lovejoy. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/respighi-to-direct-la-fiamma.html | Respighi to Direct 'La Fiamma.' | True | Special Cable THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/jersey-horse-show-ends-plainfield-event-at-vinebrook-farm-is-welt.html | JERSEY HORSE SHOW ENDS; Plainfield Event, at Vinebrook Farm, Is Welt Attended. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tunnel-aids-motor-test-fullscale-operation-at-langley-field-throws.html | TUNNEL AIDS MOTOR TEST; Full-Scale Operation at Langley Field Throws Light on Cooling | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/heat-wave-to-continue-today-after-letup.html | Heat Wave to Continue Today After Let-Up | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cleveland-girl-is-star-miss-przybyliski-takes-three-events-in.html | CLEVELAND GIRL IS STAR.; Miss Przybyliski Takes Three Events In Polish Games. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/samuel-sees-early-vote-sir-herbert-warns-liberals-to-be-ready-for.html | SAMUEL SEES EARLY VOTE.; Sir Herbert Warns Liberals to Be Ready for Parliament Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/woman-100-feted-at-a-block-party-brooklyn-street-roped-off-as.html | WOMAN, 100, FETED AT A BLOCK PARTY; Brooklyn Street Roped Off as Crowds Join in Tributes to Mrs. Mary A. Logan. MRS. THORNE BUSY AT 107 Life Is Only Starting, Dover, N.J., Resident Says as Town Celebrates Birthday. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nathan-reass.html | NATHAN REASS. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/central-to-get-lake-erie-stock.html | Central to Get Lake Erie Stock. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sue-chicago-hotel-over-illness.html | Sue Chicago Hotel Over Illness. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/folk-art-exhibit-to-open-tomorrow-display-will-be-first-to-be-held.html | FOLK ART EXHIBIT TO OPEN TOMORROW; Display Will Be First to Be Held in Westchester by Modern Art Museum. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/broke-but-had-whisky.html | Broke but Had Whisky. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/greenbrier-poloists-win-swamp-washington-county-team-of-hagerstown.html | GREENBRIER POLOISTS WIN; Swamp Washington County Team of Hagerstown, 18-3. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/roma-garrett-much-improved.html | Roma Garrett Much Improved. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/four-world-ideas-vie-for-domination-engaged-in-a-momentous-struggle.html | FOUR WORLD IDEAS VIE FOR DOMINATION; Engaged in a Momentous Struggle for Ascendency Are Fascism, Socialism, Communism and Democracy CLASH OF FOUR WORLD IDEAS Engaged in a Struggle for Ascendency Are Fascism, Socialism, Communism, Democracy | True | By Emil Lengyel | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/yachting-traffic-heavy-on-canals-state-issued-total-of-890-pleasure.html | YACHTING TRAFFIC HEAVY ON CANALS; State Issued Total of 890 Pleasure Craft Permits During Last Year. 124-FOOT DIESEL INCLUDED Marnell of Detroit Is Largest Non-Commercial Boat Navigating New York Waterways. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/payment-in-art.html | Payment in Art | True | B.F. JONES | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/foreign-exchange-dull-sterling-marks-canadian-dollar-up-most-others.html | FOREIGN EXCHANGE DULL.; Sterling, Marks, Canadian Dollar Up, Most Others Unchanged. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/retail-trade-spotty-here-some-wholesale-lines-improve-on-firmer.html | RETAIL TRADE SPOTTY HERE.; Some Wholesale Lines Improve on Firmer Price Trend. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/appreciating-finland.html | Appreciating Finland. | True | W.S. SYLE | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/chinese-ask-wedding-reforms.html | Chinese Ask Wedding Reforms. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/if-marcosson-sails-writer-says-japan-will-cause-failure-of-london.html | I.F. MARCOSSON SAILS.; Writer Says Japan Will Cause Failure of London Naval Parley. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/us-offers-10000-to-get-dillinger-cummings-also-posts-5000-for.html | U.S. OFFERS $10,000 TO GET DILLINGER; Cummings Also Posts $5,000 for Capture of Aide, 'Baby-Face' Nelson. ACTS UNDER NEW STATUTE Sums Are Seen as Incentives for New Drive to Track Fugitive Outlaws. WILL PAY $10,000 TO GET DILLINGER | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/delphi-to-attract-pilgrims-again.html | DELPHI TO ATTRACT PILGRIMS AGAIN | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/track-stars-set-for-title-games-worlds-records-expected-to-go-in.html | TRACK STARS SET FOR TITLE GAMES; World's Records Expected to Go In National A.A.U. Meet at Milwaukee. | True | By Arthur J. Daley. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/trade-slump-starts-credit-group-finds-more-sales-declines-in-week.html | TRADE SLUMP STARTS.; Credit Group Finds More Sales Declines In Week Here. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dealers-in-scrap-would-drop-codes-rebellion-against-nra-grows-as.html | DEALERS IN SCRAP WOULD DROP CODES; Rebellion Against NRA Grows as Trade Charges Buyers Control Quotations. SCRAP IRON PRICES OFF Sellers 'Suspicious' of Decrease in Demand -- Complaints Voiced by Metal, Paper and Rag Men. | True | By William J. Enright. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/electron-streams-used-for-microscopic-studies.html | Electron Streams Used For Microscopic Studies | True | By Science Service. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fiscal-year-spending-to-total-4-billions-treasury-expects-last-11.html | FISCAL YEAR SPENDING TO TOTAL 4 BILLIONS; Treasury Expects Last 11 Days to June 30 to Increase Emergency Demands. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-birdie-e-long.html | MISS BIRDIE E. LONG, | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/german-killed-in-air-race.html | German Killed in Air Race. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bank-stocks-down-in-week.html | Bank Stocks Down in Week. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rutgers-summer-sessions-set.html | Rutgers Summer Sessions Set. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mrs-emily-b-harris-is-wed-j.html | Mrs. Emily B. Harris Is Wed. J | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/held-in-police-shooting-former-public-employe-in-freehold-accused.html | HELD IN POLICE SHOOTING.; Former Public Employe in Freehold Accused of Assault. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/charge-of-murder-against-poderjay-held-warranted-vienna.html | CHARGE OF MURDER AGAINST PODERJAY HELD WARRANTED; Vienna International Police Say They Have Evidence to Back Accusation. DETECTIVE MAY GO ABROAD Man Assigned to Case in Spain in July Expected to Be Sent to Austria First. FERRAND LETTER IS FOUND ' Get Money, No Matter How,' Says Note Sent Here Before He Married Miss Tufverson. PODERJAY CHARGE HELD SUPPORTED | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/i-reba-t-clarkson-a-bride-i-baltimore-girl-i-married-to-wj-coles.html | i REBA T. CLARKSON A BRIDE; i / 'Baltimore Girl I= Married to W,J Coles Hudgins of Norfolk, ] | True | Special to T w .ORK TS | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/found-dead-on-beach-man-believed-heart-attack-victim-identified-by.html | FOUND DEAD ON BEACH.; Man Believed Heart Attack Victim Identified by Swim Suit Tag. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/velodrome-races-tonight-spencermartinetti-sprint-one-of-coney.html | VELODROME RACES TONIGHT; Spencer-Martinetti Sprint One of Coney Island Feature. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-offer-to-tva-by-alabama-power-lilienthal-voices-substantial.html | NEW OFFER TO TVA BY ALABAMA POWER; Lilienthal Voices 'Substantial Agreement' on Price of Distribution Facilities. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-data-on-rays-given-by-millikan-he-cites-stratosphere-tests-in.html | NEW DATA ON RAYS GIVEN BY MILLIKAN; He Cites Stratosphere Tests in Support of His Theory of 'Incoming Photons.' POWER OF 6 BILLION VOLTS Cosmic Radiation Must Have It, He Tells Scientists, to Penetrate Resisting Atmosphere. | True | By William L. Laurence.special To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/office-machine-orders-up-producers-report-best-foreign-demand-in.html | OFFICE MACHINE ORDERS UP; Producers Report Best Foreign Demand In Four Years. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/behind-the-shots-that-echo-in-cuba-the-roots-of-last-sundays.html | BEHIND THE SHOTS THAT ECHO IN CUBA; The Roots of Last Sunday's Outbreak Go Deep Into Recent Political History | True | By Hubert C. Herring. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/big-gain-in-georgia-trade-sales-rise-20-to-30-above-year-ago-crops.html | BIG GAIN IN GEORGIA TRADE.; Sales Rise 20 to 30% Above Year Ago -- Crops Damaged. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/papen-eulogizes-hitler-in-speech-tells-3000-saar-women-that.html | PAPEN EULOGIZES HITLER IN SPEECH; Tells 3,000 Saar Women That Chancellor Saved Nation From Political Collapse. BIDS THEM VOTE FOR REICH Postpones Visit to Hindenburg -- Two Arrested for Copying the Banned Address. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/budapest-policemen-must-grow-mustaches.html | Budapest Policemen Must Grow Mustaches | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/church-school-opens-saturday.html | Church School Opens Saturday. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/charter-plans-assailed-stewart-browne-offers-new-proposal-on-county.html | CHARTER PLANS ASSAILED.; Stewart Browne Offers New Proposal on County Waste. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/crime-drive-nets-109-in-brooklyn-police-raid-poolrooms-and-other.html | CRIME DRIVE NETS 109 IN BROOKLYN; Police Raid Poolrooms and Other Suspected Hiding Places of Crooks. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/young-and-old-now-take-to-the-air-ages-range-from-18-days-to-94.html | YOUNG AND OLD NOW TAKE TO THE AIR; AGES RANGE FROM 18 DAYS TO 94 YEARS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dollar-off-in-managua-premium-in-the-free-exchange-market-drops-to.html | DOLLAR OFF IN MANAGUA.; Premium in the Free Exchange Market Drops to 20%. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dorothea-dietrich-is-married.html | Dorothea Dietrich Is Married. | True | Special [o TH EW YORK TLIES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/aau-title-swim-july-28.html | A.A.U. Title Swim July 28. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dictators-parley-held-peace-boon-if-hitler-keeps-promise-to.html | DICTATORS' PARLEY HELD PEACE BOON; If Hitler Keeps Promise to Mussolini, Austrian Question is Believed Settled. SOME OBSERVERS PUZZLED Disagree on Whether Meeting in Venice Will Be of Great or Slight Consequence. DICTATORS PARLEY HELD PEACE BOON | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/eschenbach-wins-skeet-shoot.html | Eschenbach Wins Skeet Shoot. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cubs-down-giants-in-ninth-by-5-to-4-cuylers-third-single-scores.html | CUBS DOWN GIANTS IN NINTH BY 5 TO 4; Cuyler's Third Single Scores Klein With Winning Run to Give Chicago Series. JURGES DRIVES A HOMER Helps Extend Champions' Losing Streak to Three Games -- Warneke Aids Bush. CUBS DOWN GIANTS IN NINTH BY 5 TO 4 | True | By John Drebinger.special To the New York Times.by John Drebinger. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/5-boys-attend-convention-of-3000-women-here-to-study-home-economic.html | 5 Boys Attend Convention of 3,000 Women Here to Study Home Economic Problems | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-clara-olson-is-bride.html | Miss Clara Olson Is Bride. | True | Special to TH NE YORK TIS, | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dorothyweller-engaged-betrothal-to-albert-f-beach-jr-announced-by.html | DOROTHYWELLER ENGAGED; Betrothal to Albert F. Beach Jr. Announced by Parents. | True | pecIal to TH ' YOR TL4Z. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/south-pacific-stars-to-steer-by-stars-to-steer-by-by-helen-follett.html | South Pacific Stars to Steer By; STARS TO STEER BY. By Helen Follett. Illustrated by Armstrong Perry. 257 pp. New York: The Macmillan Company. $2.50. | True | PERCY HUTCHISON. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/list-chautauqua-studies-educators-begin-courses-july-9-at-centre-at.html | LIST CHAUTAUQUA STUDIES; Educators Begin Courses July 9 at Centre at Up-State Lake. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/review-1-no-title-the-case-of-the-howling-dog-by-erle-stanley.html | Review 1 -- No Title; THE CASE OF THE HOWLING DOG. By Erle Stanley Gardner. 295 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/park-service-plans-to-reclaim-the-site-of-english-settlement-at.html | Park Service Plans to Reclaim the Site Of English Settlement at Jamestown, Va. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/upton-sinclair-gaining-now-seen-as-possibly-winning-democratic.html | UPTON SINCLAIR GAINING; Now Seen as Possibly Winning Democratic Nomination. MILLIONS SPENT FOR RELIEF Los Angeles Open-Shop Tradition Holds Out Against Longshoremen's Strike. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/pupils-to-get-prizes-five-awards-of-200-each-to-be-made-on.html | PUPILS TO GET PRIZES.; Five Awards of $200 Each to Be Made on Wednesday. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bond-list-holds-steady-to-firm-turnover-on-stock-exchange-3850000.html | BOND LIST HOLDS STEADY TO FIRM; Turnover on Stock Exchange $3,850,000, Smallest in Nine Months. FEDERAL GROUP UNEVEN Prices Mixed in the Foreign Section -- Domestic Issues Gain in Curb Trading. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/newest-cruisers-are-streamlined-hickman-developer-of-sea-sled.html | NEWEST CRUISERS ARE STREAMLINED; Hickman, Developer of Sea Sled, Visualizes Radical Designs in Craft of Future. PLANNING LARGER BOATS Making Tests Near New London in 28-Foot Model Carrying Eleven Passengers. | True | By Clarence E. Lovejoy. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/grant-is-a-victor-in-western-tennis-favorite-downs-coggeshall-63-63.html | GRANT IS A VICTOR IN WESTERN TENNIS; Favorite Downs Coggeshall, 6-3, 6-3, 6-3, in Quarter-Final at Chicago. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/reported-from-various-centres-aaa-convention-starts-tomorrow.html | REPORTED FROM VARIOUS CENTRES; A.A.A. Convention Starts Tomorrow -- Chryslers Cut -- Other News | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CARRIE CHAPMAN CATT | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/plays-335-holes-in-row-ford-cards-1632-in-golfing-marathon-at.html | PLAYS 335 HOLES IN ROW.; Ford Cards 1,632 in Golfing Marathon at Portland. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/robbers-get-canceled-money.html | Robbers Get Canceled Money. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-crucial-summer-somebody-must-by-alice-grant-rosman-280-pp-new.html | A Crucial Summer; SOMEBODY MUST. By Alice Grant Rosman. 280 pp. New York: Minton, Balch & Co. $2. | True | MARGARET WALLACE. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hitlers-germany-encircled-by-nations-united-in-fear-led-by-france.html | HITLER'S GERMANY ENCIRCLED BY NATIONS UNITED IN FEAR; Led by France and the Soviet Union, Countries to the South and East of the Reich Are Linked by Pacts and Alliances | True | By Shepard Stone. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/yacht-clubs-opening-many-entertain-at-the-devon-groups-dinner-dance.html | YACHT CLUB'S OPENING.; Many Entertain at the Devon Group's Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/church-fort.html | Church -- Fort. | True | Special to THE NEW YORK TIMKS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/grapes-for-the-king.html | Grapes for the King. | True | SPENCER GILBERT | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/clark-jpowell.html | Clark -- JPowell. | True | peeJ,*tl to TR Ew YORK TIES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/reich-will-accept-british-debts-bid-commission-will-go-to-london.html | REICH WILL ACCEPT BRITISH DEBTS BID; Commission Will Go to London Soon in Effort to Avert an Economic War. BUT BERLIN IS PESSIMISTIC Concessions to Britain Would Have to Be Extended to the Other Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/third-party-is-forming-state-grange-presents-its-candidates-as-true.html | THIRD PARTY IS FORMING; State Grange Presents Its Candidates as 'True Progressives.' PUBLIC UTILITIES TARGET Promise Free Power to Taxpayers by Eliminating Private Competition. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-wall-golf-victor-defeats-miss-kuhn-in-playoff-on-allegheny-cc.html | MISS WALL GOLF VICTOR.; Defeats Miss Kuhn in Play-Off on Allegheny C.C. Links. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/crop-reporting-service-commands-a-vast-army-the-federal.html | CROP REPORTING SERVICE COMMANDS A VAST ARMY; The Federal Organization Now Recording the Great Drought Keeps an Eye on Agricultural Production | True | By Winifred Mallon.washington. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-ann-lowsley-wed-to-john-ellis-daughter-of-dr-and-mrs-0-lowsley.html | MISS ANN LOWSLEY WED TO JOHN ELLIS; Daughter of Dr. and Mrs. 0. S. Lowsley Is Married at New Canaan, Conn. | True | Special to T.W! Nzw' YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/charities-aided-in-westchester-allday-fete-is-planned-for-tuesday.html | CHARITIES AIDED IN WESTCHESTER; All-Day Fete Is Planned for Tuesday at the Century Club, White Plains. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/palisades-cut-fire-hazards-interstate-park-adds-new-water.html | PALISADES CUT FIRE HAZARDS; Interstate Park Adds New Water Facilities, Breaks And More Patrols | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mary-v-thomas-a-bride-marriage-to-dr-henry-p-colmore-is-solemnized.html | MARY V. THOMAS A BRIDE.; Marriage to Dr. Henry P, Colmore is Solemnized at Guilford, Corm, | True | Special to Tm l"z YORX TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/yaleharvard-men-beaten-at-tennis-bow-to-merion-club-players-by-62.html | YALE-HARVARD MEN BEATEN AT TENNIS; Bow to Merion Club Players by 6-2 -- Ray and Glidden of Crimson Team Score. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nazi-troops-show-increasing-unrest-germans-spread-flood-of-tales-of.html | NAZI TROOPS SHOW INCREASING UNREST; Germans Spread Flood of Tales of Mutinous Threats and Some Cases of Violence. PREMIER'S MEN SHIFTED Goering Said to Have Aroused Own Guards by Punishing Brutal Camp Force. NAZI TROOPERS SHOWING UNREST | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/the-roman-achievement-was-social-the-achievement-of-rome-a-chapter.html | The Roman Achievement Was Social; THE ACHIEVEMENT OF ROME. A Chapter in Civilization. By William Chase Greene. Cambridge: Harvard University Press. $4.50. The Achievement of Rome | True | ELMER DAVIS. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/erena-weld-bride-of-howard-a-blyth-elizabeth-weld-only-attendant-at.html | SERENA WELD BRIDE OF HOWARD A. BLYTH; Elizabeth Weld Only Attendant at Wedding of Her Sister at Bedford, N. Y. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/backstage-view-of-stevedore-being-an-account-of-what-the-actors-do.html | BACKSTAGE VIEW OF 'STEVEDORE'; Being An Account of What the Actors Do While Not Engaged In the Riotous Strife of the Waterfront | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/stevens-adds-to-faculty-eight-new-instructors-appointed-for-the.html | STEVENS ADDS TO FACULTY; Eight New Instructors Appointed for the Coming Year. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/pacific-oil-curb-approved-by-ickes-he-signs-compact-aimed-to-cut.html | PACIFIC OIL CURB APPROVED BY ICKES; He Signs Compact Aimed to Cut Production and Prevent Piling Up of Surplus Gasoline. HOT OIL' ACTION IS TAKEN Texas Refiners Will Not Buy, Transport or Run Crude in Excess of the Allowable. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/review-3-no-title-death-meets-the-kings-messenger-by-gilbert.html | Review 3 -- No Title; DEATH MEETS THE KING'S MESSENGER. By Gilbert Collins. 308 pp. New York: Doubleday, Doran & Co. S2. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/labor-body-seats-assured-for-us-three-countries-to-surrender-places.html | LABOR BODY SEATS ASSURED FOR U.S.; Three Countries to Surrender Places as Soon as We Act to Accept Membership. | True | Wireless to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/federal-review-of-trade-domestic-activity-little-changed-in-week-to.html | FEDERAL REVIEW OF TRADE.; Domestic Activity Little Changed in Week to June 16. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/macleod-at-north-adams.html | MacLeod at North Adams. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/cite-record-of-foulois-fliers-tell-of-long-service-of-the-air-chief.html | CITE RECORD OF FOULOIS; Fliers Tell of Long Service Of the Air Chief, First Pilot in the Army | True | By Lauren D. Lyman. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/austria-steadied-by-parley-at-stra-mussolini-is-believed-to-have.html | AUSTRIA STEADIED BY PARLEY AT STRA; Mussolini Is Believed to Have Promised to Ease His Grip in Return for Hitler Pledge. INTERNAL THREAT IS SEEN Austrian Strife Is Held Likely if Pressure of Nazis From Within Should Be Eased. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/uncle-found-improving.html | UNCLE FOUND IMPROVING | True | EDGAR R. McGREGOR | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/watch-price-firmness-stores-place-more-staple-orders-but-maintain.html | WATCH PRICE FIRMNESS.; Stores Place More Staple Orders, but Maintain Cautious Policy. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/profit-up-237-for-united-cigar-trustee-reports-176100-net-gain-for.html | PROFIT UP 237% FOR UNITED CIGAR; Trustee Reports $176,100 Net Gain for Five Months Ended on May 31. BIG GAIN BY DRUG ALLY Retail Chemists Corporation Shows 180% Increase for Same Period. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/sails-up-danube-in-yugoslavia.html | Sails up Danube in Yugoslavia. | True | Wireless to the NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/music-and-ladies-faint-harmony-by-vivian-ellis-319-pp-new-york.html | Music and Ladies; FAINT HARMONY. By Vivian Ellis. 319 pp. New York: Frederick A. Stokes Company. $2. | True | ELIZABETH LYMAN BROWN. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/classroom-and-campus-youths-play-more-facilities-wanted-for-16-to.html | CLASSROOM AND CAMPUS: YOUTH'S PLAY; More Facilities Wanted For 16 to 25-Year-Olds | True | By Eunice Barnard. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/steel-peace-aids-business-strike-avoidance-encourages-the.html | STEEL PEACE AIDS BUSINESS.; Strike Avoidance Encourages the Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/allison-conquers-bell-in-net-final-texan-takes-delaware-title-with.html | ALLISON CONQUERS BELL IN NET FINAL; Texan Takes Delaware Title With 7-5, 10-8, 6-2 Victory at Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/two-homes-bombed-in-packing-strike-foremen-of-bologna-plants-escape.html | TWO HOMES BOMBED IN PACKING STRIKE; Foremen of Bologna Plants Escape Injury -- Queens Police Predict Early Arrests. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/senators-acquire-kline.html | Senators Acquire Kline. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/named-for-british-expedition.html | Named for British Expedition. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/praises-veterans-care-hines-dedicating-batavia-hospital-calls-it.html | PRAISES VETERANS' CARE.; Hines, Dedicating Batavia Hospital, Calls It 'Adequate.' | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/summer-items.html | SUMMER ITEMS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/miss-robbins-wed-to-rl-reinel-i.html | Miss Robbins Wed to R.L. Reinel I | True | Special to Tins NEW YORE TIMES. I | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/embryo-archaeologists-to-spend-summer-delving-in-south-illinois.html | Embryo Archaeologists to Spend Summer Delving in South Illinois Indian Mounds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/pimlico-raises-purses-values-of-stake-and-overnight-races-increased.html | PIMLICO RAISES PURSES.; Values of Stake and Overnight Races Increased for Fall Meet. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/senator-johnson-runs-on-4-tickets-he-files-in-republican-democratic.html | SENATOR JOHNSON RUNS ON 4 TICKETS; He Files in Republican, Democratic, Progressive and Commonwealth Parties. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/how-aztec-calendar-worked.html | HOW AZTEC CALENDAR WORKED | True | R.J.M. DANLEY | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/decline-of-hitler.html | DECLINE OF HITLER? | True | From The Boston Herald. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/george-w-collier-fobmet-united-states-marshal-succumbs-at-baltimore.html | GEORGE W. COLLIER.; Fob'met United States Marshal Succumbs at Baltimore. | True | Special to T , 'Eon]c Tz. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/foreign-exchange-saturday-june-23-1934.html | FOREIGN EXCHANGE; Saturday, June 23, 1934. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/housing-law-experiment.html | HOUSING LAW EXPERIMENT. | True | From The Springfield Republican. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mrs-wllliamt-brophy.html | MRS. WILLIAMt;. BROPHY. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/shorts-and-slacks-divide-honors-sunspot-hat-wards-off-the-freckles.html | SHORTS AND SLACKS DIVIDE HONORS; Sunspot Hat Wards Off the Freckles | True | By Virginia Pope. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/thugs-hold-up-eight-get-5000-in-store-clerks-and-two-customers-are.html | THUGS HOLD UP EIGHT, GET $5,000 IN STORE; Clerks and Two Customers Are Herded Into Basement and Robbed in West 14th St. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/congress.html | Congress. | True | H.A. HAWTHORNE | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/byrd-made-dizzy-by-engine-fumes-admiral-alone-at-antarctic-camp.html | BYRD MADE DIZZY BY ENGINE FUMES; Admiral, Alone at Antarctic Camp, Escapes Poisoning From Carbon Monoxide. | True | By MacKay Radio To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/american-musicians-aid-canadian-strike-webber-gives-pledge-as.html | AMERICAN MUSICIANS AID CANADIAN STRIKE; Webber Gives Pledge as Convention at Cleveland Leaves Action to Him. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/boesch-in-mat-feature.html | Boesch in Mat Feature. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/summer-music-afield.html | Summer Music Afield | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/louise-fetterly-i-bride-wed-in-bound-brook-church-to-uldon-oram.html | LOUISE FETTERLY IS BRIDE; !Wed in Bound Brook Church to uldon Oram Loblein. | True | special to Tr[ NEW -'ORK TIMes. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/one-big-auto-union-pledged-by-green-in-address-at-detroit-he-says.html | ONE BIG AUTO UNION PLEDGED BY GREEN; In Address at Detroit He Says 150 Locals Must Be Welded Together for Fight. EXECUTIVE COUNCIL FIRST After This Is Formed, Plan Is to Build Up Organizers, Then Move to Obtain Demands. | True | By Louis Stark.special To the New York Times. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/city-note-holders-cling-to-issues-mcgoldrick-now-is-compelled-to.html | CITY NOTE HOLDERS CLING TO ISSUES; McGoldrick Now Is Compelled to Take Drastic Action to Get 4% Securities Turned In. $9,563,100 RETIRED BY LOT Only $112,782,500 of $226,432,500 to Be Met by Tax Arrears Remains to Be Paid. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nose-counters.html | NOSE COUNTERS. | True | From The Emporia Daily Gazette. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/tuttle-denies-city-lags-on-pwa-loans-state-engineer-backs-mayor-in.html | TUTTLE DENIES CITY LAGS ON PWA LOANS; State Engineer Backs Mayor in Declaring Contracts Are Being Speeded Here. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/plymouth-adds-special-six-line.html | PLYMOUTH ADDS SPECIAL SIX LINE | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/wage-policy-condemned.html | Wage Policy Condemned. | True | READER | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/plan-broad-inquiries-in-civil-air-crashes-federal-officials-to-act.html | PLAN BROAD INQUIRIES IN CIVIL AIR CRASHES; Federal Officials to Act Under New Law Widening Power in Investigations. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lawyer-wins-his-point-by-taking-a-sedative.html | Lawyer Wins His Point By Taking a Sedative | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mr-and-mrs-dickens-a-debate-revived-the-case-of-the-husband.html | MR. AND MRS. DICKENS: A DEBATE REVIVED; The Case of the Husband Estranged From His Wife Is Examined in the Light of His Life and His Times | True | By P.w. Wilson | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/dog-bites-average-90-a-day-in-city-rise-in-reports-during-last-2.html | DOG BITES AVERAGE 90 A DAY IN CITY; Rise in Reports During Last 2 Weeks Causes Warning on Muzzling Order. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/campaign-to-bring-deluge-of-oratory-large-numbers-of-radio-talks.html | CAMPAIGN TO BRING DELUGE OF ORATORY; Large Numbers of Radio Talks and Speaking Tours Are Planned by Both Parties. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/church-programs-in-the-city-today-preachers-will-voice-approval-of.html | CHURCH PROGRAMS IN THE CITY TODAY; Preachers Will Voice Approval of Catholic Drive to Clean Up the Movies. VISITORS TO FILL PULPITS Some Congregations to Hold Union Services Till Fall and Others Will Close. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/lumiere-and-willowhead-in-dead-heat-at-windsor.html | Lumiere and Willowhead In Dead Heat at Windsor | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bone-meal-proves-best-for-roses.html | BONE MEAL PROVES BEST FOR ROSES | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/coffee-up-in-brazil-market-rallies-after-panic-government-decries.html | COFFEE UP IN BRAZIL.; Market Rallies After Panic -- Government Decries Alarm. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/service-for-coleridge.html | Service for Coleridge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bombs-hurt-3-in-vienna-homes-of-a-mayor-and-a-priest-attacked-in.html | BOMBS HURT 3 IN VIENNA.; Homes of a Mayor and a Priest Attacked in Provinces. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/clay-court-title-captured-by-law-third-seeded-star-conquers-hartman.html | CLAY COURT TITLE CAPTURED BY LAW; Third Seeded Star Conquers Hartman in Metropolitan Final, 6-2, 5-7, 6-2. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/fitchen-lelson.html | Fitchen -- l'elson. | True | special to TH Nzw YORK TnES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/immaculate-school-wins.html | Immaculate School Wins. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/blue-blazes-wins-horse-show-title-miss-faitoute-rides-chestnut-to.html | BLUE BLAZES WINS HORSE SHOW TITLE; Miss Faitoute Rides Chestnut to Saddle Horse Laurels as Plainfield Event Ends. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/receipts-force-cut-in-some-postoffices-several-hundred-are-changed.html | RECEIPTS FORCE CUT IN SOME POSTOFFICES; Several Hundred Are Changed to a Lower Class With Reduced Salaries. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/care-held-urgent-for-child-invalids-wider-malnutrition-and-illness.html | CARE HELD URGENT FOR CHILD INVALIDS; Wider Malnutrition and Illness This Year Reported by Sea Cliff Home for Babies. DONATIONS ARE LAGGING New York City Has Cut Payments for Its Wards There From $1.40 to $1.15 a Day. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/leticia-action-delayed-peruvian-officer-changed-with.html | LETICIA ACTION DELAYED.; Peruvian Officer Charged With Demilitarization Is Taken Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/record-gold-at-denver-mint.html | Record Gold at Denver Mint. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/noodjones.html | NoodJones. | True | speeis, l to THZ iWgW 5.'OR Tr.. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/bride-of-prince-in-paris-mis-helen-odonnell-wed-to-alexandre.html | BRIDE OF PRINCE IN PARIS.; Mis= Helen O'Donnell Wed to Alexandre Galitzine. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/found-gem-in-old-shoe.html | Found Gem in Old Shoe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/baby-actors.html | BABY ACTORS | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/poe-verse-read-in-french-mlle-jackowska-the-translator-entertains.html | POE VERSE READ IN FRENCH; Mlle. Jackowska, the Translator, Entertains at Bronx Cottage. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hughess-career-is-remembered-one-who-was-on-the-monterey-recalls.html | Hughes's Career Is Remembered; One Who Was on the Monterey Recalls Incidents | True | W.H. WOLTZ | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/rossi-and-codos-sail-french-fliers-hope-to-come-back-again-by-air.html | ROSSI AND CODOS SAIL; French Fliers Hope to 'Come Back Again' by Air Route. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-license-rules-urged-increase-in-auto-fatalities-has-alarmed.html | NEW LICENSE RULES URGED; Increase in Auto Fatalities Has Alarmed Illinois. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/wins-girls-tennis-title-miss-kilmartin-halts-miss-fassit-in-middle.html | WINS GIRLS' TENNIS TITLE.; Miss Kilmartin Halts Miss Fassit in Middle States Final. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/a-skillful-and-lucid-new-study-of-the-universe-dr-swann-makes.html | A Skillful and Lucid New Study of the Universe; Dr. Swann Makes Abundantly Clear the Changing Theories of Modern Science THE ARCHITECTURE OF THE UNIVERSE. By W.F.G. Swann. 428 pp. New York: The Macmillan Company. $3.75. | True | By Waldemar Kaempffert | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/economic-revival-in-colombia-noted-bondholders-group-predicts.html | ECONOMIC REVIVAL IN COLOMBIA NOTED; Bondholders' Group Predicts Sufficient Surplus This Year for Loan Service. GOLD STOCKS INCREASE Inflow of Foreign Capital Is Said to Be Awaiting Debt Settlement. ECONOMIC REVIVAL IN COLOMBIA NOTED | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/mary-barbour-is-bride.html | Mary Barbour is Bride. | True | Special to TH ixTv. w YORK Tv.s. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/nmsaasa-boomes-a-bnxtbj-new-jersey-girl-is-married-to-lieutenant-w.html | mmsAas.a { BOOMES. A BnXtBJ; New Jersey Girl is Married to Lieutenant W. E. Johns in Hanover Ceremony. HER BROTHER IS BEST MAN Mother's Wedding Gown, Veil of Grandmother Worn by Bride, Who Is Unattended. | True | Special to WLe NZW YORK Tlmes, | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/plea-for-nationalism.html | Plea for Nationalism. | True | EUGENE HUDGINS | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/trade-rises-in-dallas-area-department-stores-show-11-increase-over.html | TRADE RISES IN DALLAS AREA; Department Stores Show 11% Increase Over a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/actresss-picture-removed-at-venice-portrait-of-marion-davies-by.html | ACTRESS'S PICTURE REMOVED AT VENICE; Portrait of Marion Davies by Polish Artist Taken From American Pavilion. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/elizabeth-v-ford-morristown-bride-darriedto-harold-butcher-in-new.html | ELIZABETH V. FORD MORRISTOWN 'BRIDE; darried-to Harold Butcher in New Jersey Ceremony in St. Peter's Church. PEGGY FORD HONOR MAID John Berdieh 'Is Bridegroom's Best Man -- Brother of Bride Officiating Clergyman. | True | gpeeial to TJt3c lqZW Og TZES, | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/science-cosmic-rays-strange-lights-in-the-sky-evidence-now-piling.html | SCIENCE: COSMIC RAYS: STRANGE LIGHTS IN THE SKY; Evidence Now Piling Up That the Rays Consist of Particles Instead of Photons -- Glows From the Upper Atmosphere | True | By Waldemar Kaempffert. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/hah-crehore.html | HaH -- Crehore. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/truants-school-long-a-problem-parental-institution-under-inquiry.html | TRUANTS' SCHOOL LONG A PROBLEM; Parental Institution, Under Inquiry Now, Watched Closely for Last 2 1/2 Years. PRESENT STAFF DEFENDED Officials, Citing Reforms, Lay Charges of Brutality to a Dismissed Employe. | True | By Richard Tompkins. | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/new-law-alters-plans-of-utility-central-west-public-service.html | NEW LAW ALTERS PLANS OF UTILITY; Central West Public Service Committee Reports Changes to Security Holders. FOUR OUTSIDE MEMBERS Deposits Asked Under Reorganization That Superseded Receivership Project. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-24 | 1934-06-24 | https://www.nytimes.com/1934/06/24/archives/oppose-pipe-line-plans-two-more-petitions-filed-in-the.html | OPPOSE PIPE LINE PLANS.; Two More Petitions Filed in the Missouri-Kansas Case. | True | | C1B 229772,C1B 229773,C1B 229774,C1B 229775,C1B 229776,C1B 229777,C1B 229778 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hammer-marauder-chased-in-brooklyn-police-search-neighborhood-in.html | HAMMER MARAUDER CHASED IN BROOKLYN; Police Search Neighborhood in Vain After Attack Suspect Is Seen on Roof. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/gets-baptist-mission-post.html | Gets Baptist Mission Post. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/yale-man-killed-as-car-hits-pole-auto-driven-by-f-h-miles-jr.html | YALE MAN KILLED AS CAR HITS POLE; Auto Driven by F. H. Miles Jr. Overturns at West Patchogue, L.I. -- 3 Companions Hurt. 3 DIE, 3 HURT IN JERSEY Two Machines in Collision in Springfield -- Aged Man Killed by Truck in Newark. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/german-derby-to-athanasius.html | German Derby to Athanasius. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hitler-threatens-counterboycotts-on-other-nations-indicates.html | HITLER THREATENS COUNTER-BOYCOTTS ON OTHER NATIONS; Indicates Unrelenting Attitude Toward Jews -- Says Nazis Will Stay 1,000 Years. ASSERTS PEOPLE BACK HIM He Declares Germans Lived on Substitutes in War and They Would Do So Again. NO TREND RIGHT OR LEFT National Socialism is Going Straight Ahead, He Insists -- Bars Any Surrender. HITLER THREATENS COUNTER-BOYCOTTS | True | By Vernon Bartlett. Noted British Correspondent.copyright, 1934, By Nana, Inc. and the New York Times Company.by Vernon Bartlett. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/city-schools-begin-graduating-today-64000-to-get-diplomas-from.html | CITY SCHOOLS BEGIN GRADUATING TODAY; 64,000 to Get Diplomas From Elementary, High and Other Institutions This Week. VACATION STARTS FRIDAY Regular Summer Courses Will Be Closed -- Classes Arranged for Jobless Adults. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/break-texas-jail-carry-off-banker-four-desperadoes-steal-auto-and.html | BREAK TEXAS JAIL; CARRY OFF BANKER; Four Desperadoes Steal Auto and Guns -- Release Hostages Kidnapped in Lubbock. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/amphibian-plane-upsets.html | Amphibian Plane Upsets. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/two-die-as-planes-crash-at-5000-feet-new-yorkers-on-aerial-photo.html | TWO DIE AS PLANES CRASH AT 5,000 FEET; New Yorkers on Aerial Photo Survey for CWA Are Victims Near Rutland, Vt. LEAP SAVES OTHER PILOT Connecticut Officer Is Dazed and Hurled Out, but Finds Cord -- Ships Are Wrecked. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miss-pearson-victor-wins-in-girls-intercollegiate-tennis-at.html | MISS PEARSON VICTOR.; Wins in Girls' Intercollegiate Tennis at Brookline. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/vienna-forwards-poderjay-report-for-action-here-police-there.html | VIENNA FORWARDS PODERJAY REPORT FOR ACTION HERE; Police There Confident That It Contains Enough Evidence for His Extradition. BIGAMY CASE IS PURSUED Capt. Ayres to Urge Sending Detective Abroad at Headquarters Check-Up Today. VIENNA FORWARDS PODERJAY REPORT | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/community-trusts-grow-survey-shows-that-fiftyone-have-39000000.html | COMMUNITY TRUSTS GROW.; Survey Shows That Fifty-one Have $39,000,000. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dirigible-mast-planned-argentina-seeks-to-pass-bill-before-arrival.html | DIRIGIBLE MAST PLANNED.; Argentina Seeks to Pass Bill Before Arrival of Zeppelin. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bullitt-describes-the-crash.html | Bullitt Describes the Crash. | True | By Jules Sauerwein, Foreign Editor of Paris-Soir.special Cable To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/grand-prix-placid-police-out-in-force-precautions-to-prevent-new.html | GRAND PRIX PLACID; POLICE OUT IN FORCE; Precautions to Prevent New Riot at Longchamp Prove Needless as Favorites Win. VETERANS MARCH IN PARIS 1,500 of 'Lost Limb League' Are Held in Check -- Clashes Develop in Other Cities. | True | By P. J. Philip.wireless To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/cotton-dull-in-britain-little-business-in-cloth-and-yarn-despite.html | COTTON DULL IN BRITAIN.; Little Business in Cloth and Yarn, Despite Considerable Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/albany-twice-victor-downs-baltimore-117-and-123-to-sweep-3game.html | ALBANY TWICE VICTOR.; Downs Baltimore, 11-7 and 12-3, to Sweep 3-Game Series. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/commodity-average-at-new-high-level-now-8-13-above-the-years-lowest.html | COMMODITY AVERAGE AT NEW HIGH LEVEL; Now 8 1-3% Above the Year's Lowest -- British and Italian Averages Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/90-in-steel-poll-favor-inslde-union-final-vote-shows-increase-over.html | 90% IN STEEL POLL FAVOR INSIDE UNION; Final Vote Shows Increase Over Primaries as Workers Reject A. F. of L. Plan. 193,362 BALLOTS ARE CAST Figures Prove Strike Talk by Outsiders Was Unfounded, the Institute Declares. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/junior-title-golf-starts-tomorrow-33-named-for-competition-at.html | JUNIOR TITLE GOLF STARTS TOMORROW; 33 Named for Competition at Nassau Country Club Course, Glen Cove. FINAL SET FOR THURSDAY Metropolitan Association Gives Starting Times and Pairings for Annual Tourney. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/margaret-beck-betrothed.html | Margaret Beck Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/a-law-suspended.html | A LAW SUSPENDED. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/found-russia-upset-burton-holmes-back-saw-content-in-cities-but-not.html | FOUND RUSSIA UPSET.; Burton Holmes, Back, Saw Content in Cities but Not in Country. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/fleet-of-29-sails-from-new-london-in-650mile-yacht-race-to-bermuda.html | Fleet of 29 Sails From New London In 650-Mile Yacht Race to Bermuda; Alger's Sloop Baccarat and Wells's Cyclone First to Clear Port -Miss Whittelsey, Only Woman Sailor in the Event, Is Member of Stormy Weather's Crew. | True | By John Rendel.special To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/jewish-scholars-meet.html | Jewish Scholars Meet. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dooling-men-seek-backing-of-ahearn-but-latter-hesitates-to-give-up.html | DOOLING MEN SEEK BACKING OF AHEARN; But Latter Hesitates to Give Up His Own Ambition to Be Leader of Tammany. FARLEY TO SEE PRESIDENT Will Discuss Appointments That May Affect Situation and End Deadlock Soon. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/samper-to-offer-catalan-solution-spanish-premier-will-submit.html | SAMPER TO OFFER CATALAN SOLUTION; Spanish Premier Will Submit Formula in Dispute to the Cabinet Today. DEPUTIES WOULD RETURN 17 Leftists Who Quit Cortes Over Land Law Ruling Balk at Forfeiting Their Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/right-socialists-map-party-rescue-200-meet-in-philadelphia-to-plan.html | RIGHT SOCIALISTS MAP PARTY 'RESCUE'; 200 Meet in Philadelphia to Plan Campaign to Defeat Detroit Declaration. SEEK TO BAR OPEN SPLIT Thomas Is Assailed and Victory in Membership Referendum Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/first-division-b-scores-tops-governors-island-b-poloists-in-extra.html | FIRST DIVISION B SCORES; Tops Governors Island B Poloists in Extra Period 9-8. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/swimmer-drowns-in-jersey.html | Swimmer Drowns in Jersey. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/prices-up-in-germany-wholesale-index-rose-in-week-to-972-from-968.html | PRICES UP IN GERMANY.; Wholesale Index Rose in Week to 97.2 From 96.8. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/british-stock-index-falls.html | British Stock Index Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/americans-lose-in-havana.html | Americans Lose in Havana. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/burglars-betrayed-by-overheard-talk-detectives-trail-man-from-7th.html | BURGLARS BETRAYED BY OVERHEARD TALK; Detectives Trail Man From 7th Av. Cafeteria, Arrest Couple for Robbery of Lawyer. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/boy-3-falls-3-stories-hardly-hurt-as-windowbox-and-clothesline.html | BOY, 3, FALLS 3 STORIES.; Hardly Hurt as Window-Box and Clothesline Break Drop. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/star-class-series-is-won-by-curlew-ludekes-yacht-takes-barnegat-bay.html | STAR CLASS SERIES IS WON BY CURLEW; Ludeke's Yacht Takes Barnegat Bay Spring Championship With 22 Points. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/wantagh-boy-3-drowns.html | Wantagh Boy, 3, Drowns, | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mystery-box-a-clue-in-child-death-hunt-hairs-resembling-those-of.html | MYSTERY BOX A CLUE IN CHILD DEATH HUNT; Hairs Resembling Those of Naked Body Found in a Cardboard Case at Darien. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/naming-of-securities-commission-likely-early-this-week-j-m-landis.html | Naming of Securities Commission Likely Early This Week; J. M. Landis Seen as Head | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/scottish-bishop-coming-aberdeen-prelate-to-take-part-in-episcopal.html | SCOTTISH BISHOP COMING.; Aberdeen Prelate to Take Part In Episcopal Celebration. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/william-j-hickey.html | WILLIAM J. HICKEY. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/idleness-dwindling-rapidly-in-britain-employment-conditions-better.html | IDLENESS DWINDLING RAPIDLY IN BRITAIN; Employment Conditions Better Now Than at Any Time Since December, 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mrs-gage-dies-at-104-connecticuts-oldest-resident-victim-of-an.html | MRS. GAGE DIES AT 104.; Connecticut's Oldest Resident Victim of an Accident. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/wed-since-october.html | Wed Since October. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/rites-for-mrs-moore-funeral-of-actors-wife-to-be-held-today-at.html | RITES FOR MRS. MOORE.; Funeral of Actor's Wife to Be Held Today at Their Home in Baldwin. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mrs-dall-catches-big-trout.html | Mrs. Dall Catches Big Trout. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/duncan-r-sloan.html | DUNCAN R. SLOAN. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/span-approach-undecided-moses-tells-uptown-group-125th-st-terminal.html | SPAN APPROACH UNDECIDED; Moses Tells Uptown Group 125th St. Terminal Is Still in Plan. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/fine-field-ready-for-british-open-almost-300-including-seven.html | FINE FIELD READY FOR BRITISH OPEN; Almost 300, Including Seven Americans, to Play in First Qualifying Round Today. SARAZEN IN GOOD FORM Both He and Kirkwood Score 69s at Sandwich -- Shute, Champion, Cards 73. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/nazi-salutes-mark-german-day-picnic-2000-in-hudson-county-nj-barred.html | NAZI SALUTES MARK GERMAN DAY PICNIC; 2,000 in Hudson County, N.J., Barred From Parading, Sing Hymns of Hitler Regime. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sports-of-the-times-looking-in-all-directions.html | Sports of the Times; Looking in All Directions. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/tennis-title-won-by-miss-wheeler-santa-monica-player-defeats-dr.html | TENNIS TITLE WON BY MISS WHEELER; Santa Monica Player Defeats Dr. Bartosh in Western Final by 6-3, 6-1. GRANT VANQUISHES BRYAN Triumphs in Three-Set Match and Will Meet McDiarmid for Men's Crown Today. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miss-krist-arraigned-magistrate-goldstein-to-have-her.html | MISS KRIST ARRAIGNED.; Magistrate Goldstein to Have Her Psychoanalyzed Before He Acts. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/wilson-sets-golf-record.html | Wilson Sets Golf Record. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sacasas-birthday-celebrated.html | Sacasa's Birthday Celebrated. | True | By Tropical Radio To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/jersey-farmers-aid-aaa-245-sign-contracts-to-uphold-cornhog.html | JERSEY FARMERS AID AAA.; 245 Sign Contracts to Uphold Corn-Hog Reduction Program. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/tennis-drive-to-start-at-wimbledon-today-with-128-players.html | Tennis Drive to Start at Wimbledon Today With 128 Players Representing 20 Nations | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/cedarhurst-four-on-top-defeats-south-shore-poloists-by-125-as.html | CEDARHURST FOUR ON TOP; Defeats South Shore Poloists by 12-5 as Thomas Stars. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/watermelon-beauty-contest.html | Watermelon Beauty Contest. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/soviet-sees-japan-agitating-for-war-moscow-newspapers-accuse-tokyo.html | SOVIET SEES JAPAN AGITATING FOR WAR; Moscow Newspapers Accuse Tokyo of Attempts to Arouse Hatred Against Russia. NEW FILM DEPICTS ATTACK Pravda Says the Imperialists Do Not Hesitate to Use 'Dirty Methods' in Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/clearing-problem-disturbs-berlin-parleys-with-holland-and.html | CLEARING PROBLEM DISTURBS BERLIN; Parleys With Holland and Switzerland Thus Far Without Result. NEW DANGER NOW LOOMS Possibility Creditor Nations Will Apply Reprisals to All German Debts Seen. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/ellsworth-flight-set-for-the-fall-new-effort-to-explore-region-in.html | ELLSWORTH FLIGHT SET FOR THE FALL; New Effort to Explore Region in Antarctic Will Begin From Deception Island. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/corn-states-fight-new-insect-plague-chinch-bugs-menace-their-crops.html | CORN STATES FIGHT NEW INSECT PLAGUE; Chinch Bugs Menace Their Crops After Having Riddled Fields of Wheat and Oats. BUT MIDWEST IS HOPEFUL Near Normal Corn Yields Are Expected Generally -- Pests Are Worst in Illinois. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/designer-builder-and-pilot-wedell-is-killed-teaching-a-flier.html | Designer, Builder and Pilot.; WEDELL IS KILLED TEACHING A FLIER | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/ten-unemployed-pianos-wanted.html | Ten Unemployed Pianos Wanted. | True | MADELINE L. STEVENS. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/price-rise-spurs-buying-of-grains-trade-leaders-and-the-public.html | PRICE RISE SPURS BUYING OF GRAINS; Trade Leaders and the Public Purchasing as World's Markets Undergo Change. EUROPEAN CROP A FACTOR Estimate of 1,400,000,000-Bushel Decline Has Bullish Effects -Shortage Predicted Here. PRICE RISE SPURS BUYING OF GRAINS | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/3000-at-hunter-this-summer.html | 3,000 at Hunter This Summer. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/wins-trip-to-palestine.html | Wins Trip to Palestine. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mr-rogers-says-its-easy-to-get-money-for-a-war.html | Mr. Rogers Says It's Easy To Get Money for a War | True | WILL ROGERS | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/luccock-stresses-gods-commands-must-obey-him-rather-than-man-says.html | LUCCOCK STRESSES GOD'S COMMANDS; Must Obey Him Rather Than Man, Says Yale Professor at Riverside Church. DIVINE FAITH IS URGED He Cites World War as Puncturing the Bubble of Human Sufficiency. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/choir-of-1000-to-sing.html | Choir of 1,000 to Sing. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/thorp-mourned-at-yale-director-of-athletics-pays-a-tribute-to.html | THORP MOURNED AT YALE; Director of Athletics Pays a Tribute to Football Official. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/pastor-gives-code-of-holiday-ethics-employers-should-not-take.html | PASTOR GIVES CODE OF HOLIDAY ETHICS; Employers Should Not Take Vacations if Workers Can't, Rev. C. C. Cole Holds. PRAISES CHARITY CAMPS But Declares That Church Has Not Done Full Duty as Long as Need for Alms Exists. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/washington-greets-lopez-of-colombia-high-government-officials-are.html | WASHINGTON GREETS LOPEZ OF COLOMBIA; High Government Officials Are at Station as President. Elect Arrives. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dr-john-j-sheridan.html | DR. JOHN J. SHERIDAN. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/study-philadelphia-trade-zone.html | Study Philadelphia Trade Zone. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/montreal-beats-toronto-triumphs-20-as-fritz-allows-only-three.html | MONTREAL BEATS TORONTO; Triumphs, 2-0, as Fritz Allows Only Three Safeties. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/belmonte-returns-to-bull-ring-for-charity-matador-makes-two-kills.html | Belmonte Returns to Bull Ring for Charity; Matador Makes Two Kills as 15,000 Cheer | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/industry-in-the-far-east-drop-in-gold-value-of-silver-money-held.html | INDUSTRY IN THE FAR EAST.; Drop in Gold Value of Silver Money Held Aid to It. | True | EMERSON BIGELOW. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dr-peck-is-scored-as-misleading-labor-aide-accuses-chief-and-sidney.html | DR. PECK IS SCORED AS 'MISLEADING' LABOR; Aide Accuses Chief and Sidney Hillman of Acting in Their Own Interests. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/trading-in-cotton-brisk-last-week-final-prices-here-are-1-point.html | TRADING IN COTTON BRISK LAST WEEK; Final Prices Here Are 1 Point Lower to 4 Higher Than in Preceding Period. MILL BUYING STILL SMALL Business in Domestic Cloth Market About Equals the Curtailed Output. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/commission-split-on-charter-policy-rift-over-mandate-to-submit.html | COMMISSION SPLIT ON CHARTER POLICY; Rift Over 'Mandate' to Submit Proportional Representation to Voters Is Brewing. ROW IS LIKELY THIS WEEK Smith Is Expected to Oppose Stand of Seabury and Others for a Referendum. COMMISSION SPLIT ON CHARTER POLICY | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/tests-delay-flight-into-stratosphere-checking-of-technical.html | TESTS DELAY FLIGHT INTO STRATOSPHERE; Checking of Technical Equipment Will Put Off Black Hills Attempt to July 10. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/5-chronometers-taken-police-chief-offers-immunity-for-return-of.html | 5 CHRONOMETERS TAKEN.; Police Chief Offers Immunity for Return of Destroyer Property. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/holds-predictions-of-drys-now-true-deers-pickett-sees-dry-states.html | HOLDS PREDICTIONS OF DRYS NOW TRUE; Deers Pickett Sees Dry States Unprotected, Saloons Back, Motor Accidents Rising. LIQUOR REVENUE ASSAILED Bishop Cannon Leads Meeting in Maryland, Beginning Drive on Congress. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/two-killed-in-jersey.html | Two Killed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sally-morgan-engaged.html | Sally Morgan Engaged. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/reform-effected-in-city-accounting-changes-recommended-to-the.html | REFORM EFFECTED IN CITY ACCOUNTING; Changes Recommended to the O'Brien Regime by Experts Are Adopted by Fusion. SOME PROPOSALS DROPPED Methods in Finance Office Are Being Brought Up to Date, Controller Announces. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/tax-drive-on-doctors-many-reported-in-arrears-on-narcotics.html | TAX DRIVE ON DOCTORS.; Many Reported in Arrears on Narcotics Prescription. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mrs-herbert-g-lord-widow-of-former-professor-of-columbia-university.html | MRS. HERBERT G. LORD.; Widow of Former Professor of Columbia University. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/nyac-nine-triumphs-defeats-montclair-ac-3-to-2-as-russell-scores-in.html | N.Y.A.C. NINE TRIUMPHS.; Defeats Montclair A.C., 3 to 2, as Russell Scores in 9th. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/rainwear-labels-ready-code-authority-begins-tomorrow-sending-out.html | RAINWEAR LABELS READY.; Code Authority Begins Tomorrow Sending Out 5,000,000 NRA Tags. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/fatigue-has-spiritual-root.html | Fatigue Has Spiritual Root. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/uruguay-to-pay-on-debts-funds-for-interest-are-sent-to-new-york.html | URUGUAY TO PAY ON DEBTS; Funds for Interest Are Sent to New York, London and Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/ethel-huchberger-to-wed.html | Ethel Huchberger to Wed. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hitler-watches-air-race-chancellors-country-home-is-turning-point.html | HITLER WATCHES AIR RACE; Chancellor's Country Home Is Turning Point In German Contest. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mrs-wendell-recovering-her-auto-in-crash-with-truck-on-fifth-avenue.html | MRS. WENDELL RECOVERING.; Her Auto in Crash With Truck on Fifth Avenue. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/long-beach-attracts-200000.html | Long Beach Attracts 200,000. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/diver-drowned-in-mud.html | Diver Drowned in Mud. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/asbury-park-thronged.html | Asbury Park Thronged. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mass-for-father-duffy-second-anniversary-service-to-be-held.html | MASS FOR FATHER DUFFY.; Second Anniversary Service to Be Held Tomorrow for War Chaplain. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/heart-attack-kills-bather.html | Heart Attack Kills Bather. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/stewart-blanks-browns-senators-hurler-allows-only-five-hits-winning.html | STEWART BLANKS BROWNS; Senators' Hurler Allows Only Five Hits, Winning 7-0. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/party-to-aid-st-faiths-house.html | Party to Aid St. Faith's House. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/shore-crowds-set-record-for-june-mercury-85-here-five-drowned-as.html | SHORE CROWDS SET RECORD FOR JUNE; MERCURY 85 HERE; Five Drowned as Throngs Seek Relief -- 800,000 Go to Coney -- Heat to Continue Today. MANY SAVED FROM SURF Violent Storm Kills Six in Chicago Area -- Four Die as Boats Capsize. SHORE GROWDS SET RECORD FOR JUNE | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/commodity-markets-futures-in-conflicting-trends-for-week-here.html | COMMODITY MARKETS.; Futures in Conflicting Trends for Week Here -Rubber, Hides, Cottonseed Oil Advance. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/us-soccer-squad-back-after-successful-tour.html | U.S. Soccer Squad Back After Successful Tour | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/limits-trust-in-brains-reisner-says-only-return-to-god-will-end.html | LIMITS TRUST IN BRAINS.; Reisner Says Only Return to God Will End Greedy Grasping. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/geiger-victor-in-lido-golf.html | Geiger Victor in Lido Golf. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/seabury-to-get-roosevelt-medal-his-service-for-social-justice.html | SEABURY TO GET ROOSEVELT MEDAL; His Service for Social Justice Recognized in Award to Be Conferred in the Fall. W. A. WHITE ALSO HONORED Cited for 'Wise Comments' as an 'Interpreter of the American Mind.' | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/open-11-play-streets.html | Open 11 Play Streets. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/schwart-belmont.html | Schwart -- Belmont. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/old-melodrama-revived-ticketofleave-man-staged-in-palm-garden-music.html | OLD MELODRAMA REVIVED.; 'Ticket-of-Leave Man' Staged in Palm Garden Music Hall. | True | B. R. C. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/a-courageous-german.html | A COURAGEOUS GERMAN. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/at-the-translux-president-roosevelt-is-shown-receiving-a-yale.html | AT THE TRANS-LUX.; President Roosevelt Is Shown Receiving a Yale Degree. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/triumph-in-handball-final.html | Triumph in Handball Final. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/reich-tax-revenue-up-but-part-of-returns-in-may-were-in-credit.html | REICH TAX REVENUE UP.; But Part of Returns in May Were in Credit Certificates. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sons-of-zion-convention.html | Sons of Zion Convention. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/assail-truant-school-parents-call-for-investigation-by-an-outside.html | ASSAIL TRUANT SCHOOL.; Parents Call for Investigation by an Outside Agency. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/cannon-urges-new-drive.html | Cannon Urges New Drive. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/seebeck-wise.html | Seebeck -- Wise. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/chic-ii-sails-home-first.html | Chic II Sails Home First. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/two-new-guard-units-arrive-in-camp-smith-106th-infantry-of-brooklyn.html | TWO NEW GUARD UNITS ARRIVE IN CAMP SMITH; 106th Infantry of Brooklyn and 105th From Up-State Displace 10th and 27th. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/credit-cheap-in-london-continuance-of-low-rates-is-forecast-by.html | CREDIT CHEAP IN LONDON.; Continuance of Low Rates Is Forecast by Financiers. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/textile-strike-voted-it-will-affect-connecticut-cotton-silk-and.html | TEXTILE STRIKE VOTED.; It Will Affect Connecticut Cotton, Silk and Rayon Mills. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/denominational-harmony-urged.html | Denominational Harmony Urged. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/london-sells-2900000-bar-gold.html | London Sells 2,900,000 Bar Gold | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/princeton-names-17-to-its-faculty-roy-d-welch-of-smith-in-music-and.html | PRINCETON NAMES 17 TO ITS FACULTY; Roy D. Welch of Smith, in Music, and Erwin Panofsky, in Art, Head Appointees. 3 MEMBERS ARE PROMOTED Two Assistant Professors Quit Staff to Enter Other Work and Two Get Leaves. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/ruth-drives-no-11-and-yanks-win-50-circuit-blow-in-2d-inning-with.html | RUTH DRIVES NO. 11 AND YANKS WIN, 5-0; Circuit Blow In 2d Inning With Three On Helps Defeat White Sox. RUFFING IN 8TH VICTORY Holds Losers to Five Safeties and Fans Five in Mound Duel With Jones. | True | By James P. Dawson. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/skin-diseases-dangerous.html | Skin Diseases Dangerous. | True | JAMES D. HACKETT, Division of Industrial Hygiene, State Department of Labor. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/michael-richards-3-christened-in-garden-parents-hosts-at-supper.html | MICHAEL RICHARDS, 3, CHRISTENED IN GARDEN; Parents Hosts at Supper After Ceremony at Bayville Home Overlooking the Sound. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/diantha-r-walker-bride-on-birthday-wedding-to-richard-boardman.html | DIANTHA R. WALKER BRIDE ON BIRTHDAY; Wedding to Richard Boardman Takes Place in Madison Av. Presbyterian Church. HER SISTER ATTENDS HER Donnell Boardman Is Brother's Best Man -- Bride Wears Her Mother's Wedding Gown. | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/asks-ship-board-to-help-seamen-seafarers-council-wants-better-wages.html | ASKS SHIP BOARD TO HELP SEAMEN; Seafarers Council Wants Better Wages and Working Conditions for 15,000 Men. SAYS A CODE IS NEEDED Merchant Marine Employes Declared Unwilling to Temporize Further on Changes. | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/squirrel-and-dog-free-bird-from-cat-grackles-call-for-help-when.html | SQUIRREL AND DOG FREE BIRD FROM CAT; Grackles Call for Help When Fledgling is Seized in Depths of Brooklyn Forest. GRAYTAIL TO THE RESCUE Tempts Marauder to Delay Till Its Old Enemy, the Terrier, Saves the Victim. | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/reich-sees-political-move.html | Reich Sees Political Move. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/limit-to-tolerance-new-minister-sees-mental-laziness-in-modern.html | LIMIT TO TOLERANCE.; New Minister Sees Mental Laziness in Modern Indulgence. | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/south-china-seeking-antinanking-front-kwangtung-hunan-and-kwangsi.html | SOUTH CHINA SEEKING ANTI-NANKING FRONT; Kwangtung, Hunan and Kwangsi Leaders Confer -- Ho Chien Cements Understanding. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/buys-smallloan-business.html | Buys Small-Loan Business. | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/snell-criticizes-farleys-3-jobs-asks-why-postal-head-escapes-rule.html | SNELL CRITICIZES FARLEY'S 3 JOBS; Asks Why Postal Head Escapes Rule Barring Politics to Officeholders. ASSAILS SPEAKING TOURS Propaganda of New Deal Is Being Spread at the Expense of Taxpayers, He Says. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/oats-crop-is-failure-but-prices-are-affected-little-rye-yield-to-be.html | OATS CROP IS FAILURE.; But Prices Are Affected Little -Rye Yield to Be Small. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/primrose-four-victor-defeats-norwood-poloists-76-cyclones-down.html | PRIMROSE FOUR VICTOR.; Defeats Norwood Poloists, 7-6 - Cyclones Down Festoons. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/government-maturities-4993251800-in-year.html | Government Maturities $4,993,251,800 in Year | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hollywood-in-probation.html | HOLLYWOOD IN PROBATION. | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/tigers-turn-back-the-athletics-84-rout-wilshere-young-college-star.html | TIGERS TURN BACK THE ATHLETICS, 8-4; Rout Wilshere, Young College Star, and Retain Hold on First Place. | True |  | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/urban-area-shows-construction-rise-building-activity-36-per-cent.html | URBAN AREA SHOWS CONSTRUCTION RISE; Building Activity 36 Per Cent Greater Than Last Year, Dow Report Says. LARGER GAIN IS INDICATED Present Week Expected to Bring Highest Number of Estimates on Work Since 1929. | True |  | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sales-in-new-jersey-farmhouse-landmark-in-sparta-to-be-remodeled.html | SALES IN NEW JERSEY.; Farmhouse Landmark in Sparta to Be Remodeled. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/ask-more-idle-relief-united-workers-in-pennsylvania-elect-lieberman.html | ASK MORE IDLE RELIEF.; United Workers in Pennsylvania Elect Lieberman President. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/stagestruck-girl-found.html | Stage-Struck Girl Found. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dr-joseph-m-rice-author-dies-at-77-retired-educator-writer-and.html | DR. JOSEPH M. RICE, AUTHOR, DIES AT 77; Retired Educator, Writer and Physician Is Stricken in Philadelphia Hospital. LONG EDITED THE FORUM Obtained Medical Degree in New York, but Gave Up Practice for Study of Schools. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/auto-unions-take-first-merger-step-national-council-is-formed-at.html | AUTO UNIONS TAKE FIRST MERGER STEP; National Council is Formed, at Behest of A.F. of L., by Locals Meeting in Detroit. CLASH PRECEDES THE VOTE Move for Immediate Formation of One Union is Beaten -- Gen. Johnson Criticized on Code. | True | By Louis Stark.special To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/prague-to-have-royal-wedding.html | Prague to Have Royal Wedding. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/army-four-downs-great-neck-128-scores-victory-at-mitchel-field-as.html | ARMY FOUR DOWNS GREAT NECK, 12-8; Scores Victory at Mitchel Field as Play Begins in Meadow Brook Cups Polo. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hearty-dinner-proves-fatal.html | Hearty Dinner Proves Fatal. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/war-on-soviet-scouted-officials-hail-new-amity-as-kiev-again.html | WAR ON SOVIET SCOUTED.; Officials Hail New Amity as Kiev Again Becomes Ukraine's Capital. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/light-foods-advised-for-fourth-of-july-holiday-spirit-should-apply.html | LIGHT FOODS ADVISED FOR FOURTH OF JULY; Holiday Spirit Should Apply to Mother in the Kitchen, Says State Markets Head. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/freedman-koslan-advance.html | Freedman, Koslan Advance. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/yankee-rammed-at-start-by-rival-outsails-rainbow-by-58-seconds.html | Yankee, Rammed at Start by Rival, Outsails Rainbow by 58 Seconds; Adams Drives Boston Boat to Victory Off Newport After Plating Is Stove In -- Weetamoe Shows Speed While Defeating Vanitie in Last of Preliminary Cup Trials. | True | By James Robbins.special To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/market-erratic-in-south-activity-varies-in-week-in-new-orleans.html | MARKET ERRATIC IN SOUTH.; Activity Varies in Week in New Orleans -- Prices Little Changed. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/indians-vanquish-the-red-sox-62-ferrell-drops-first-contest-of.html | INDIANS VANQUISH THE RED SOX, 6-2; Ferrell Drops First Contest of Season and Boston Loses Third Place. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bridge-is-set-on-fire-by-cuban-terrorists-bomb-damages-havana-plant.html | BRIDGE IS SET ON FIRE BY CUBAN TERRORISTS; Bomb Damages Havana Plant of Westinghouse Company -- Mendieta and Menocal Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/barthou-visits-belgrade.html | Barthou Visits Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/leaders-to-advise-youth-on-careers-30-successful-men-and-women-to.html | LEADERS TO ADVISE YOUTH ON CAREERS; 30 Successful Men and Women to Address College Students at 3-Day Conference. NEWARK STORE IS SPONSOR Gov. Moore, Roy C. Andrews, Loree and Kermit Roosevelt Are Among Speakers Tomorrow. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/knights-of-malta-have-annual-mass-cardinal-hayes-officiates-at.html | KNIGHTS OF MALTA HAVE ANNUAL MASS; Cardinal Hayes Officiates at Service in Cathedral Chapel -Also Confirms Four. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/life-like-christs-urged-as-our-aim-dr-wylie-scores-efforts-to.html | LIFE LIKE CHRIST'S URGED AS OUR AIM; Dr. Wylie Scores Efforts to Interpret Religion Instead of Putting It in Action. CLEAR MOTIVE HELD VITAL Jesus Was 'Going Somewhere' and Did Not Swerve From His Purpose, He Declares. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/beach-health-squads-find-food-at-city-resorts-good.html | Beach Health Squads Find Food at City Resorts Good | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/levinson-cohen.html | Levinson -- Cohen. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/browning-to-risk-mat-title-tonight-will-meet-londos-in-finish-bout.html | BROWNING TO RISK MAT TITLE TONIGHT; Will Meet Londos in Finish Bout for World's Heavyweight Championship. | True | By Joseph C. Nichols. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/nazism-held-menace-to-peace-of-world-s-c-lamport-tells-council-of.html | NAZISM HELD MENACE TO PEACE OF WORLD; S. C. Lamport Tells Council of Young Israel Hitler Is Only a Racketeer. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/reforms-in-relief-urged-to-cut-cost-report-of-state-charities-aid.html | REFORMS IN RELIEF URGED TO CUT COST; Report of State Charities Aid Proposes Closer Check on Prices Paid for Food. RENT GRANTS ALSO ASKED Some Landlords Bear Too Great a Share of Burden, Folks Tells Communities. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/stelle-is-winner-at-net.html | Stelle Is Winner at Net. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/saved-from-leap-to-death-with-son-woman-seized-as-she-climbs.html | SAVED FROM LEAP TO DEATH WITH SON; Woman Seized as She Climbs Manhattan Bridge Railing, Carrying Boy of 3. WORRIED BY BOY'S ILLNESS Two Pedestrians Halt Suicide as Husband, Finding Note, Starts Police Hunt. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bell-turns-back-chalufour-at-net-triumphs-61-62-in-opening-match-of.html | BELL TURNS BACK CHALUFOUR AT NET; Triumphs, 6-1, 6-2, in Opening Match of Eastern Clay Court Championship. KYNASTON ALSO ADVANCES Eliminates Schaffer by 6-0, 6-2 -- Bowman Defeats Eno of Princeton, 6-1, 6-1. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/pirates-attack-routs-phils-115-four-hurlers-are-battered-with-p.html | PIRATES ATTACK ROUTS PHILS, 11-5; Four Hurlers Are Battered, With P. Waner Contributing Homer and Triple. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/henry-a-sifton-headed-canadian-newspaper-chain-owned-by-family.html | HENRY A. SIFTON.; Headed Canadian Newspaper Chain Owned by Family. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/jacob-bothwell.html | JACOB BOTHWELL. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/7000foot-dive-ends-deafness.html | 7,000-Foot Dive Ends Deafness. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/girl-14-found-slain-near-saranac-lake-mutilated-body-discovered-in.html | GIRL, 14, FOUND SLAIN NEAR SARANAC LAKE; Mutilated Body Discovered in Woods and a CCC Worker Is Detained. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/preachers-back-screen-protest-dr-macleod-urgs-churches-to-boycott.html | PREACHERS BACK SCREEN PROTEST; Dr. MacLeod Urges Churches to 'Boycott the Whole Movie Trade' Till Films Improve. CATHOLIC STAND PRAISED Rev. L. A. Edelblute Hopes the Attack Will Be Strong Enough to Influence Producers. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/golf-play-rallies-newport-society-beginning-of-the-tournaments.html | GOLF PLAY RALLIES NEWPORT SOCIETY; Beginning of the Tournaments Brings Large Gatherings at Country Club. PICNIC PARTIES ARE GIVEN Mrs. C. Oliver O'Donnell and Miss Rhoda Logy Are Hosts -Many Opening Homes. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/truck-kills-aged-man.html | Truck Kills Aged Man. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/brooklyn-building-in-quick-turnover-winter-takes-profit-in-resale.html | BROOKLYN BUILDING IN QUICK TURNOVER; Winter Takes Profit in Resale of Bay Parkway Apartment -- Other City Deals. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/combating-false-alarm-habit.html | Combating False Alarm Habit. | True | OWEN R. LOVEJOY. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bullit-crashes-in-embassy-plane-he-and-pilot-unscathed-after.html | BULLIT CRASHES IN EMBASSY PLANE; He and Pilot Unscathed After Landing Upside Down in a Soft Spot at Leningrad. ENVOY JOKES ON ESCAPE He Cables to Roosevelt 'We Emerged Right Side Up' -Craft's Engine Failed. | True | By Harold Denny.special Cable To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/companies-cited-as-milkcan-trust-trade-commission-summons-11.html | COMPANIES CITED AS MILK-CAN 'TRUST'; Trade Commission Summons 11 Concerns and Institute on Conspiracy Charge. PRICE RISE IS DETAILED Suppression of Competition Is Alleged to Be Purpose of Association Named in Complaint. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dr-fama-assails-move-to-oust-him-says-aldermens-vote-for-his.html | DR. FAMA ASSAILS MOVE TO OUST HIM; Says Aldermen's Vote for His Removal Is Subterfuge to Shield Tammany. ATTACKS FOES AS 'BIGOTS' Physician Charges in Church Address That He Did Not Get Fair Hearing. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/shalleck-baron.html | Shalleck -- Baron. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/arbitrary-action-deplored-officials-of-aviation-companies-viewed-as.html | ARBITRARY ACTION DEPLORED.; Officials of Aviation Companies Viewed as Having Been Deprived of Rights. | True | HIRAM BINGHAM. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/party-to-aid-hospital.html | Party to Aid Hospital. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/security-trading-quiet-in-paris.html | Security Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/uncle-dans-record-mile-time-was-330-he-says-and-nobody-cares-to.html | UNCLE DAN'S RECORD MILE.; Time Was 3:30, He Says, and Nobody Cares to Dispute Him. | True | GEORGE F. MURPHY. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/religion-is-viewed-as-hunt-for-truth-to-understand-it-one-must.html | RELIGION IS VIEWED AS HUNT FOR TRUTH; To Understand It One Must Grasp Church's Teachings, Dr. Darlington Declares. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/resident-offices-report-on-trade-markets-here-turn-very-quiet-as.html | RESIDENT OFFICES REPORT ON TRADE; Markets Here Turn Very Quiet as Buyers Await Openings of New Fall Lines, CHEAP COTTONS ACTIVE Swim Suit Orders Show Sudden Spurt -- White Handbags Are Still Popular -- Linen Prices Firm, | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/shanken-beats-siegel-at-net.html | Shanken Beats Siegel at Net. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/cardinal-honors-father-w-g-moran-he-and-several-monsignori-at-mass.html | CARDINAL HONORS FATHER W. G. MORAN; He and Several Monsignori at Mass Marking Priest's 25 Years Since Ordination. PRAISE FROM THE VATICAN Pope's Blessing Is Received by Pastor of the Church of St. Vincent Ferrer. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sanderson-golfers-win-three-brothers-defeat-turnesa-trio-in.html | SANDERSON GOLFERS WIN.; Three Brothers Defeat Turnesa Trio in Exhibition, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/wedell-is-killed-teaching-a-flier-speed-pilots-plane-goes-into-spin.html | WEDELL IS KILLED TEACHING A FLIER; Speed Pilot's Plane Goes Into Spin Near Patterson, La. - Student Critically Hurt. TWO DIE IN MID-AIR CRASH New Yorkers Are Victims Near Rutland, Vt. -- Leap Saves Pilot of Other Craft. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/princeton-names-reed-olympic-star-appointed-head-coach-of-tiger.html | PRINCETON NAMES REED.; Olympic Star Appointed Head Coach of Tiger Matmen. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/capsizing-of-boats-kills-4-near-chicago-total-death-toll-in-area-is.html | CAPSIZING OF BOATS KILLS 4 NEAR CHICAGO; Total Death Toll in Area Is Six as a Violent Storm Causes Wide Damage. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/2-killed-in-illinois-plane-craft-with-student-pilot-at-controls.html | 2 KILLED IN ILLINOIS PLANE.; Craft, With Student Pilot at Controls, Falls 300 Feet. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/women-are-smart-as-men-says-woman-legislator.html | Women Are Smart as Men, Says Woman Legislator | True | By the Canadian Press. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/insist-on-lower-mark-advocate-of-devaluation-deny-inflation-would.html | INSIST ON LOWER MARK.; Advocate of Devaluation Deny Inflation Would Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/carinthia-arrives-with-56-passengers-cunarder-will-sail-today-for.html | CARINTHIA ARRIVES WITH 56 PASSENGERS; Cunarder Will Sail Today for North Cape -- Two of Crew in Accidents. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/matron-wins-skeet-shoot.html | Matron Wins Skeet Shoot. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miles-of-whales-off-asbury-but-only-fishermen-saw-them-120foot.html | 'Miles of Whales' Off Asbury But Only Fishermen saw Them; 120-Foot Bulls and 15-Foot Babies Frolic Three Hours About Terrified Sportsmen, Then Dive and Vanish -- Veracious Skipper, Who Knows His Cetaceans, Vouches for story. 'MILES OF WHALES' FROLIC OFF ASBURY | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/seawane-annexes-li-golf-laurels-hewlett-teams-total-of-684-strokes.html | SEAWANE ANNEXES L.I. GOLF LAURELS; Hewlett Team's Total of 684 Strokes 2 Lower Than That of Queens Valley. TOBIN INDIVIDUAL LEADER Plandome Player Cards 74 in Afternoon for Aggregate of 156 at Timber Point. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/60-arrested-at-jones-beach.html | 60 Arrested at Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/yonkers-girl-killed.html | Yonkers Girl Killed. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/norway-in-illinois.html | NORWAY IN ILLINOIS. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/lou-love-takes-horse-show-title-miss-luckenbachs-chestnut-wins.html | LOU LOVE TAKES HORSE SHOW TITLE; Miss Luckenbach's Chestnut Wins Saddle Laurels at Queens County Event. PADDY SHANNON TRIUMPHS Gains Championship in JumpOff -- Honors Go to Miss Ferguson in Horsemanship Class. | True | By Henry R. Ilsley. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sowers-of-strife.html | SOWERS OF STRIFE. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/what-god-thinks-of-us-dr-searle-wonders-how-world-armament.html | WHAT GOD THINKS OF US.; Dr. Searle Wonders How World Armament Impresses Him. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/luncheon-parties-at-swimming-pool-many-at-east-hampton-join.html | LUNCHEON PARTIES AT SWIMMING POOL; Many at East Hampton Join Noontime Gayety at Tables Shaded by Umbrellas. ACTIVITY ON GOLF COURSE Dr. Arnold Genthe Plans Show of San Francisco Chinatown Photos to Open Sunday. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/s-e-trout-historian-is-dead-at-age-of-79-had-served-as-secretary-to.html | S. E. TROUT, HISTORIAN, IS DEAD AT AGE OF 79; Had Served as Secretary to the President of Centennial Exposition in 1876. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/less-of-our-cotton-used-world-consumption-in-may-off-slightly-to.html | LESS OF OUR COTTON USED.; World Consumption in May Off Slightly to 1,135,000 Bales. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/world-auto-output-rose-37-in-1933-1959945-of-2715575-units-were.html | WORLD AUTO OUTPUT ROSE 37% IN 1933; 1,959,945 of 2,715,575 Units Were Made Here -- United States Also Led in Exports, | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/roosevelt-gets-message.html | Roosevelt Gets Message. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/antimonopoly-tour-by-borah-forecast-washington-post-says-senator.html | ANTI-MONOPOLY TOUR BY BORAH FORECAST; Washington Post Says Senator Threatens to Stump the Prairies. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/edwina-bearss-engaged.html | Edwina Bearss Engaged. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/plane-drops-food-on-mount-crillon-landing-intact-in-1000foot-fall.html | PLANE DROPS FOOD ON MOUNT CRILLON; Landing Intact in 1,000-Foot Fall; Supplies Save Ten Days for Climbers. PARTY FLOWN TO BASE Head of Harvard-Dartmouth Expedition Reports Snow Favors Alaska Ascent. | True | By Bradford Washburn. Leader, Harvard-Dartmouth Mount Crillon Expedition.copyright, 1934, By Nana. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/llewellyn-jones-steel-man-is-dead-founder-and-president-of-the.html | LLEWELLYN JONES, STEEL MAN, IS DEAD; Founder and President of the Manganese Forge Company Was in His 72d Year. TRAINED IN RAIL SHOPS Philadelphian Was Associated in Establishing the Pressed Steel Car Company. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/electric-light-lamps-cut.html | Electric Light Lamps Cut. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hungary-angered-by-speech.html | Hungary Angered by Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/polluted-waters.html | Polluted Waters. | True | TEDDY. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/merion-tennis-team-wins-defeats-combined-yaleharvard-team-in-twoday.html | MERION TENNIS TEAM WINS; Defeats Combined Yale-Harvard Team in Two-Day Series, 13-6. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/women-fliers-in-row-over-race-decision-nearly-all-the-entrants-go.html | WOMEN FLIERS IN ROW OVER RACE DECISION; Nearly All the Entrants Go an Extra Lap -- Dispute Holds Up Awards Two Hours. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/french-cut-deficit-in-trade-balance-figure-for-five-months-down.html | FRENCH CUT DEFICIT IN TRADE BALANCE; Figure for Five Months Down 6,700,000,000, Francs From Like Period of 1933. GOLD INFLOW CONTINUES Public Opinion Still Strongly Opposed to Devaluation of the Currency. | True | By Fernand Maroni.wireless To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miss-gubersky-is-bride-her-marriage-to-herman-c-biegel-is.html | MISS GUBERSKY IS BRIDE.; Her Marriage to Herman C. Biegel is Solemnized in New Haven. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/on-cwa-mapping-job.html | On CWA Mapping Job. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/newark-conquers-syracuse-twice-completes-successful-home-stay-by.html | NEWARK CONQUERS SYRACUSE TWICE; Completes Successful Home Stay by Winning, 4 to 2 and 11 to 0. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/aknusti-poloists-top-greentree-65-elbridge-gerrys-goal-with-two.html | AKNUSTI POLOISTS TOP GREENTREE, 6-5; Elbridge Gerry's Goal With Two Minutes Left to Play Wins Close Battle. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/armstrong-victor-in-canoe-sailing-bayside-yacht-club-entrant-shows.html | ARMSTRONG VICTOR IN CANOE SAILING; Bayside Yacht Club Entrant Shows the Way in Elliott Trophy Race. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/handball-champions-triumph.html | Handball Champions Triumph. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/german-steel-output-up.html | German Steel Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/esther-kuriansky-is-bride.html | Esther Kuriansky Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/daughter-to-mrs-w-h-white.html | Daughter to Mrs. W. H. White. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CIT. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/to-honor-mcgoldrick-today.html | To Honor McGoldrick Today. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/calls-college-unfair-in-ousting-daughter-lawyer-files-charges.html | CALLS COLLEGE UNFAIR IN OUSTING DAUGHTER; Lawyer Files Charges Against William and Mary With the Governor of Virginia. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hindenburg-extols-war-heroism-spirit-message-read-at-unveiling-of.html | HINDENBURG EXTOLS WAR HEROISM SPIRIT; Message Read at Unveiling of Tablets to 350 Officers Says Men 'Knew How to Die.' | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/lost-boy-taken-home-parents-call-for-child-after-seeing-picture-in.html | LOST BOY TAKEN HOME.; Parents Call for Child After Seeing Picture in Paper. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bizarre-art-to-be-shown-exhibit-of-westchester-students-work-to.html | BIZARRE ART TO BE SHOWN; Exhibit of Westchester Students' Work to Open Today. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/priest-finally-ordained-after-delay-of-20-years.html | Priest Finally Ordained After Delay of 20 Years | True | Special to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/drop-in-wheat-laid-to-excess-of-buying-london-predicts-prices-will.html | DROP IN WHEAT LAID TO EXCESS OF BUYING; London Predicts Prices Will Be Increased by Demand for Feeding Grains. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/housing-for-new-york.html | HOUSING FOR NEW YORK. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/paris-hopes-reich-will-yield-on-debt-believes-united-front-by.html | PARIS HOPES REICH WILL YIELD ON DEBT; Believes United Front by Creditors Would Bring Acceptable Arrangement. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/state-shows-gain-in-current-funds-statement-is-issued-preliminary.html | STATE SHOWS GAIN IN CURRENT FUNDS; Statement Is Issued Preliminary to $30,000,000 Relief Bond Sale Thursday. BALANCE ABOVE $20,000,000 Tremaine Says the Trend 'Appears to Be Definitely in the Right Direction.' | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/goebbels-assails-foes-within-reich-warns-nonnazi-critics-that.html | GOEBBELS ASSAILS FOES WITHIN REICH; Warns Non-Nazi Critics That Regime Could Eliminate All 'Reaction' in '24 Hours.' HINTS AT 10-YEAR 'CRISIS' Hess Advocates More 'Silence' in Reich -- Von Schirach Hits at Hitler Youth's Enemies. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/city-pupils-to-get-art-awards-today-among-them-13-scholarships-for.html | CITY PUPILS TO GET ART AWARDS TODAY; Among Them 13 Scholarships for Year's Study in Various Institutions and 82 Medals. 415 PRIZES FOR CRAFTS One Student From Each Borough Will Get Them at Art League Ceremonies at Museum. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/westbury-gymkhana-held-at-old-acres-estate-of-mrs-robert-bacon-is.html | WESTBURY GYMKHANA HELD AT OLD ACRES; Estate of Mrs. Robert Bacon Is Scene of Contests and Cup Awards to Juniors. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/finns-enter-nickel-deal.html | Finns Enter Nickel Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/commodity-index-declines-in-france-average-of-wholesale-prices-at.html | COMMODITY INDEX DECLINES IN FRANCE; Average of Wholesale Prices at End of May 372, Against 378 a Month Before. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/automobile-license-blanks.html | Automobile License Blanks. | True | CHARLES A. HARNETT, | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/boy-11-is-drowned.html | Boy, 11, Is Drowned. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/two-giant-rallies-defeat-cards-97-champions-score-three-runs-in.html | TWO GIANT RALLIES DEFEAT CARDS, 9-7; Champions Score Three Runs in Second, Six in Fifth to Break Losing Streak. TERRY IS BATTING STAR Launches Winning Drive With Three-Bagger and Ends It With a Single. | True | By John Drebinger.special To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/lehman-to-limit-the-extra-session-in-addition-to-new-york-city.html | LEHMAN TO LIMIT THE EXTRA SESSION; In Addition to New York City Charter Amendments, He Will Propose County Reforms. MAY CONVENE ON JULY 10 Governor Is Also Considering Measure to Reapportion Congressional Districts. LEHMAN TO LIMIT THE EXTRA SESSION | True | Special to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/2-new-postoffices-to-be-erected-here-downtown-federal-building-and.html | 2 NEW POSTOFFICES TO BE ERECTED HERE; Downtown Federal Building and Bronx Mail Centre Approved in Vast Program. 302 PROJECTS FINANCED Total of 15 in State Listed for Construction Under Grant of $65,000,000. TWO POSTOFFICES TO BE ERECTED HERE | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/large-dance-at-lido-club-several-hundred-attend-supper-fete-at.html | LARGE DANCE AT LIDO CLUB; Several Hundred Attend Supper Fete at Beach Resort. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hiram-n-savage-engineer-dies-72-twelve-important-reclamation.html | HIRAM N. SAVAGE, ENGINEER, DIES, 72; Twelve Important Reclamation Projects Carried Out by Him in Far West. LONG IN THE U.S. SERVICE Recommended Construction of the Roosevelt Dam on Salt River, Arizona. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/attack-on-jews-stirs-protest-in-ukraine-appeal-made-to-moscow-after.html | ATTACK ON JEWS STIRS PROTEST IN UKRAINE; Appeal Made to Moscow After Young Communist Is Slain and Two of Kin Are Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/human-projectile-killed.html | "Human Projectile" Killed. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/davies-canvas-stays-in-american-exhibit-actress-portrait-will.html | DAVIES CANVAS STAYS IN AMERICAN EXHIBIT; Actress' Portrait Will Remain a Few Days Longer Pending Final Decision in Venice. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/lehmans-13yearold-daughter-grieves-as-police-of-five-states-seek.html | Lehman's 13-Year-Old Daughter Grieves As Police of Five States Seek Lost Pet Dog | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/expenditures-cut-by-revenue-bureau-nearly-billion-increase-in.html | EXPENDITURES CUT BY REVENUE BUREAU; Nearly Billion Increase in Collections Made While Costs Were Under Last Year. TOTAL SAVING $2,901,708 This Was Made Although More Work Was Put on Bureau by Liquor Taxes. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mining-unit-formed-consolidated-goldfields-arranges-to-enter-nova.html | MINING UNIT FORMED.; Consolidated Goldfields Arranges to Enter Nova Scotia. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/steamer-overdue-at-montevideo.html | Steamer Overdue at Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/tidball-tops-mako-in-5set-net-final-ucla-star-wins-eastern.html | TIDBALL TOPS MAKO IN 5-SET NET FINAL; U.C.L.A. Star Wins Eastern Intercollegiate Title, 1-6, 6-0, 7-9, 6-1, 6-4. CASTLEN AND MAKO SCORE Southern California Players Beat Davenport-Helmholz of Harvard, 6-2, 6-3, 6-4. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/doris-ingerson-married.html | Doris Ingerson Married. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/security-proposed-on-mediterranean-france-italy-greece-turkey-and.html | SECURITY PROPOSED ON MEDITERRANEAN; France, Italy, Greece, Turkey and Yugoslavia Study Plan Offered at Geneva. PROJECT DIVIDES GREEKS Venizelists Say Scheme Would Place Athens in France's Anti-Italian Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/trade-in-chicago-generally-better-with-few-exceptions-activity-is.html | TRADE IN CHICAGO GENERALLY BETTER; With Few Exceptions Activity is Ahead of Year Ago -- Sales of Seasonable Goods Brisk. LEADERS ARE OPTIMISTIC Bank Credit Expansion and Crop Conditions Chief Factors - Collections Improve. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/helen-m-davis-becomes-bride.html | Helen M. Davis Becomes Bride. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/high-steel-output-continuing-in-june-reserve-review-hails-rise-in.html | HIGH STEEL OUTPUT CONTINUING IN JUNE; Reserve Review Hails Rise in Period Usually Marked by Slump in Production. WHOLESALE LEVELS CLIMB Industrial Production in May Rose -- More Rail, Farm and Building Jobs. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/to-fight-false-alarms-pupils-asked-by-mcelligott-to-aid-drive-to.html | TO FIGHT FALSE ALARMS.; Pupils Asked by McElligott to Aid Drive to End Menace. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/poland-spring-season-opens.html | Poland Spring Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/triangle-club-names-authors-of-new-play-h-a-brooks-of-new-york-and.html | TRIANGLE CLUB NAMES AUTHORS OF NEW PLAY; H. A. Brooks of New York and T. Rulon-Miller Get the Princeton Assignment. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/republican-elders-decline-party-posts-exgovernor-lowden-satterlee.html | REPUBLICAN 'ELDERS' DECLINE PARTY POSTS; Ex-Governor Lowden, Satterlee and Wickersham Urge Club Helm Go to Younger Men. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/charles-s-thomas-exsenator-dead-stormy-career-of-champion-of-silver.html | CHARLES S. THOMAS, EX-SENATOR, DEAD; Stormy Career of Champion of Silver Currency Ends in Denver at 84. WAS COLORADO GOVERNOR Opposed Our Joining League of Nations and Defied Recent Gold-Hoarding Order. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/polo-match-taken-by-first-division-governors-island-loses-initial.html | POLO MATCH TAKEN BY FIRST DIVISION; Governors Island Loses Initial Game of the Colyer Series by 8 to 5. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/goering-counsels-restraint.html | Goering Counsels Restraint. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mrs-robert-j-pattison.html | MRS. ROBERT J. PATTISON. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/jacob-wachenheimer.html | JACOB WACHENHEIMER. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hurricanes-ride-to-97-conquest-turn-back-great-island-four-in-final.html | HURRICANES RIDE TO 9-7 CONQUEST; Turn Back Great Island Four in Final of Westbury Cup Polo Tournament. PHIPPS HAS A STAR ROLE His Four Goals Play Big Part in Victory -- Winners Are Brilliantly Mounted. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/guns-to-veterans-scored-norman-thomas-sees-tendency-to-fascism-in.html | GUNS TO VETERANS SCORED; Norman Thomas Sees Tendency to Fascism in Congress Action. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miss-spencer-bride-of-h-r-hutcheson-wed-to-pianists-son-at-her.html | MISS SPENCER BRIDE OF H. R. HUTCHESON; Wed to Pianist's Son at Her Parents' Summer Home in Wallingford, Vt. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/braves-triumph-20-then-reds-score-107-rhem-hurls-shutout-in-opener.html | BRAVES TRIUMPH, 2-0; THEN REDS SCORE, 10-7; Rhem Hurls Shut-Out in Opener Against Derringer -- Many Hits in Second. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/roosevelts-mother-arrives-in-england-ambassador-bingham-is-host-at.html | ROOSEVELT'S MOTHER ARRIVES IN ENGLAND; Ambassador Bingham Is Host at Start of Ten Weeks Tour of Britain and Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/626-buildings-authorized-110000000-program-includes-302-on.html | 626 BUILDINGS AUTHORIZED.; $110,000,000 Program Includes 302 on Emergency List. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miss-harriet-newkirk-wed.html | Miss Harriet Newkirk Wed. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/paralysis-serum-kills-doctors-boy-california-physicians-fight-to.html | PARALYSIS SERUM KILLS DOCTOR'S BOY; California Physicians Fight to Save Second Son, Ill From Apparent Contamination. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/national-coal-men-back-fight-on-tva-association-endorses-suit-of.html | NATIONAL COAL MEN BACK FIGHT ON TVA; Association Endorses Suit of Alabama Firms to Block the Federal Power Plan. NRA COAL CODE APPROVED But Representatives of 30 Fields Assert Bituminous Firms Face Ruin in South. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/arthur-j-gude-retired-dairy-products-dealer-founded-firm-in-newark.html | ARTHUR J. GUDE.; Retired Dairy Products Dealer Founded Firm In Newark. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/congress-session-held-reassuring-guaranty-survey-cites-failure-of.html | CONGRESS SESSION HELD REASSURING; Guaranty Survey Cites Failure of Many Unsound Proposals as Encouraging to Business. ASSAILS BIG EXPENDITURE Bank Says Silver Purchase Act Is Dangerous and Decries Farm Legislation. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/westchester-items-residences-in-rye-and-bedford-are-transferred.html | WESTCHESTER ITEMS.; Residences in Rye and Bedford Are Transferred. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/siamese-king-in-denmark.html | Siamese King in Denmark. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/eve-g-lanzke-wed-to-edw-l-hoffman-mount-washington-church-in.html | EVE G. LANZKE WED TO EDW. L. HOFFMAN; Mount Washington Church in Washington Heights Is Scene of the Ceremony. RECEPTION IN BRONXVILLE Bride's Sister, Margaret, Maid of Honor -- Carl Rathemacher Serves as Best Man. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hails-progress-of-negro-dr-north-sees-great-promise-for-race.html | HAILS PROGRESS OF NEGRO; Dr. North Sees Great Promise for Race Through Methodism. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sees-civilizations-end-dr-baker-says-only-the-guidance-of-christ.html | SEES CIVILIZATION'S END.; Dr. Baker Says Only the Guidance of Christ Can Save World. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hollywood-turns-to-hays-studios-are-united-in-plan-to-let-him.html | HOLLYWOOD TURNS TO HAYS; Studios Are United in Plan to Let Him Decide on Clean Films. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/strike-fears-fade-aiding-steel-lines-decline-in-operations-is-at.html | STRIKE FEARS FADE, AIDING STEEL LINES; Decline in Operations Is at Slower Rate Than Industry Expected. BUYING IS HAND-TO-MOUTH Test of New Price Levels Faced -- Magazine Steel Reports Rise in Quotations. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sarah-gaillards-plans-new-haven-girl-will-be-wed-to-lee-woodman-on.html | SARAH GAILLARD'S PLANS.; New Haven Girl Will Be Wed to Lee Woodman on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/illinois-boy-admits-threat-to-gifford-he-confesses-also-sending-of.html | ILLINOIS BOY ADMITS THREAT TO GIFFORD; He Confesses Also Sending of Extortion Letter to Cornelius Vanderbilt 3d. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/roosevelt-orders-150000000-spent-in-drought-relief-draws-from.html | ROOSEVELT ORDERS $150,000,000 SPENT IN DROUGHT RELIEF; Draws From $525,000,000 Fund for CCC Camps, Farm Loans and Land Buying. TO BE USED IN NORTHWEST Provision Is Made for Seed, Feed and Livestock in Action Taken at Hyde Park. LEHMAN AND FLYNN CALL State Politics Is Understood to Have Been the Theme at Luncheon. From a Staff Correspondent. ROOSEVELT ORDERS DROUGHT OUTLAY | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/pirate-and-yawl-hunted-in-sound-coast-guard-searches-coast-for.html | 'PIRATE' AND YAWL HUNTED IN SOUND; Coast Guard Searches Coast for Craft Stolen After New London Regatta. FORCED STUDENT OFF BOAT With Pistol, Intruder Compelled Launch Operator to Tow Craft Out to Sea. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mueller-epstein.html | Mueller -- Epstein. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/to-study-slash-pine-paper.html | To Study Slash Pine Paper. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/3-in-connecticut-shot-by-recluse-youth-and-hired-man-are-slain-and.html | 3 IN CONNECTICUT SHOT BY RECLUSE; Youth and Hired Man Are Slain and Woman Is Wounded by Neighbor With Rifle. 200 JOIN HUNT FOR KILLER Wolcott Citizens Reinforce Police -Gunfire and Gas Used in Vain on Man's Shack. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/rains-aid-corn-crop-but-chinch-bugs-still-menace-harvest-over-a.html | RAINS AID CORN CROP.; But Chinch Bugs Still Menace Harvest Over a Wide Area. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/jersey-relief-rolls-rise.html | Jersey Relief Rolls Rise. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/marie-dressler-holds-her-own.html | Marie Dressler 'Holds Her Own.' | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bryant-parks-name.html | Bryant Park's Name. | True | STEPHEN G. RICH. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mother-unable-to-swim-leaps-off-pier-to-save-son-3-but-he-dies-in.html | Mother, Unable to Swim, Leaps Off Pier To Save Son, 3, but He Dies in Her Arms | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/rabbi-scores-faultfinders.html | Rabbi Scores Fault-Finders. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/frogs-in-big-race-just-fall-asleep-jockeys-defy-rules-and-use.html | FROGS IN BIG 'RACE' JUST FALL ASLEEP; 'Jockeys' Defy Rules and Use Sticks to Prod Their Mounts Toward the Finish. LOPEZ WINS IN A DRIVE Forty Small Entrants Vanish and Chef Is Suspected of Frying Them. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/movie-trade-feeling-attacks-to-be-careful-code-head-says-every.html | Movie Trade, Feeling Attacks, To be 'Careful,' Code Head Says; 'Every Decent Person' in Hollywood Deplores the 'Wrong Type' of Pictures, Breen Declares -- He Appeals to Critics to Raise the 'Standard of Demand'. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/staten-island-victor-defeats-aquitanias-cricketers-by-margin-of-86.html | STATEN ISLAND VICTOR.; Defeats Aquitania's Cricketers by Margin of 86 Runs. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/turkey-honors-shah-of-persia.html | Turkey Honors Shah of Persia. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/maryland-has-good-sailors.html | Maryland Has Good Sailors. | True | SWEPSON EARLE. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/foreign-exchange-rates-week-ended-june-23-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 23, 1934. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bombings-in-austria-kill-one-injure-five-priest-is-slain-in.html | BOMBINGS IN AUSTRIA KILL ONE, INJURE FIVE; Priest Is Slain in Kapfenberg -Wife and Two Children of a Government Supporter Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dead-53-years-gets-new-funeral-here-a-s-lieberman-was-first-to.html | DEAD 53 YEARS, GETS NEW FUNERAL HERE; A. S. Lieberman Was First to Translate Socialist Works Into Hebrew and Yiddish. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/drink-tax-up-1000000-rise-in-state-revenue-on-liquor-and-beer-shown.html | DRINK TAX UP $1,000,000.; Rise in State Revenue on Liquor and Beer Shown for Month. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/cunningham-in-films-his-record-race-at-princeton-shown-at-the.html | CUNNINGHAM IN FILMS.; His Record Race at Princeton Shown at the Embassy. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/crowd-forms-at-barracks.html | Crowd Forms at Barracks. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/summer-theatres-to-try-new-plays-first-full-week-of-the-warm.html | SUMMER THEATRES TO TRY NEW PLAYS; First Full Week of the Warm Weather Season Brings Many Openings. OLD SUCCESSES ON LISTS 'True to the Marines,' 'Gram' and 'The Good Girl' Among the Fresh Ventures. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sherman-horowitz.html | Sherman -- Horowitz. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/vote-from-this-area-as-congress-closed-how-senators-were-recorded.html | VOTE FROM THIS AREA 'AS CONGRESS CLOSED; How Senators Were Recorded in Acting on Three Important Bills. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/restless-wins-3-races-carter-speedboat-takes-honors-in-regatta-on.html | RESTLESS WINS 3 RACES.; Carter Speedboat Takes Honors in Regatta on Delaware. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miss-mary-schoyer-bride-in-pittsburgh-married-to-ernest-brooks-jr.html | MISS MARY SCHOYER BRIDE IN PITTSBURGH; Married to Ernest Brooks Jr. in Green and White Setting at First Unitarian Church. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/hospital-delays-johnson-general-wont-leave-it-till-tomorrow-rests.html | HOSPITAL DELAYS JOHNSON; General Won't Leave It Till Tomorrow -- Rests for Campaign. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/would-look-to-st-john-father-woods-need-today-for-his-strength-of.html | WOULD LOOK TO ST. JOHN.; Father Woods Need Today for His Strength of Spirit. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/negro-slain-by-group-murder-after-dance-quarrel-brings-eight.html | NEGRO SLAIN BY GROUP.; Murder After Dance Quarrel Brings Eight Arrests In Tennessee. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/two-in-plane-unhurt-as-it-falls-in-street-mechanic-is-held-as.html | TWO IN PLANE UNHURT AS IT FALLS IN STREET; Mechanic Is Held as Unlicensed Pilot in Crash of Craft He Bought for $200. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/allnew-york-team-conquers-kilkenny-triumphs-1613-in-final-game-of.html | ALL-NEW YORK TEAM CONQUERS KILKENNY; Triumphs, 16-13, in Final Game of Hurling Series -- Daly's Goal Decides Battle. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/150000-at-atlantic-city.html | 150,000 at AtLantic City. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/london-hears-germany-lost-more-gold-in-week.html | London Hears Germany Lost More Gold in Week | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/will-hold-ships-officers-newfoundland-authorities-to-act-in.html | WILL HOLD SHIP'S OFFICERS; Newfoundland Authorities to Act in Drowning of Five Fishermen. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/all-livestock-up-sharply-in-week-average-of-465-for-hogs-compares.html | ALL LIVESTOCK UP SHARPLY IN WEEK; Average of $4.65 for Hogs Compares With $4 for the Preceding Period. CATTLE MARKET ACTIVE Choice Steers at Highest Price Since September, 1933 -- Gain Also Made by Lambs. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/book-notes.html | BOOK NOTES | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/dr-ray-sees-no-return-of-illusions-of-1929.html | Dr. Ray Sees No Return Of Illusions of 1929 | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/inspect-staten-island-zoo.html | Inspect Staten Island Zoo. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mcluskey-takes-second-title-run-scores-in-3000meter-chase-for.html | M'CLUSKEY TAKES SECOND TITLE RUN; Scores in 3,000-Meter Chase for Double Triumph in Metropolitan Games. MALIN AND McGRATH WIN Annex Other Events to Complete A.A.U. Championships -- Team Picked for Nationals. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/pricefixing-plan-fought-by-dickens-pamphlet-recalls-authors-aid-in.html | PRICE-FIXING PLAN FOUGHT BY DICKENS; Pamphlet Recalls Author's Aid in 1852 to Booksellers Who Insisted on Cutting Rates. THEIR RIGHT WAS UPHELD Carlyle, Mill, Gladstone and Others Also Backed Pioneer in 'Cash for Less' Policy. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/to-aid-junior-republic-litchfield-historic-homes-will-be-opened-to.html | TO AID JUNIOR REPUBLIC.; Litchfield Historic Homes Will Be Opened to Pilgrims. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/bond-notes.html | BOND NOTES. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/iturbi-is-due-today-conductor-brings-novelties-from-spain-and.html | ITURBI IS DUE TODAY.; Conductor Brings Novelties From Spain and Mexico for Stadium. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/honor-early-lutherans-more-than-80-churches-take-part-in-services.html | HONOR EARLY LUTHERANS.; More Than 80 Churches Take Part in Services at Teaneck, N.J. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/crown-to-hartman-after-5set-match-laws-early-lead-wiped-out-by.html | CROWN TO HARTMAN AFTER 5-SET MATCH; Law's Early Lead Wiped Out by Victor's Rally in Metropolitan Tennis Final. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/paraguayans-deny-a-bolivian-victory-asuncion-reports-fighting-on.html | PARAGUAYANS DENY A BOLIVIAN VICTORY; Asuncion Reports Fighting on All Fronts -- Puts Casualties of La Paz at 2,000 for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/cubs-top-dodgers-in-doubleheader-capture-first-game-by-51-then.html | CUBS TOP DODGERS IN DOUBLE-HEADER; Capture First Game by 5-1, Then Score Shutout in the Nightcap, 8-0. MALONE DEFEATS MUNGO Holds Losers to Seven Hits -Tinning Gains Victory in Second Contest. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/france-to-oppose-reich-naval-gain-will-resist-the-allowance-of-any.html | FRANCE TO OPPOSE REICH NAVAL GAIN; Will Resist the Allowance of Any Increase to Germany, London Hears. BARS PARITY WITH ITALY Paris Is Expected to Demand Capital Ship Tonnage Equal to Both Italy's and Germany's. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/sure-of-francous-amity-tardieu-says-a-war-would-again-find-two.html | SURE OF FRANCO-U.S. AMITY; Tardieu Says a War Would Again Find Two Nations Friendly. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/waller-is-first-in-outboard-race-pilots-pal-to-victory-over.html | WALLER IS FIRST IN OUTBOARD RACE; Pilots Pal to Victory Over Shannon's Boat in Around Manhattan Marathon. TWO DRIVERS ARE INJURED Taken to Hospital After Craft Is Smashed -- Unusual Incidents Enliven Contest. | True | By Arthur J. Daley. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/new-jersey-fixes-hours-for-beauty-treatments-special-to-the-new.html | New Jersey Fixes Hours For Beauty Treatments; Special to THE NEW YORK TIMES. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/two-held-as-thieves-in-new-liquor-racket-accused-of-ordering-goods.html | TWO HELD AS THIEVES IN NEW LIQUOR RACKET; Accused of Ordering Goods Sent to Closed Restaurant and Giving Worthless Check. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/three-die-in-ohio-crash.html | Three Die in Ohio Crash. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/questioned-in-robles-case.html | Questioned in Robles Case. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/summer-lectures-at-hague-academy-dr-james-brown-scott-announces.html | SUMMER LECTURES AT HAGUE ACADEMY; Dr. James Brown Scott Announces Courses for Terms in July and August. TALKS WILL BE IN FRENCH Educators of Many Nations Will Discuss Varied Phases of International Law. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/senator-costigan-joins-nazi-inquiry-unofficial-body-increased-to-7.html | SENATOR COSTIGAN JOINS NAZI INQUIRY; Unofficial Body Increased to 7 Members -- Hanfstaengl Is Invited to Testify. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/britain-to-reject-reich-debt-terms-increase-in-her-imports-from.html | BRITAIN TO REJECT REICH DEBT TERMS; Increase in Her Imports From Germany Barred, but Interest on Loans May Be Cut. CABINET TO RUSH REPRISAL Berlin Delegation Will Leave for London Today to Seek to Avert Trade War. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/german-stocks-upset-by-von-papen-revolt-and-great-britains-debt.html | German Stocks Upset by von Papen 'Revolt' And Great Britain's Debt Clearing Bill | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/new-life-in-churches-the-rev-j-h-smith-says-oxford-group-spurs.html | 'NEW LIFE' IN CHURCHES.; The Rev. J. H. Smith Says Oxford Group Spurs Renewed Faith. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/kirkwood-gets-69-in-morning.html | Kirkwood Gets 69 in Morning. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/mayor-reluctant-to-tax-city-fares-plan-to-raise-relief-money-is.html | MAYOR RELUCTANT TO TAX CITY FARES; Plan to Raise Relief Money Is Being Studied, but Will Be Used Only as Last Resort. TRADE GROUPS URGING IT Fear is Felt, However, That It Might Hamper City in Transit Unification Deals. | True | | C1B 229722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/stock-average-steady-fisher-index-shows-only-small-fractional.html | STOCK AVERAGE STEADY.; 'Fisher Index' Shows Only Small Fractional Change. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/rochester-breaks-even-bows-to-buffalo-95-in-opener-then-triumphs-97.html | ROCHESTER BREAKS EVEN.; Bows to Buffalo, 9-5, in Opener, Then Triumphs, 9-7. | True | | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/stocks-react-in-berlin-strength-at-beginning-of-week-followed-by.html | STOCKS REACT IN BERLIN.; Strength at Beginning of Week Followed by Sharp Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/reds-foment-strikes-in-canadian-mines-union-with-moscow-connections.html | REDS FOMENT STRIKES IN CANADIAN MINES; Union With Moscow Connections Calls Out Workers at Noranda and Hudson Bay Plants. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/miss-marie-l-johns-wed-to-earl-h-hobbs-new-jersey-girl-is-bride-on.html | MISS MARIE L. JOHNS WED TO EARL H. HOBBS; New Jersey Girl Is Bride on the 26th Anniversary of Her Parents' Wedding. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/britain-is-hopeful-on-reich-default-solution-of-dawes-and-young.html | BRITAIN IS HOPEFUL ON REICH DEFAULT; Solution of Dawes and Young Loan Problem Is Still Regarded as Possible. CAUTIOUS WITH REPRISALS Clearing System Considered Certain to Retard Flow of World Commerce. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/financial-markets-fluctuations-in-the-mood-of-the-day-midsummer.html | FINANCIAL MARKETS; Fluctuations in the Mood of the Day -- Midsummer Views of the American Situation. | True | By Alexander D. Noyes. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/stocking-of-steel-buoys-mill-rate-output-of-ingots-expected-to-fall.html | STOCKING OF STEEL BUOYS MILL RATE; Output of Ingots Expected to Fall Rapidly This and Next Week From 59%. AUTO MAKERS CUT ORDERS New Code Requirements Held Help to the Industry, as Viewed in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-25 | 1934-06-25 | https://www.nytimes.com/1934/06/25/archives/peru-aids-vanadium-mine-export-duties-will-be-lowered-to-the-1924.html | PERU AIDS VANADIUM MINE.; Export Duties Will Be Lowered to the 1924 Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 229722 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/tammany-forced-to-pick-chief-soon-must-choose-a-roosevelt-man-this.html | TAMMANY FORCED TO PICK CHIEF SOON; Must Choose a Roosevelt Man This Week or Face Prospect of Wide Primary Fight. FARLEY FIRM FOR DOOLING Smith Reported to Favor the Election of Leader Outside Executive Committee. TAMMANY FORCED TO PICK CHIEF SOON | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/driggs-pair-wins-fatherson-golf-state-amateur-champion-and-his-boy.html | DRIGGS PAIR WINS FATHER-SON GOLF; State Amateur Champion and His Boy Turn In Low Gross Score of 73. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/art-brevities.html | Art Brevities. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/astor-gets-stay-against-st-regis-court-grants-an-injunction.html | ASTOR GETS STAY AGAINST ST. REGIS; Court Grants an Injunction Restraining Hotel From Selling Furnishings. $100,000 OPTION UPHELD But Justice Walsh Says 'the Enforcement of That Right Seems Oppressive.' | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/farley-presents-essay-prizes.html | Farley Presents Essay Prizes. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/columbia-crew-picks-carroll.html | Columbia Crew Picks Carroll. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/new-burlesque-opposed-42d-st-group-and-priest-to-fight-licensing-of.html | NEW BURLESQUE OPPOSED.; 42d St. Group and Priest to Fight Licensing of the Apollo. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/quintuplets-4-weeks-old-yvonne-is-first-to-pass-3pound-mark-as-all.html | QUINTUPLETS 4 WEEKS OLD; Yvonne Is First to Pass 3-Pound Mark as All Gain Weight. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/philadelphia-boy-17-kidnapped-6-hours-captors-throw-him-out-of-car.html | PHILADELPHIA BOY, 17, KIDNAPPED 6 HOURS; Captors Throw Him Out of Car After Finding Father Could Not Pay Ransom. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/holds-retail-code-aid-to-merchants-david-ovens-urges-compliance.html | HOLDS RETAIL CODE AID TO MERCHANTS; David Ovens Urges Compliance With All Its Provisions in Talk to Trade Group. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/john-nicholon-actor-dies-at-61-before-he-was-i-7-had-joined-u.html | JOHN NICHOLSON, ACTOR, DIES AT 61; Before He Was i 7 Had Joined u Repertory Company-Acted Many Parts. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/for-more-wholesome-movies-better-pictures-the-alternative-to.html | FOR MORE WHOLESOME MOVIES; Better Pictures the Alternative to Government Censorship. | True | JAMES J. FINNERTY. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/walter-co-strohbach.html | WALTER Co STROHBACH. | True | special to T N-V -ox. TIUuS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/reich-church-row-halts-state-rule-both-factions-of-protestants-balk.html | REICH CHURCH ROW HALTS STATE RULE; Both Factions of Protestants Balk, So Bishop Mueller May Keep His Post Till Fall. NAZIS SHOW MODERATION Provincial Prelates Are Invited to Meet July 7 to Start Work on New Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/albany-to-be-quiet-city-ordinance-forbidding-all-noise-effective.html | ALBANY TO BE 'QUIET CITY.'; Ordinance Forbidding All Noise Effective Next Sunday. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/canada-rejects-gold-basis-bank-commons-votes-down-plan-to-place.html | CANADA REJECTS GOLD BASIS BANK; Commons Votes Down Plan to Place Central Bank Under Keynes System. SILVER BUYING LIMITED Bimetalist Fails to Increase Purchases Agreed Upon at London Conference. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/blackstock-on-mat-tonight.html | Blackstock on Mat Tonight. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mrs-loew-and-mrs-strawbridge-jr-card-91-to-take-mother-and-daughter.html | Mrs. Loew and Mrs. Strawbridge Jr. Card 91 To Take Mother and Daughter Golf Honors | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/countess-guy-disoard-widow-of-member-of-old-french-family-succumbs.html | COUNTESS GUY D'ISOARD.; Widow of Member of Old French Family Succumbs in Passaic. | True | Spec.al to T NW YoR T'S. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/belvedere-victor-at-north-randall-wins-first-race-of-career-in.html | BELVEDERE VICTOR AT NORTH RANDALL; Wins First Race of Career in Straight Heats at Grand Circuit Meeting. LAUREL HANOVER SCORES Takes Pacing Division of National Stallion Stakes -- Is Timed in 2:05 1/5. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/city-acts-today-on-curb-of-foolhardy-swimming.html | City Acts Today on Curb Of Foolhardy Swimming | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/sweepstake-prize-is-tied-up-by-suit-third-man-claims-half-of-75000.html | SWEEPSTAKE PRIZE IS TIED UP BY SUIT; Third Man Claims Half of $75,000 Won by New York Janitor and Nephew. A MUDDLE FROM START Court Urges Irish Hospitals Trust to Make Rule to Avoid Mix-Ups in Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/changes-announced-in-bond-commissions-stock-exchange-ruling-on.html | CHANGES ANNOUNCED IN BOND COMMISSIONS; Stock Exchange Ruling on Rates on Issues Selling at $960 to $1,100 Effective July 2. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/rejects-childs-contract.html | Rejects Child's Contract. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/st-croix-factions-in-row-nearriot-occurs-on-issue-of-the-governors.html | ST. CROIX FACTIONS IN ROW; Near-Riot Occurs on Issue of the Governor's Fitness for Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/1799-loans-closed-on-homes-in-week-state-figures-set-a-new-mark.html | 1,799 LOANS CLOSED ON HOMES IN WEEK; State Figures Set a New Mark -- Owners Urged to Seek Remodeling Aid. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/ayers-forced-out-of-police-by-age-missing-persons-bureau-head-will.html | AYERS FORCED OUT OF POLICE BY AGE; Missing Persons Bureau Head Will Be Retired Saturday Despite Plea to Stay On. ACTIVE IN PODERJAY CASE But O'Ryan Policy to Drop All Over Age Limit Is Adhered To -- Noonan Applies to Quit. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/honorary-degrees-to-politicians.html | Honorary Degrees to Politicians. | True | PAUL MOORE. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/dance-for-college-set-about-150-guests-attend-informal-event-in.html | DANCE FOR COLLEGE SET.; About 150 Guests Attend Informal Event in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/yale-helps-princeton-loans-coxswain-at-henley-when-tigers-man.html | YALE HELPS PRINCETON.; Loans Coxswain at Henley When Tigers' Man Becomes III. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/parade-welcomes-ocean-grove-bank-fire-and-police-departments-take.html | PARADE WELCOMES OCEAN GROVE BANK; Fire and Police Departments Take Part in Celebrating Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/protestants-map-cleanfilm-drive-federal-council-plans-to-set-up.html | PROTESTANTS MAP CLEAN-FILM DRIVE; Federal Council Plans to Set Up National Organization to Enforce Moral Standards. BOARD TO REVIEW MOVIES Local Groups, Backed by the Churches, to Boycott the Bad and Encourage the Good. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/grand-union-companys-sales.html | Grand Union Company's Sales. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/soviet-sees-league-facing-crucial-test-moscows-entry-depends-on.html | SOVIET SEES LEAGUE FACING CRUCIAL TEST; Moscow's Entry Depends on Outcome of Peace Efforts, Says Envoy to London. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/89-at-hill-school-receive-diplomas-dean-gauss-is-speaker-as-class.html | 89 AT HILL SCHOOL RECEIVE DIPLOMAS; Dean Gauss Is Speaker as Class Day and Graduation Exercises Are Held. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/diver-strikes-head-rescued.html | Diver Strikes Head, Rescued. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/virginia-winmill-makes-her-debut-mr-and-mrs-robert-c-winmill-give.html | VIRGINIA WINMILL MAKES HER DEBUT; Mr. and Mrs. Robert C. Winmill Give Dinner Dance for Their Daughter in Creek Club. ATTENDING VASSAR IN FALL She Receives With Parents in Lounge on Long Island Sound -- Supper Dance Follows. | True | Special to THE NEW YORK TIMES. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/new-apparel-lines-shown-in-market-early-fall-and-august-styles.html | NEW APPAREL LINES SHOWN IN MARKET; Early Fall and August Styles Opened Two Weeks Earlier Due to NRA Rules. HOME DESIGNS TO FORE Less Dependence on Paris Than Ever Before, Gelding Says -- Bell Silhouette in Dresses. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/championship-cockfight-is-held-in-puerto-rico.html | Championship Cockfight Is Held in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bermuda-hangs-a-woman.html | Bermuda Hangs a Woman. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mr-rogers-sees-promise-of-real-news-in-europe.html | Mr. Rogers Sees Promise Of Real News in Europe | True | WILL ROGERS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/japanchina-issue-ended-mukden-peiping-rail-traffic-will-resume-next.html | JAPAN-CHINA ISSUE ENDED.; Mukden-Peiping Rail Traffic Will Resume Next Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/arthur-e-pearson-officer-of-valley-forge-historical-society-is-dead.html | ARTHUR E. PEARSON.; Officer of Valley -Forge Historical Society Is Dead in Boston at 65. | True | Special to H ZW YO TXM[S. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mosquitos-end-baseball-game.html | Mosquitos End Baseball Game. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/air-mail-levies.html | Air Mail Levies. | True | VICTOR ROSEWATER. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/iiillngton-jones.html | Iiillngton -- Jones. | True | peci! to THZ Nzw YORK TI. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/federal-executives-freed-from-damages-mellon-and-mills-are-ruled.html | FEDERAL EXECUTIVES FREED FROM DAMAGES; Mellon and Mills Are Ruled Not Liable in Action Over an Official Act. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/blind-thank-radio-group.html | Blind Thank Radio Group. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/city-sells-28188-quarts-of-milk.html | City Sells 28,188 Quarts of Milk. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/brady-pavilion-opened-in-rome.html | Brady Pavilion Opened in Rome. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/nicaraguan-dies-at-125.html | Nicaraguan Dies at 125. | True | By Tropical Radio To the New York Times. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/troth-ahlqouhced-of-faith-hollins-member-of-new-york-and-east-slip.html | TROTH AHlqOUHCED , OF FAITH HOLLINS; Member of New York and East !slip Family to Be Bride of A. W, Little Jr. MADE HER DEBUT IN 1932 Fiance Is Well-Known Poloist-Descendant of Gov. Winsl0w of Plymouth Colony. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/police-shifts-ordered-acting-captain-jj-levy-goes-to-new-post-in.html | POLICE SHIFTS ORDERED.; Acting Captain J.J. Levy Goes to New Post in Brooklyn. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/browning-stricken-in-critical-condition-realty-man-has-a-cerebral.html | BROWNING STRICKEN, IN CRITICAL CONDITION; Realty Man Has a Cerebral Hemorrhage Following a Heat Prostration. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/a-code-for-cleaners.html | A Code for Cleaners. | True | LOUIS LASKAVY. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/decrease-in-loans-at-reserve-banks-federal-board-report-notes-an-in.html | DECREASE IN LOANS AT RESERVE BANKS; Federal Board Report Notes an Increase in Security Loans in Week to June 20. | True | Special to THE NEW YORK TIMES. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/science-museum-plans-new-home-public-support-sought-in-drive-for.html | SCIENCE MUSEUM PLANS NEW HOME; Public Support Sought in Drive for $2,000,000 Building as Permanent Quarters. YEAR'S ATTENDANCE 234,319 President, in First Report, Asks Financial Aid -- Gift of Site by City Suggested. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/dealings-slow-in-paris.html | Dealings Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/pupils-fortitude-wins-200-prizes-they-include-boy-who-has-had-24.html | PUPILS FORTITUDE WINS $200 PRIZES; They Include Boy Who Has Had 24 Operations, Another Who Had 7 and Near-Blind Girl. TWO OTHERS FOUGHT NEED They Are Girl Whose Parents Are on Relief, Boy With Father and Mother in Hospitals. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/prep-school-yachting-delayed.html | Prep School Yachting Delayed. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/nazi-fight-voted-by-jewish-labor-600-delegates-representing-500000.html | NAZI FIGHT VOTED BY JEWISH LABOR; 600 Delegates, Representing 500,000 Union Members, to Aid Hitler Victims. $150,000 FUND PLANNED Conference Here Approves the Tightening of Boycott Under A.F. of L. Leadership. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/ontario-to-force-out-lieutenant-governor-new-government-announces.html | ONTARIO TO FORCE OUT LIEUTENANT GOVERNOR; New Government Announces It Will Provide No Funds for King's Representative. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/dance-at-county-centre-white-plains-building-to-be-used-as-summer.html | DANCE AT COUNTY CENTRE; White Plains Building to Be Used as Summer Garden, Opening Friday | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/old-bank-of-us-records-are-ordered-destroyed.html | Old Bank of U.S. Records Are Ordered Destroyed | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/3-graduates-drown-on-a-school-picnic-boat-swamps-in-lake-ontario.html | 3 GRADUATES DROWN ON A SCHOOL PICNIC; Boat Swamps in Lake Ontario With 11 Members of Watertown Class Aboard. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/to-unveil-two-statues-ceremonies-at-capitol-will-honor-caesar.html | TO UNVEIL TWO STATUES.; Ceremonies at Capitol Will Honor Caesar Rodney and J.M. Clayton. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/federal-revenues.html | FEDERAL REVENUES. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/laurence-h-johnson-boston-lawyer-dies-classmate-in-1880-at-harvard.html | [LAURENCE H. JOHNSON, BOSTON LAWYER, DIES; Classmate in 1880 at Harvard of Late Theodore Roosevelt -Secretary of Hospital. | True | pect to TH NEV YORK TS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/steel-output-for-week-off-114-points-to-447.html | Steel Output for Week Off 11.4 Points to 44.7% | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/sales-in-new-jersey-small-housing-properties-make-up-bulk-of.html | SALES IN NEW JERSEY.; Small Housing Properties Make Up Bulk of Turnover. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/yankees-win-132-regain-first-place-down-white-sox-with-18hit-attack.html | YANKEES WIN, 13-2; REGAIN FIRST PLACE; Down White Sox With 18-Hit Attack, Including Three Drives for Circuit. GEHRIG IS BATTING STAR Gets 19th Homer and Three Other Blows -- Broaca Is Victor on Mound. | True | By James P. Dawson. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/gandhi-escapes-bomb-by-boy-scouts-error-band-greets-wrong-auto.html | GANDHI ESCAPES BOMB BY BOY SCOUT'S ERROR; Band Greets Wrong Auto, Leading Terrorist to Attack It, Injuring Mahatma's Aides. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/plan-by-rail-bond-group-committee-for-frisco-subsidiary-would.html | PLAN BY RAIL BOND GROUP; Committee for Frisco Subsidiary Would Segregate Earnings. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/ruffed-grouse-freed-president-superintends-release-of-birds-at-hyde.html | RUFFED GROUSE FREED.; President Superintends Release of Birds at Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/leviathan-skipper-spikes-cat-canard-sternly-insists-liner-always.html | LEVIATHAN SKIPPER SPIKES CAT CANARD; Sternly Insists Liner Always Has One on Board but Not of the Black Variety. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/pledged-bonds-auctioned-protective-committee-gets-southwest-gas.html | PLEDGED BONDS AUCTIONED; Protective Committee Gets Southwest Gas Assets for $650,000. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/to-study-banking-and-finance.html | To Study Banking and Finance. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/irt-case-a-sham-senators-are-told-receivership-illustrates-the.html | I.R.T. CASE A 'SHAM,' SENATORS ARE TOLD; Receivership Illustrates the 'Abuse' of Federal Court Rules, Franklin Says. ACTION CALLED COLLUSIVE Sole Aim Was to Get Free of Manhattan Obligations, He Declares, Urging Reforms. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/legion-medals-refused-three-public-schools-reject-americanism.html | LEGION MEDALS REFUSED.; Three Public Schools Reject Americanism Awards. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/horn-blower-in-court-woman-seized-at-2-am-near-hospital-gets.html | HORN BLOWER IN COURT.; Woman Seized at 2 A.M. Near Hospital Gets Suspended Sentence. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/stocks-in-london-paris-and-berlin-trend-upward-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Upward on the English Exchange, Although Trading Continues Quiet. FRENCH MARKET IS DULL Rentes Hold Firm, Some Rising a Few Points -- Gains Are Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/john-jacob-astor-3d-gets-license-to-wed-he-and-fiancee-miss-ellen.html | !JOHN JACOB ASTOR 3D GETS LICENSE TO WED; He and Fiancee, Miss Ellen Tuck French, Arrive Early at Newport City Ha!!. | True | Special to rl"Hg 1'qEw' 'EOK "l'rM,s. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/oliver-steigerwalt-i-i-had-part-in-building-of-at-niagarai-power.html | OLIVER !. STEIGERWALT, I I; Had Part in Building of at Niagarai Power Tunnel, | True | Special to TtI IE? Yo. TLts. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/the-john-slaters-wed-50-years-.html | The John Slaters Wed 50 Years. ] | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/iud-taylor.html | Iud -- Taylor. | True | gpecll to TH NgW YORK T. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/east-orange-nj.html | East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mayor-finds-6-cars-paying-fee-in-park-makes-inspection-of-prospect.html | MAYOR FINDS 6 CARS PAYING FEE IN PARK; Makes Inspection of Prospect With Moses and Aldermen to See Effect of Order. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/barnstable-inn-fire-hurts-two.html | Barnstable Inn Fire Hurts Two. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/only-one-13-to-5-first-at-aqueduct-closes-strongly-to-conquer.html | ONLY ONE, 13 TO 5, FIRST AT AQUEDUCT; Closes Strongly to Conquer Halcyon, With Flying Hour Third in Feature. EVER TRUE TAKES OPENER Coucci Wins With 12-to-1 Shot and Gains Double on Bannach Lath in Nightcap. | True | By Bryan Field. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/treasury-bills-overbid-of-the-251941000-offered-75353000-is.html | TREASURY BILLS OVERBID.; Of the $251,941,000 Offered, $75,353,000 Is Accepted. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/atlantic-lutherans-convene-in-albany-committee-is-named-to-study.html | ATLANTIC LUTHERANS CONVENE IN ALBANY; Committee Is Named to Study Trend of Times -- New Ministers Admitted. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/sarazen-gets-a-75-in-british-tourney-mac-smith-and-kirkwood-have.html | SARAZEN GETS A 75 IN BRITISH TOURNEY; Mac Smith and Kirkwood Have Same Score -- Shute Cards 76 in Qualifying Play. COTTON HAS A RECORD 66 Gains Four-Stroke Lead in First Preliminary Round of Open Championship. | True | By W.f. Leysmith.special Cable To The New York Times. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/deny-auto-bootlegging-brokers-plead-not-guilty-of-giving-prohibited.html | DENY AUTO 'BOOTLEGGING.'; ' Brokers' Plead Not Guilty of Giving Prohibited Discounts. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/hudson-guild-gets-10000-in-7-days-100-contributors-give-third-of.html | HUDSON GUILD GETS $10,000 IN 7 DAYS; 100 Contributors Give Third of $30,000 Goal Sought for Social Service Work. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miss-jean-anderson-presented-at-dance-parents-entertain-for-her-at.html | MISS JEAN ANDERSON PRESENTED AT DANCE; Parents Entertain For Her at Plainfield Country Club -Grandmother Assists. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/francis-a-stock.html | FRANCIS A. STOCK. | True | Special to Tsm NW YOLC Txamg. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/stadium-concerts-commence-tonight-jose-iturbi-to-conduct-first-of.html | STADIUM CONCERTS COMMENCE TONIGHT; Jose Iturbi to Conduct First of New Summer Series at the City College. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/seeks-puerto-rican-phone-truce.html | Seeks Puerto Rican Phone Truce | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/two-lost-babies-cause-kidnap-hunt-police-search-east-side-area-when.html | TWO LOST BABIES CAUSE KIDNAP HUNT; Police Search East Side Area When Boy, 4, Wheels Infant Away From Home. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/sutter-is-victor-in-eastern-tennis-eliminates-helms-and-nannes-in.html | SUTTER IS VICTOR IN EASTERN TENNIS; Eliminates Helms and Nannes in Clay Court Tournament at Jackson Heights. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/95-pupils-get-art-awards-scholarships-presented-to-13-for-work-in.html | 95 PUPILS GET ART AWARDS; Scholarships Presented to 13 for Work in High Schools. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/plea-saves-auto-driver.html | Plea Saves Auto Driver. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/charles-p-prichard.html | CHARLES P. PRICHARD. | True | Slp_Ciat] to T N' YO TLMISS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/grace-employes-to-hold-outing.html | Grace Employes to Hold Outing. | True |  | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/indians-add-hazards-to-quebec-golf-course.html | Indians Add Hazards To Quebec Golf Course | True | By the Canadian Press. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/trinidad-prisoner-identified-in-killing-brother-of-woman-slain-in.html | TRINIDAD PRISONER IDENTIFIED IN KILLING; Brother of Woman Slain in Texas Says Man In Arthur Wilson, Wanted as Murderer. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/rev-ae-bentley-dies-as-his-sermon-ends-pastor-of-a-bronx-church.html | REV. A.E. BENTLEY DIES AS HIS SERMON ENDS; Pastor of a Bronx Church Collapses at Service 'in Millbrook, N. Y. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mersey-paper.html | Mersey Paper. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/to-question-robles-suspect.html | To Question Robles Suspect. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/tidball-scores-in-college-tennis-beats-helmholz-and-weitz-as-he.html | TIDBALL SCORES IN COLLEGE TENNIS; Beats Helmholz and Weitz as He Begins Defense of His National Championship. | True | By Allison Danzig. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/propose-straw-vote-on-betting-problem-massachusetts-senate-adopts.html | PROPOSE STRAW VOTE ON BETTING PROBLEM; Massachusetts Senate Adopts Substitute Bill on Horse, Dog Racing Wagers. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/city-and-banks-bid-it-auction-marts-salvation-army-and-ymca-also.html | CITY AND BANKS BID IT AUCTION MARTS; Salvation Army and Y.M.C.A. Also Act to Protect Liens on Defaulted Realty. FOURTEEN UNITS OFFERED Dwellings, Apartment Houses and Loft Structures in Two Boroughs Taken Over. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/buffalo-tops-rochester-triumphs-81-as-mulleavy-and-carnegie-star-at.html | BUFFALO TOPS ROCHESTER; Triumphs, 8-1, as Mulleavy and Carnegie Star at Bat. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/behr-of-roxbury-gains-at-tennis-wins-twice-to-reach-fourth-round-in.html | BEHR OF ROXBURY GAINS AT TENNIS; Wins Twice to Reach Fourth Round in Eastern School Tourney at Rye. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/held-for-defrauding-idle-man.html | Held for Defrauding Idle Man. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/plan-court-test-on-rail-pensions-carriers-will-fight-measure-on.html | PLAN COURT TEST ON RAIL PENSIONS; Carriers Will Fight Measure on Constitutional Grounds in the Event It Becomes Law. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/nine-die-in-colombian-clash.html | Nine Die in Colombian Clash. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/to-meet-on-german-inquiry.html | To Meet on German Inquiry. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/two-deny-any-part-in-tourian-slaying-first-of-nine-defendants-at.html | TWO DENY ANY PART IN TOURIAN SLAYING; First of Nine Defendants at Murder Trial Take Stand in Their Own Defense. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/trade-is-triangular.html | TRADE IS TRIANGULAR. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bonds-of-telaviv-drawn.html | Bonds of Tel-Aviv Drawn. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/roosevelt-pleads-for-safe-highways-letter-to-automobile-association.html | ROOSEVELT PLEADS FOR SAFE HIGHWAYS; Letter to Automobile Association Convention Urges Fight on Increasing Accidents. T.P. HENRY HITS FUND USE Says $200,000,000 of Motor Fees Are Diverted -- Assails Roadside Courts. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/china-elevates-a-consulate.html | China Elevates a Consulate. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bars-prt-receivership-court-rejects-city-of-philadelphias-charge-of.html | BARS P.R.T. RECEIVERSHIP; Court Rejects City of Philadelphia's Charge of Insolvency. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bronsdon-leads-with-71-subpar-round-enables-him-to-set-pace-in.html | BRONSDON LEADS WITH 71.; Sub-Par Round Enables Him to Set Pace in Massachusetts Open. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/alexander-m-mackay-former-organist-and-directo-of-presbyterian.html | ALEXANDER M. MACKAY,; Former Organist and Directo of Presbyterian Church Choir Here, | True | Bpecial to T NEW YCnE Ttfzs. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/no-orders-from-rome.html | No Orders From Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/oppose-price-bros-plan-preferred-holders-want-better-treatment-in.html | OPPOSE PRICE BROS. PLAN.; Preferred Holders Want Better Treatment in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/roper-sails-for-alaska.html | Roper Sails for Alaska. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/will-press-drugs-law-tugwell-indicates-continued-work-for-adequate.html | WILL PRESS DRUGS LAW.; Tugwell Indicates Continued Work for Adequate Act. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bullitt-awaits-daughter-she-is-due-in-leningrad-today-plane-to-be.html | BULLITT AWAITS DAUGHTER; She Is Due in Leningrad Today -Plane to Be Shipped to Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/funeral-rites-held-for-r-w-saunders-former-screen-official-and-l.html | FUNERAL RITES HELD FOR R. W. SAUNDERS; Former Screen Official and l Bunk Cashier Was Known as Patron of Arts. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/iron-guard-flouts-king-at-bucharest-student-leader-delivers.html | IRON GUARD FLOUTS KING AT BUCHAREST; Student Leader Delivers Anti-Semitic Speech -- Carol Leaves Without Addressing Crowd. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/elizabeth-bayard-wed-in-maryland-daughter-of-a-former-delaware.html | ELIZABETH BAYARD WED IN MARYLAND; Daughter of a Former Delaware Senator Bride of William S. Weedon. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/8-cities-back-new-deal-only-two-of-ten-voting-in-digest-poll-oppose.html | 8 CITIES BACK NEW DEAL; Only Two of Ten Voting In Digest Poll Oppose Roosevelt Policies. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/exchange-will-restore-facilities-for-the-press.html | Exchange Will Restore Facilities for the Press | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/lawyers-on-probation.html | LAWYERS ON PROBATION. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/greece-to-defer-paying.html | Greece to Defer Paying. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/confesses-killing-girl-near-saranac-ccc-worker-signs-statement.html | CONFESSES KILLING GIRL NEAR SARANAC; CCC Worker Signs Statement Admitting Guilt, Franklin County Prosecutor Says. HE CONTRADICTED HIMSELF Truck Tracks on Lonely Road Where She Disappeared Directed Suspicion to Him. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/book-notes.html | BOOK NOTES | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/the-play-westchester-hoyden.html | THE PLAY; Westchester Hoyden. | True | L.N. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/cotton-is-firmer-on-drought-news-lack-of-relief-in-texas-causes.html | COTTON IS FIRMER ON DROUGHT NEWS; Lack of Relief in Texas Causes Increased Buying as July Liquidation Diminishes. LIST UP 17 TO 18 POINTS Close Is at Top -- Stocks and Grains Without Influence -- More Professional Activity. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/leiber-recalled-by-giants.html | Leiber Recalled by Giants. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/londos-captures-world-mat-title-pins-browning-in-11010-to-end.html | LONDOS CAPTURES WORLD MAT TITLE; Pins Browning in 1:10:10 to End Thrilling Bout in the Garden Bowl. 20,000 SEE THE CONTEST Record Crowd Watches Greek Star Triumph With Series of Body Slams. | True | By James P. Dawson. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/nazi-row-spreads-chiefs-warn-foes-illegal-conservative-opinion-is.html | NAZI ROW SPREADS; CHIEFS WARN FOES, Illegal Conservative Opinion Is Bootlegged, Disturbing Radical Followers of Chancellor. HITLER IN MIDDLE COURSE Berlin Newspaper Prints Cartoon of von Papen Stabbing Storm Trooper in the Back. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/8-die-as-plane-crashes-12-others-hurt-as-craft-falls-in-crowd-at.html | 8 DIE AS PLANE CRASHES; 12 Others Hurt as Craft Falls in Crowd at Yugoslav Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/record-price-paid-for-missouri-loan-chase-bank-syndicate-wins.html | RECORD PRICE PAID FOR MISSOURI LOAN; Chase Bank Syndicate Wins $5,000,000 Issue With 101.169 Bid and Names 3% Rate. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/tribute-to-young-paid-at-his-school-mh-aylesworth-cites-to-van.html | TRIBUTE TO YOUNG PAID AT HIS SCHOOL; M.H. Aylesworth Cites to Van Homesville Graduates Public Service of Industrialist. DUTIES TO FELLOW-MEN Radio Executive Calls for Entering Life as 'Partners in a Great Human Enterprise.' | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/commons-grants-tradeaw-power-unanimously-gives-cabinet-the-right.html | COMMONS GRANTS TRADE-WAR POWER; Unanimously Gives Cabinet the Right to Seize Reich's Funds in London if It Defaults. BANKERS FEAR THE BILL They Foresee Trade Reprisals -- Berlin Sending Delegation With Gloomy Bank Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/benders-memorial-praised-by-de-valera-room-containing-far-eastern.html | BENDER'S MEMORIAL PRAISED BY DE VALERA; Room Containing Far Eastern Art Formally Opened in National Museum in Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/film-unions-raided-to-curb-violence-30-subpoenaed-books-seized-as.html | FILM UNIONS RAIDED TO CURB VIOLENCE; 30 Subpoenaed, Books Seized as Police Surprise Officials in Brooklyn Inquiry. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mr-gaffney-misquoted.html | Mr. Gaffney Misquoted. | True | T. ST. JOHN GAFFNEY. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/spain-puts-an-end-to-state-of-alarm-conditions-are-new-held-to-be.html | SPAIN PUTS AN END TO STATE OF ALARM; Conditions Are New Held to Be Quiet Enough for Ordinary Courts to Preserve Order. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/treasury-buys-380532-ounces-of-silver-in-week-gold-imports-were.html | Treasury Buys 380,532 Ounces of Silver In Week; Gold Imports Were $4,556,929; Special to THE NEW YORK TIMES. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/charges-increase-against-jt-rosen-prosecutor-to-lay-ground-for.html | CHARGES INCREASE AGAINST J.T. ROSEN; Prosecutor to Lay Ground for Grand Jury Investigation Today at Kidnap Hearing. THREE MORE ACCUSERS Letters Tell of Alleged 'Fixer' Promising to Get Favors and Accepting Fees. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/red-sox-triumph-over-indians-63-regain-third-place-in-league.html | RED SOX TRIUMPH OVER INDIANS, 6-3; Regain Third Place in League Standing Through Five-Run Rally in Fifth Inning. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/austrian-royalists-recall-the-murders-at-sarajevo.html | Austrian Royalists Recall The Murders at Sarajevo | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/sons-of-zion-to-aid-stavsky.html | Sons of Zion to Aid Stavsky. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/polands-movie-ban.html | Poland's Movie Ban. | True | FREDERICK L. HERRON. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/protest-by-woman-flier.html | Protest by Woman Flier. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/name-princeton-officers-etherington-and-cox-among-those-elected-to.html | NAME PRINCETON OFFICERS; Etherington and Cox Among Those Elected to Intramural Board. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/terminal-dedication-is-set-for-thursday-laguardia-and-other.html | TERMINAL DEDICATION IS SET FOR THURSDAY; LaGuardia and Other Officials of City to Speak at Opening of West Side Freight Station. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/giants-7-in-2d-beat-cards-107-ott-opens-and-closes-spurt-with.html | GIANTS 7 IN 2D BEAT CARDS, 10-7; Ott Opens and Closes Spurt With Singles -- St. Louis Drops to Third Place. HUBBELL'S 11TH VICTORY Rothrock Hits Homer With Two On to Climax Losers' 4-Run Rally in Seventh. | True | By John Drebinger.special To the New York Times. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/the-tolerant-liberal-where-should-he-draw-the-line-in-such-cases-as.html | THE TOLERANT LIBERAL.; Where Should He Draw the Line in Such Cases as Hanfstaengl's? | True | ROBERT SKLIAR. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/cruiser-houston-off-to-await-roosevelt-warship-refitted-as-floating.html | CRUISER HOUSTON OFF TO AWAIT ROOSEVELT; Warship, Refitted as 'Floating White House,' Leaves Navy Yard for Annapolis. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/girl-in-shorts-fined-15-wins-reversal-on-appeal.html | Girl in Shorts Fined $15; Wins Reversal on Appeal | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mrsruth-mee-ker-bride-at-capital-daughter-of-mrs-ruth-bowen-i-wed.html | MRS.*RUTH MEE *KER BRIDE AT CAPITAL; Daughter of Mrs. Ruth B.Owen I Wed to Robert Lehman, Cousin of Governor, WEDDING TRIP TO DENMARK Ceremony !s Performed by Rev. Dr. J. S. Montgomery, Chaplain of House and Family Friend. | True | 8pecisl to THX "i'w' *oRx Trmcs, | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/no-change-in-postal-policy.html | No Change in Postal Policy. | True | Special to THE NEW YORK TIMES. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/payment-on-utility-bond.html | Payment on Utility Bond. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/slump-in-wheat-on-heavy-selling-hedging-against-new-crop-movement.html | SLUMP IN WHEAT ON HEAVY SELLING; Hedging Against New Crop Movement Cuts Prices in Chicago 2 1/8 to 2 3/8 Cents. LARGE RECEIPTS FOR DAY 4,750,000 Bushels at 11 Markets Is Record for Season -- Other Grains Join in Decline. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miller-wins-nyac-bout.html | Miller Wins N.Y.A.C. Bout. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/durand-cassella-victors-in-golf-score-a-subpar-71-to-capture.html | DURAND, CASSELLA VICTORS IN GOLF; Score a Sub-Par 71 to Capture Pro-Amateur Tournament at Salisbury Club. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/literary-burglar-gets-only-25-loot-overlooks-many-manuscripts-of.html | LITERARY BURGLAR GETS ONLY $25 LOOT; Overlooks Many Manuscripts of Novels and Plays in Elisabeth Marbury Agency. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/poderjays-bride-is-reported-seen-boston-woman-after-looking-at.html | PODERJAY'S BRIDE IS REPORTED SEEN; Boston Woman, After Looking at Photo, Is Sure She Saw Miss Tufverson June 10. HER SISTER IS SKEPTICAL O'Ryan to Hold a Conference Today to Determine Whether to Ask Extradition. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/suspends-dr-silverman-dr-peck-holds-labor-board-aide-violated-nra.html | SUSPENDS DR. SILVERMAN.; Dr. Peck Holds Labor Board Aide Violated NRA Rules. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/saratoga-officials-attacked-on-gaming-woman-asks-gov-lehman-to-oust.html | SARATOGA OFFICIALS ATTACKED ON GAMING; Woman Asks Gov. Lehman to Oust District Attorney, Sheriff and Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/burke-on-government.html | Burke on Government. | True | KATHLEEN A. FISHER. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/to-remodel-west-side-flats.html | To Remodel West Side Flats. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/elizabeth-t-jones-engaged-to-marry-corneu-graduate-to-be-bride-in.html | ELIZABETH T. JONES ENGAGED TO MARRY; CorneU Graduate to Be Bride in Fall of Maxwell R. Berry i Jr., Medical Student. | True | Special to Tv, Nzw YORK TrS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/french-in-new-understanding.html | French in New Understanding. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/commodity-markets-silver-rubber-tin-and-cocoa-advance-sugar-coffee.html | COMMODITY MARKETS.; Silver, Rubber, Tin and Cocoa Advance; Sugar, Coffee, Silk, Hides and Copper Drop. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miss-san-filipo-victor-beats-miss-parish-to-score-upset-in-girls.html | MISS SAN FILIPO VICTOR.; Beats Miss Parish to Score Upset In Girls' Tennis. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/gather-to-merge-2-denominations-leaders-in-evangelical-synod-and.html | GATHER TO MERGE 2 DENOMINATIONS; Leaders in Evangelical Synod and Reformed Church Assemble in Cleveland. HAVE 900,000 MEMBERS Formal Action Is Following Approval a Year Ago by Both Organizations. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/pirates-conquer-phils-again-71-continue-heavy-hitting-with-manager.html | PIRATES CONQUER PHILS AGAIN, 7-1; Continue Heavy Hitting, With Manager Traynor and Suhr Leading Attack. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/permanent-basis-sought-for-relief-with-16000000-now-on-rolls.html | PERMANENT BASIS SOUGHT FOR RELIEF; With 16,000,000 Now on Rolls, Hopkins Looks to Industrial and Insurance Plans. SEES JOBS FOR 3,000,000 Administrator Links Decentralizing of Industry With Homes on Productive Land. PERMANENT BASIS SOUGHT FOR RELIEF | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mayor-urges-coatless-police-for-summer-calls-shirtsleeves-american.html | Mayor Urges Coatless Police for Summer; Calls Shirtsleeves 'American Institution' | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/hardin-loses-track-mark-timing-device-showed-hurdler-underworld.html | HARDIN LOSES TRACK MARK; Timing Device Showed Hurdler Under-World Record on Coast. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/tells-of-gold-vein-62-feet-wide.html | Tells of Gold Vein 62 Feet Wide. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/wilson-attacked-in-oxford-letters-earl-in-series-just-published.html | WILSON ATTACKED IN OXFORD LETTERS; Earl, in Series Just Published, Asserted 'Tactless Arrogance' Caused Us to Spurn League. OPPOSED PAYMENTS TO US Declared Col. House Told Him We Should Refuse to Take Anything More on Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/popes-nephew-to-marry.html | Pope's Nephew tO Marry. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/loans-to-industry-pushed-at-capital-reserve-bank-governors-and.html | LOANS TO INDUSTRY PUSHED AT CAPITAL; Reserve Bank Governors and Chairmen Meet to Work Out Policy Under New Law. RFC STUDIES SCHOOL AID Reserve Board Rules on Correspondent Relations of Banks and Security Dealers. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/girl-drowns-with-brother.html | Girl Drowns With Brother. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/100000-fund-asked-for-playgrounds-citizens-recreation-committee.html | $100,000 FUND ASKED FOR PLAYGROUNDS; Citizens Recreation Committee Makes Appeal for Funds to Engage Instructors. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/inquiry-protests-armys-lobby-ban-house-committeemen-assert-that.html | INQUIRY PROTESTS ARMY'S LOBBY BAN; House Committeemen Assert That Policy Limits Bidding by Motor Companies. WOODRING WILLING TO ACT War Department Will Recall Order if It Is Restrictive, Says Assistant Secretary. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/rotary-head-hits-race-persecution-international-president-at.html | ROTARY HEAD HITS RACE PERSECUTION; International President, at Detroit Convention, Condemns Discrimination. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/reserve-modifies-rule-on-syndicates-boards-blanket-permit-lets.html | RESERVE MODIFIES RULE ON SYNDICATES; Board's Blanket Permit Lets Member Banks Help to Float Certain Bond Issues. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/11-ships-arrive-in-day-bring-2443-passengers-from-foreign-ports.html | 11 SHIPS ARRIVE IN DAY.; Bring 2,443 Passengers From Foreign Ports. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/100000-residence-is-planned-for-paley.html | $100,000 Residence Is Planned for Paley | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/british-pro-shows-way.html | British Pro Shows Way. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/the-rev-aiier-reich.html | THE[ RE[V, AL.."?E[R REICH. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/nazis-battle-foes-in-court-corridor-sergeantatarms-and-aides-quell.html | NAZIS BATTLE FOES IN COURT CORRIDOR; Sergeant-at-Arms and Aides Quell Melee, Started After Hearing in Jersey City. HAYS DEFENDS HITLERITES Urges Right of His Clients to Denounce Jews in Plea for Injunction Against Police. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/pulver-gives-up-post-as-marshal-hoover-appointee-in-long.html | PULVER GIVES UP POST AS MARSHAL; Hoover Appointee in Long Island-Brooklyn District Heads Patronage Demand. 19 POSITIONS AT STAKE Benninger of Queens Regarded as Likely Choice for Office to Be Vacated Saturday. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/librarians-exhorted-to-aid-moral-uplift-spiritual-values-should-be.html | LIBRARIANS EXHORTED TO AID MORAL UPLIFT; Spiritual Values Should Be Built Up, Association Head Tells Convention. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/ocean-travel.html | Ocean Travel. | True | C. DEWAR SIMONS 3d. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/i-mrs-spencer-b-eddy-i-l-i-concert-harpist-and-wife-of-a-i-saratoga.html | I MRS. SPENCER B. EDDY.; I L i Concert Harpist and Wife Of a I Saratoga Springs Lawyer, } I | True | ! peelai to THB NW YOR! TILS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/charles-d-wangler.html | CHARLES D. WANGLER, | True | Special to TE I'EW YO: T.ES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/van-leeuwen-charlton.html | Van Leeuwen -- Charlton. | True | Special to TtI Nsw YORK TIMgS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/gerards-75-tops-scholastic-field-peddie-star-leads-81-rivals-in.html | GERARD'S 75 TOPS SCHOLASTIC FIELD; Peddie Star Leads 81 Rivals in First Half of Eastern Qualifying Round. REACH ONE STROKE BACK Tome Player Ties With Knowles as Championship Tourney Opens at Greenwich. | True | By Lincoln A. Werden.special To the New York Times. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/goldoni-premiere-given-new-rochelle-summer-theatre-opens-with-good.html | GOLDONI PREMIERE GIVEN.; New Rochelle Summer Theatre Opens With Good House. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/deutsch-likens-city-to-the-home-but-you-have-more-success-in-your.html | DEUTSCH LIKENS CITY TO THE HOME; But 'You Have More Success in Your Budget-Balancing,' Domestic Scientists Told. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/peter-kellerdies-gaptor-of-cervera-took-part-as-chief-boatswains.html | PETER KELLER-DIES: GAPTOR OF CERVERA; Took Part as Chief Boatswain's Mate on Gloucester in Battle of Santiago. RECEIVED VALOR .MEDAL Held to Have Been Instrumental in Saving Life of Admiral anti Crew of Spanish | True | Ship, apec;al t T :NEW YO Txms | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/foreign-exchange-monday-june-25-1934.html | FOREIGN EXCHANGE; Monday, June 25, 1934. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/cantor-film-banned-in-reich-as-idiotic-censor-prohibits-the-kid.html | CANTOR FILM BANNED IN REICH AS 'IDIOTIC'; Censor Prohibits 'The Kid' Also on Ground That Fist Fights in It Are 'Brutalizing.' | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/gain-in-halfyear-by-brown-shoe-co-consolidated-net-profit-equals.html | GAIN IN HALF-YEAR BY BROWN SHOE CO.; Consolidated Net Profit Equals $1.80 a Share, Against $1.38 Twelve Months Before. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/darwin-marvels-at-cottons-golf-british-expert-lauds-length-and.html | DARWIN MARVELS AT COTTON'S GOLF; British Expert Lauds Length and Straightness of His Driving and Iron Play. SHUTE FAILS TO IMPRESS Still Favors Sarazen to Annex British Open Title Despite His First Card of 75. | True | By Bernard Darwin.copyright, 1934, By Nana, Inc. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/dog-attacks-third-rail-surviving-three-shocks.html | Dog Attacks Third Rail, Surviving Three Shocks | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/marl-25th-wedding-day.html | Marl( 25th Wedding Day. | True | Special to TH NEW YORK TIXZS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/exeter-academy-holds-class-day-seniors-hear-parts-given-by-winners.html | EXETER ACADEMY HOLDS CLASS DAY; Seniors Hear Parts Given by Winners of Honors and of Fame in Athletics. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/vance-goes-to-cardinals-pitcher-turned-over-by-reds-for-waiver.html | VANCE GOES TO CARDINALS; Pitcher Turned Over by Reds for Waiver Price of $7,500. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mrs-roosevelt-feted-presidents-mother-guest-at-prime-ministers.html | MRS. ROOSEVELT FETED.; President's Mother Guest at Prime Minister's Luncheon in London. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/cabinet-resigns-in-cuban-crisis-free-hand-given-to-president-to.html | CABINET RESIGNS IN CUBAN CRISIS; Free Hand Given to President to Reorganize in View of ABC's Withdrawal. NATIONALISTS SEEK POSTS Menocalists Also Ask Further Representation, but Selection of Neutrals Is Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/dr-abraham-p-fishman-former-new-york-physician-succumbs-to-blood.html | DR. ABRAHAM P. FISHMAN.; Former New York Physician Succumbs to Blood Poisoning. | True | Special to TE NSW No Ts. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/modern-market-to-replace-carts-morgan-to-ask-125000-to-build-400.html | MODERN MARKET TO REPLACE CARTS; Morgan to Ask $125,000 to Build 400 Enclosed Stalls Under Park Av. Tracks. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/president-confers-on-appointments-to-new-agencies-spends-most-of.html | PRESIDENT CONFERS ON APPOINTMENTS TO NEW AGENCIES; Spends Most of the Day at Hyde Park With Postmaster General Farley. HAS A BUSY WEEK AHEAD To Name Exchange Curb and Communications Regulators and Housing Board. HEARS PLANNING REPORT Before Boarding Train for Washington He Scans Preliminary. Draft of National Body. PRESIDENT CONFERS ON APPOINTMENTS | True | From a Staff Correspondent. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/norfolk-host-to-fleet-admiral-campbell-to-visit-governor-peery.html | NORFOLK HOST TO FLEET.; Admiral Campbell to Visit Governor Peery Today. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/churchmen-aid-farmers-pastors-lead-volunteers-in-reshocking.html | CHURCHMEN AID FARMERS.; Pastors Lead Volunteers in Re-shocking Storm-Scattered Wheat. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/fights-canal-toll-rise-maritime-association-warns-of-efforts-to.html | FIGHTS CANAL TOLL RISE.; Maritime Association Warns of Efforts to Raise Panama Rates. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/see-paper-made-of-southern-pine-sectional-publishers-study-process.html | SEE PAPER MADE OF SOUTHERN PINE; Sectional Publishers Study Process Developed as New Source of Newsprint. BIG PLANT IS FORECAST J.G. Stahlman of Nashville Leads Group at Savannah Experimental Mill. | True | Special to THE NEW YORK TIMES. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/davies-portrait-will-go-italians-to-move-actresss-painting-to.html | DAVIES PORTRAIT WILL GO.; Italians to Move Actress's Painting to Venetian Pavilion. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/sports-of-the-times-getting-the-lowdown-from-dykes.html | Sports of the Times; Getting the Low-Down From Dykes. | True | Reg. U.S. Pat. Off. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/carnera-claim-stayed-court-holds-up-payment-on-judgment-assigned-by.html | CARNERA CLAIM STAYED.; Court Holds Up Payment on Judgment Assigned by London Waitress | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/return-of-johnson-awaited.html | Return of Johnson Awaited. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/the-new-housing-act.html | The New Housing Act. | True | J.B. MILGRAM. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miss-price-wins-twice-seeded-star-gains-in-new-jersey-girls-tennis.html | MISS PRICE WINS TWICE.; Seeded Star Gains in New Jersey Girls' Tennis Championship. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/will-address-advertisers.html | Will Address Advertisers. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/jcb-millards-give-dinner-at-waldorf-frederic-w-squireses-entertain.html | J.C.B. MILLARDS GIVE DINNER AT WALDORF; Frederic W. Squireses Entertain With Dinner at Astor -Other Social Events. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/new-judge-to-be-installed.html | New Judge to Be Installed. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/steps-detailed-forming-amerex-anderson-in-letter-to-holders-of.html | STEPS DETAILED FORMING AMEREX; Anderson, in Letter to Holders of Stock, Says Chase Will Handle Fractional Interests. PRESENTS BALANCE SHEET Securities Held Include 18,505 Shares of Corn Exchange, 9,999 of Discount Corporation. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/whale-herd-of-200-dwindles-to-seven-another-jersey-fisherman-counts.html | WHALE HERD OF 200 DWINDLES TO SEVEN; Another Jersey Fisherman Counts 'Em as They Play Tag With His Skiff. SIZE IS PUT AT 60 FEET Seagoing Policeman With Two Mates Astounded as Spouting Monsters Surround Them. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/jersey-official-jailed-clifton-councilman-also-fined-1000-for.html | JERSEY OFFICIAL JAILED.; Clifton Councilman Also Fined $1,000 for Accepting Bribe. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/fightgreen-plan-for-steel-peace-left-wing-labor-group-offers.html | FIGHTGREEN PLAN FOR STEEL PEACE; Left Wing Labor Group Offers Election Proposal and Asks End of Plant Police. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/wood-tops-mgrath-at-wimbledon-net-13000-see-new-yorker-win-108-64.html | WOOD TOPS M'GRATH AT WIMBLEDON NET; 13,000 See New Yorker Win, 10-8, 6-4, 6-4, as Tennis Championships Start. | True | By Ferdinand Kuhn Jr. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/chicago-causes-london-to-err.html | Chicago Causes London to Err. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/stock-market-indices-international-average-decreases-in-week-higher.html | STOCK MARKET INDICES.; International Average Decreases in Week -- Higher Than Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/misshattie-d-smith.html | MISSHATTIE D. SMITH, | True | Special to T BTBW YOR Tr.S. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/new-law-invoked-in-default-on-bonds-american-writing-paper-co.html | NEW LAW INVOKED IN DEFAULT ON BONDS; American Writing Paper Co., Unable to Pay Interest, Would Reorganize. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/divorced-from-vj-pere-wife-of-former-new-york-bank-head-gets-reno.html | DIVORCED FROM V.J. PERE.; Wife of Former New York Bank Head Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/tests-own-tiny-submarine.html | Tests Own Tiny Submarine. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/perfect-june-day-enjoyed-by-city-mercury-reaches-82-but-cool.html | PERFECT JUNE DAY ENJOYED BY CITY; Mercury Reaches 82, but Cool Breezes Bring Relief -- Humidity Normal. HEAT KILLS SUBWAY RIDER Two Are Overcome in Bronx -- Showers Are Forecast for Tonight and Tomorrow. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mishap-mars-visit-of-oldest-grads-dr-wh-vail-second-oldest.html | MISHAP MARS VISIT OF 'OLDEST GRADS; Dr. W.H. Vail, Second Oldest Princeton Alumnus, Hurt in Fall at East Orange. TUMBLES DOWN STAIRWAY Called to See W.L. Sexton, the Dean of All Graduates, to Tell of Recent Exercises. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/albert-o-haviland.html | ALBERT O. HAVILAND. | True | S)cial to T lw YOR]( ms. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/katharine-cornell-settles-suit.html | Katharine Cornell Settles Suit. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/leviathan-lost-143000-by-trip-diversion-of-mail-to-other-liners-for.html | LEVIATHAN LOST $143,000 BY TRIP; Diversion of Mail to Other Liners for Federal Economy Held Partly Responsible. LINER MAY RETIRE AGAIN Postal Penalties Cheaper Than Operation, Owners Say -- Lose Plea for More Loads. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/save-civilization-plea-to-teachers-federal-judge-holly-tells.html | SAVE CIVILIZATION, PLEA TO TEACHERS; Federal Judge Holly Tells Federation Convention Young Must Be Taught to Think. FASCIST WARNING SOUNDED Dr. H.R. Linville Condemns 'Any Silly Gesture Toward Seizing of Power.' | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/illrrt-heaton.html | ];[ill-rrt -- Heaton. | True | Special to T llw Yo TLE. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/snow-is-still-lingering-in-crevices-of-palisades.html | Snow Is Still Lingering In Crevices of Palisades | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/arlington-stake-to-indian-runner-wins-2500-added-inaugural-handicap.html | ARLINGTON STAKE TO INDIAN RUNNER; Wins $2,500 Added Inaugural Handicap, Leading Dartle by Half a Length. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/du-pont-breaks-glider-record-by-elmira-to-new-jersey-flight-covers.html | Du Pont Breaks Glider Record By Elmira to New Jersey Flight; Covers 155 Miles in Motorless Plane, Climbing Over Alleghany Mountains at 3,000 Feet Altitude -- Time 4 Hours 50 Minutes -- Three Entrants Forced Down. GLIDER RECORD BROKEN BY DU PONT | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/injunction-sought-on-6845000-bonds-bankers-and-others-attack.html | INJUNCTION SOUGHT ON $6,845,000 BONDS; Bankers and Others Attack Proposed Sale by Long Island Lighting. CONTRACT CALLED UNFAIR Company Insists That Deal Is Essential in Meeting Pressing Obligations. INJUNCTION SOUGHT ON $6,845,000 BONDS | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/abram-bentley-last-surviving-member-of-g-a-ft-post-at-port.html | ABRAM BENTLEY,; Last Surviving Member of G. A, Ft. Post at Port Jefferson Dies, | True | 8pec[al to T NS : TES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/england-scores-in-cricket-test-beats-australia-by-an-innings-and-38.html | ENGLAND SCORES IN CRICKET TEST; Beats Australia by an Innings and 38 Runs at Lord's as King George Looks On. 20,000 ATTEND CONTEST Victors Hold Rivals to 284 and 118 to Gain First Triumph at Lord's Since 1896. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/r-nl-britton-74-biologist-isdfd-director-for-33-years-of-the-new.html | ])R. N.L. BRITTON 74, BIOLOGIST, IS.DFD; Director for 33 Years of the New York Botanica! Garden Which He Helped to Form. COLLECTED MANY PLANTS Scoured West Indies at His' Own Expense for Specimens -Author and Educator. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/maine-rail-merger-approved-by-icc-maine-central-will-take-over.html | MAINE RAIL MERGER APPROVED BY I.C.C.; Maine Central Will Take Over Portland & Rumford Falls and Rangeley Lakes Lines. NEW BONDS TO BE ISSUED Louisiana and Arkansas Road Gets Permission to Renew and Extend Loans. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/report-on-shares-held-five-companies-tell-curb-exchange-of.html | REPORT ON SHARES HELD.; Five Companies Tell Curb Exchange of Securities Reacquired. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/five-us-davis-cup-stars-win.html | Five U.S. Davis Cup Stars Win. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/heads-reorganized-bank-fz-board-named-president-of-ridgewood-nj.html | HEADS REORGANIZED BANK.; F.Z. Board Named President of Ridgewood, N.J., Institution. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/both-sides-claim-chaco-victories-paraguayans-report-enemy-in-flight.html | BOTH SIDES CLAIM CHACO VICTORIES; Paraguayans Report Enemy in Flight as Assault on Fort Ballivian Continues. LA PAZ SEES DRIVE ENDED Declares Attempt to Penetrate Bolivian Lines at Lake Lao Met With Disaster. | True | By John W. White.special Cable To the New York Times. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/harry-hauser-on-probation.html | Harry Hauser on Probation. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/stocks-firmer-in-berlin.html | Stocks Firmer in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/1-killed-59-hurt-in-train-wreck.html | 1 Killed, 59 Hurt in Train Wreck | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/boys-band-leaves-city-chattanooga-elks-group-sails-for-home-after.html | BOYS' BAND LEAVES CITY.; Chattanooga Elks' Group Sails for Home After Six-Day Visit Here. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/lunch-club-in-new-quarters.html | Lunch Club in New Quarters. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/dollar-gains-for-day-sterling-and-franc-off-slightly-in-dull-market.html | DOLLAR GAINS FOR DAY.; Sterling and Franc Off Slightly in Dull Market Here. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/sodero-to-lead-operas-radio-conductor-is-announced-for-performances.html | SODERO TO LEAD OPERAS.; Radio Conductor Is Announced for Performances at Hippodrome. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/tobacco-codes-are-stayed.html | Tobacco Codes Are Stayed. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/patient-leaps-to-death-woman-knocks-down-nurse-in-hospital-and-ends.html | PATIENT LEAPS TO DEATH.; Woman Knocks Down Nurse in Hospital and Ends Life. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bolivians-claim-drive-is-ended.html | Bolivians Claim Drive Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/british-war-plan-demands-defense-of-low-countries-french-army-chief.html | BRITISH WAR PLAN DEMANDS DEFENSE OF LOW COUNTRIES; French Army Chief Informed Security Requires Belgium and Holland Be Buffers. SCHEME PROTECTS FRANCE Gen. Weygand Also Hears of London Move to Increase Arms, Which Is Gaining. BRITISH TO DEFEND THE LOW COUNTRIES | True | By Augur.wireless To the New York Times.by Augur. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/german-line-lost-843717-in-year-hamburgamerican-reports-drop-of.html | GERMAN LINE LOST $843,717 IN YEAR; Hamburg-American Reports Drop of 9,430 Passengers Under Record of 1932. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/students-assail-france-hungarian-nationalists-burn-effigy-of.html | STUDENTS ASSAIL FRANCE.; Hungarian Nationalists Burn Effigy of Barthou in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/east-hampton-plans-july-4-festivities-community-fireworks-to-be-a.html | EAST HAMPTON PLANS JULY 4 FESTIVITIES; Community Fireworks to Be a Feature -- Many House Parties for the Holiday. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/jewish-drive-continued-women-who-raised-147000-will-extend-campaign.html | JEWISH DRIVE CONTINUED.; Women Who Raised $147,000 Will Extend Campaign for $200,000. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miss-cornelia-kllq6-becomesi-bride-descendant-of-diplomat-wed-to.html | MISS CORNELIA Kllq6 BECOMESî BRIDE; Descendant of Diplomat Wed to Norman James Marsh at Grace Church. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/to-fight-further-control.html | To Fight Further Control. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/san-francisco-sells-5000000-pwa-bonds-issue-carries-record-low.html | SAN FRANCISCO SELLS $5,000,000 PWA BONDS; Issue Carries Record Low Average Rate of 3.15% -- Part of $18,000,000 Plan. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/commander-booth-acts-at-graduation-weak-from-illness-she.html | COMMANDER BOOTH ACTS AT GRADUATION; Weak From Illness, She Commissions Fifty-three Salvation Army Cadets. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/two-art-shows-in-white-plains-one-of-exhibitions-presents-art-of.html | TWO ART SHOWS IN WHITE PLAINS; One of Exhibitions Presents 'Art of the Common Man in America.' WORK OF YOUTH IN OTHER Brief Addresses Are Made at Opening of Shows in the County Centre. | True | By Edward Alden Jewell. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/toronto-on-top-8-to-5-wipes-out-montreals-early-lead-and-takes-the.html | TORONTO ON TOP, 8 TO 5.; Wipes Out Montreal's Early Lead and Takes the Series. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/irish-playwright-wins-award.html | Irish Playwright Wins Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/negro-woman-wins-harlem-school-aid-60yearold-mothers-appeal-to.html | NEGRO WOMAN WINS HARLEM SCHOOL AID; 60-Year-Old Mother's Appeal to Board Advances Plan for Over-Age Classes. DWELLS ON CRIME RISE Shy but Determined, She Warns of Harm to Young Pupils in Present System. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/6-d-hall-96-dies-a-linc0ln-eleotor-former-secretary-of-state-of.html | 6. D. HALL, 96, DIES; A LINC0LN ELEOTOR; Former Secretary of State of West Virginia Beca,we Railway Man's Aide, | True | Special to T,ï',Tmv YO Tzzms. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/ban-old-saloon-mulrooney-order-he-instructs-local-boards-this-rule.html | BAN 'OLD SALOON,' MULROONEY ORDER; He Instructs Local Boards This Rule Should Guide Them in Applying New Law. EATING PLACES DEFINED ' Beer Parlors' That Are Not Real Restaurants Are Due to Lose Their Present Licenses. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/father-moran-honored-1000-parishioners-pay-tribute-to-st-vincent.html | FATHER MORAN HONORED.; 1,000 Parishioners Pay Tribute to St. Vincent Ferret Pastor. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/boys-surprised-by-detective.html | Boys Surprised by Detective. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mixed-politics.html | MIXED POLITICS. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/to-get-slayer-suspect-new-york-obtains-california-extradition-for.html | TO GET SLAYER SUSPECT.; New York Obtains California Extradition for Man in Police Killing. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/impasse-on-wheat-bars-new-meeting-london-conferees-abandon-session.html | IMPASSE ON WHEAT BARS NEW MEETING; London Conferees Abandon Session Set for Tomorrow as Argentina Still Balks. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/night-sprite-wins-the-concord-purse-leads-universe-in-feature-at.html | NIGHT SPRITE WINS THE CONCORD PURSE; Leads Universe in Feature at Rockingham Park, With Greyglade Third. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/laguardia-chided-on-political-plea-rebuked-by-grimm-for-turning.html | LAGUARDIA CHIDED ON POLITICAL PLEA; Rebuked by Grimm for Turning Tribute to McGoldrick Into Start of Campaign. CONTROLLER ASKS TAX AID Tells Civic Groups of Move to Arrange Loans to Avoid 10% Penalty on Arrears. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/honoring-the-controller.html | HONORING THE CONTROLLER. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/stock-exchange-asks-new-information-on-directors-interests-in.html | Stock Exchange Asks New Information On Directors' Interests in Acquired Plants | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/money-and-credit-monday-june-25-1934.html | MONEY AND CREDIT; Monday, June 25, 1934. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miss-mary-alice-hayden.html | MISS MARY ALICE HAYDEN. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/arms-group-backs-security-accords-geneva-committee-in-report-urges.html | ARMS GROUP BACKS SECURITY ACCORDS; Geneva Committee, in Report, Urges Negotiation of More Regional Pacts in Europe. ITALY ONE OF DISSENTERS Political Agreement Reported as Near Among Lithuania, Latvia and Estonia. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/tennessee-exgovernor-ill.html | Tennessee Ex-Governor Ill. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/business-confused-buying-agents-note-belief-of-a-slackening.html | BUSINESS CONFUSED, BUYING AGENTS NOTE; Belief of a Slackening Persists Without Real Proof -- New Price Policy for All Codes. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/lehman-girls-pet-dog-found-drowned-in-pool.html | Lehman Girl's Pet Dog Found Drowned in Pool | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/police-promotion-group-pledges-strict-secrecy.html | Police Promotion Group Pledges Strict Secrecy | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/reich-delegation-on-way.html | Reich Delegation on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/campbell-doubts-speed-trial.html | Campbell Doubts Speed Trial. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/gh-davis-heads-grain-code.html | G.H. Davis Heads Grain Code. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/control-of-arms-traffic-action-of-united-states-seen-as-helping.html | CONTROL OF ARMS TRAFFIC.; Action of United States Seen as Helping International Peace. | True | DENYS P. MYERS. | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/senators-attack-tops-browns-64-three-st-louis-hurlers-shelled-from.html | SENATORS' ATTACK TOPS BROWNS, 6-4; Three St. Louis Hurlers Shelled From Mound by Washington's 11 Safeties. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/financial-markets-stock-market-goes-lower-in-dull-trading-wheat.html | FINANCIAL MARKETS; Stock Market Goes Lower in Dull Trading -- Wheat Prices Decline -- Cotton Is Higher. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/new-convalescent-home-opens.html | New Convalescent Home Opens. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miss-pietsch-ties-for-medal-with-84-heads-westchesterfairfield.html | MISS PIETSCH TIES FOR MEDAL WITH 84; Heads Westchester-Fairfield Title Field at Stamford With Mrs. Eastman. MRS. STEVENS, 87, IS THIRD Mrs. Lapham, Miss Andrews, Mrs. DuBois and Miss Evans Also Qualify for Match Play. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/gesture-by-italy-disturbs-albania-the-adriatic-fleet-makes-an.html | GESTURE BY ITALY DISTURBS ALBANIA; The Adriatic Fleet Makes an Unannounced Call at Durazzo and Is Asked to Leave. OFFSET TO FRANCE IS SEEN Visit Is Called a Counter to Barthou Tour and Reminder of Italy's Special Position. GESTURE BY ITALY DISTURBS ALBANIA | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mayor-designates-child-camp-week-greets-first-child-to-spend.html | MAYOR DESIGNATES 'CHILD CAMP WEEK'; Greets First Child to Spend Vacation as the Guest of Welfare Federation. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/capt-charles-a-wheeler-retired-officer-of-coast-guard-vhlch-he.html | CAPT. CHARLES A. WHEELER; Retired Officer of Coast Guard /vhlch He Joined in 1895, | True | BpeclaZ to TB1 1NTg YOZ; '8. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/miss-hendry-to-compete.html | Miss Hendry to Compete. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/perry-to-risk-us-title-letter-from-english-tennis-star-states-he.html | PERRY TO RISK U.S. TITLE.; Letter From English Tennis Star States He Will Play Here. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/thorne-smiths-funeral.html | Thorne Smith's Funeral. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/cousins-make-bow-at-syosset-dance-roland-redmond-estate-scene-of.html | COUSINS MAKE BOW AT SYOSSET DANCE; Roland Redmond Estate Scene of Debut for Misses Sylvie Redmond, Margaret Delano. RELATIVES OF PRESIDENT Green and White Marquee Covers Outdoor Dancing Floor -House Parties Given. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mrs-charles-d-millard-wife-of-memberof-congress-from-westchester.html | MRS, CHARLES D. MILLARD.; Wife of Member'of Congress From Westchester District, | True | Specla! to TPiN'zw Yonr TrngS. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/browne-park-head-banked-1071713-on-103528-salary-blanshard-says.html | BROWNE, PARK HEAD, BANKED $1,071,713 ON $103,528 SALARY; Blanshard Says Ex-Brooklyn Leader Did Not Show Source of $465,666 in Banks. MISCONDUCT IS CHARGED Official Accused of Using City Supplies and CWA Labor for Himself and Friends. HE ASKS $2,663 PENSION Seeks Writ to Force Payment -Gets Till Thursday to Reply -- Denies Dishonesty. MISCONDUCT LAID TO EX-PARK HEAD | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bonds-are-steady-in-dull-session-turnover-on-stock-exchange-at.html | BONDS ARE STEADY IN DULL SESSION; Turnover on Stock Exchange, at $7,514,000, Smallest in Full Day Since Sept. 1. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/athletics-19-hits-down-tigers-1311-foxx-leads-attack-with-pair-of.html | ATHLETICS' 19 HITS DOWN TIGERS, 13-11; Foxx Leads Attack With Pair of Homers and McNair Delivers One. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/mortgage-stability-seen-in-housing-act-legislation-puts-bottom.html | MORTGAGE STABILITY SEEN IN HOUSING ACT; Legislation Puts Bottom Under Market and Promotes Normal Loans, Association Says. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/spying-on-press-in-vienna-bared-american-and-british-reporters-get.html | SPYING ON PRESS IN VIENNA BARED; American and British Reporters Get Copy of Apparent Secret Police Report on Them. PRIVATE LIVES SLANDERED Document Holds That 'Half-Educated' Correspondents Can Easily Be Won Over. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/trade-failures-down-dropped-to-233-for-the-week-increase-noted-in.html | TRADE FAILURES DOWN.; Dropped to 233 for the Week - Increase Noted in the South. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/plant-doors-shut-by-harriman-mills-as-answer-to-nra-johnson-charged.html | PLANT DOORS SHUT BY HARRIMAN MILLS AS ANSWER TO NRA; Johnson Charged With Trying to Wreck Concern by Taking Blue Eagle From It. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/higher-egg-prices-seen-city-market-guide-reports-drop-in-supply.html | HIGHER EGG PRICES SEEN.; City Market Guide Reports Drop in Supply -- Veal Down -- Pork Up. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/bank-receiver-seeks-dividend.html | Bank Receiver Seeks Dividend. | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/uruguay-to-bar-influx-of-japanese-in-industry.html | Uruguay to Bar Influx Of Japanese in Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/3-missing-chronometers-returned-by-small-boys.html | 3 Missing Chronometers Returned by Small Boys | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/re-christie-jr-new-york-banker-dies-of-heart-disease-on-air-liner.html | R.E. Christie Jr., New York Banker, Dies Of Heart Disease on Air Liner Over Ohio | True | Special to THE NEW YORK TIMES. | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/wrestlers-counted-out-la-chappelle-and-schnabel-disabled-by-headon.html | WRESTLERS COUNTED OUT.; La Chappelle and Schnabel Disabled by Head-On Collision. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/reorganization-urged-creditors-of-bond-electric-file-petition-in.html | REORGANIZATION URGED.; Creditors of Bond Electric File Petition in Newark. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/gets-sing-sing-term-for-arson-ring-plot-irving-may-insurance-man-is.html | GETS SING SING TERM FOR ARSON RING PLOT; Irving May, Insurance Man, Is Sentenced to 3 Years for Part in Burning Brooklyn Store. | True | | C1B 229829 |
| 1934-06-26 | 1934-06-26 | https://www.nytimes.com/1934/06/26/archives/new-setup-filed-for-equity-group-trust-proposes-exchange-of-shares.html | NEW SET-UP FILED FOR EQUITY GROUP; Trust Proposes Exchange of Shares to Solidify Holdings of United Founders. TRUST FOR CLASS A STOCK New Offers Also to Holders of Securities of Seven Subsidiary Companies. | True | | C1B 229829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-lufburrow-a-bride-married-to-albert-m-freeman-jr-in-plainfield.html | MISS LUFBURROW A BRIDE.; Married to Albert M. Freeman Jr. in Plainfield Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/move-to-obtain-industrial-peace-former-open-shop-group-of-employers.html | MOVE TO OBTAIN INDUSTRIAL PEACE; Former Open Shop Group of Employers Begins National Campaign at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gas-execution-is-delayed.html | Gas Execution Is Delayed. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/holc-supervisor-is-chosen.html | HOLC Supervisor Is Chosen. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/world-unfit-for-babies-british-biologist-holds.html | World Unfit for Babies, British Biologist Holds | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/harvard-picks-manager-aldrich-durant-engineer-chosen-to-direct.html | HARVARD PICKS MANAGER.; Aldrich Durant, Engineer, Chosen to Direct Business Affairs. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/charles-g-rieger-for-25-years-proprietor-of-hotel-in-flushing.html | CHARLES G. RIEGER.; For 25 Years Proprietor of Hotel in Flushing Bearing His Name. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/in-defense-of-motorists.html | In Defense of Motorists. | True | JOYCE P. ARNEILL | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stuhley-outpoints-dundee.html | Stuhley Outpoints Dundee. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bowden-kynaston-beaten-in-tennis-frame-eliminates-former-by-57-62.html | BOWDEN, KYNASTON BEATEN IN TENNIS; Frame Eliminates Former by 5-7, 6-2, 6-3 in Eastern Clay-Court Tourney. LAW IS VICTOR, 9-7, 6-2 Upsets Eighth Seeded Player to Join Sutter, Hall and Bell in Quarter-Final Round. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/savoir-playwright-dead-in-paris-at-51-wrote-film-love-me-tonight-la.html | SAVOIR, PLAYWRIGHT, DEAD IN PARIS AT 51; Wrote Film 'Love Me Tonight,' 'La Petite Catherine' and Other Comedies. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mrs-john-mcgowan.html | MRS. JOHN McGOWAN. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/protective-plan-ending-agreement-for-providence-gas-to-expire-on.html | PROTECTIVE PLAN ENDING.; Agreement for Providence Gas to Expire on Saturday. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/traffic-club-fete-opens-new-home-1000-members-and-guests-take-part.html | TRAFFIC CLUB FETE OPENS NEW HOME; 1,000 Members and Guests Take Part in Program Marking Move to Biltmore. RAILROADS FOUND ALERT Head of N.Y. Central, in Speech, Forecasts Coordination of Transportation Methods. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stock-pool-fraud-charged-in-suit-action-against-officers-of.html | STOCK POOL FRAUD CHARGED IN SUIT; Action Against Officers of American Commercial Alcohol Up in Court. DUMMY DEALS ALLEGED Minority Says Corporation Was Injured by Jump From $20 to $90 at Share. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mrs-winthrop-merriam-has-son.html | Mrs. Winthrop Merriam Has Son | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/names-last-day-for-deposits.html | Names Last Day for Deposits. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/hudlin-of-indians-tops-red-sox-102-gives-six-hits-as-he-hurls.html | HUDLIN OF INDIANS TOPS RED SOX, 10-2; Gives Six Hits as He Hurls Seventh Victory Against One Setback. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/robert-josephson-cleared.html | Robert Josephson Cleared. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/cooling-wind-brings-normal-summer-day-temperature-ranges-from-66-to.html | COOLING WIND BRINGS NORMAL SUMMER DAY; Temperature Ranges From 66 to 80 -- Showers Today -- Four Drown, Several Saved. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/thousands-attend-stadium-opening-first-concert-of-new-summer-season.html | THOUSANDS ATTEND STADIUM OPENING; First Concert of New Summer Season by Philharmonic Acclaimed by Throng. | True | By Olin Downes. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stocks-of-silver-here-now-smallest-of-year.html | Stocks of Silver Here Now Smallest of Year | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/market-quiet-in-paris.html | Market Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/hurricanes-score-in-westbury-polo-defeat-diehards-148-to-gain.html | HURRICANES SCORE IN WESTBURY POLO; Defeat Diehards, 14-8, to Gain Quarter-Final Round With Aiken Knights, Ramblers. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/jailed-in-kidnapping-plot.html | Jailed in Kidnapping Plot. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/money-and-credit-tuesday-june-26-1934.html | MONEY AND CREDIT.; Tuesday, June 26, 1934. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stock-ban-sought-on-firm-in-newark-hearing-on-federal-complaint.html | STOCK BAN SOUGHT ON FIRM IN NEWARK; Hearing on Federal Complaint Against Carleton Saunders & Co. Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/oryan-silent-on-request-to-let-police-doff-coats.html | O'Ryan Silent on Request To Let Police Doff Coats | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dark-secret-beats-war-glory-easily-oddson-choice-stages-strong.html | DARK SECRET BEATS WAR GLORY EASILY; Odds-On Choice Stages Strong Finish to Score by Three Lengths at Aqueduct. IDENTIFY THIRD AT WIRE Jockey Hunter Accounts for Double on Her Gold, 18-5, and Old Master, 7-2. | True | By Bryan Field. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/new-school-policy-set-by-campbell-old-notions-to-go-outworn.html | NEW SCHOOL POLICY SET BY CAMPBELL; OLD 'NOTIONS' TO GO; Outworn Criteria of Success Must Yield to Careful Study of Child's Need, He Declares. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/portrait-painter-buys-connecticut-estate.html | Portrait Painter Buys Connecticut Estate | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/movie-producers-toning-down-films-mae-west-picture-and-story-of-du.html | MOVIE PRODUCERS TONING DOWN FILMS; Mae West Picture and Story of Du Barry Are First to Be Revised After Protests. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/james-d-clancey.html | JAMES D. CLANCEY. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/nine-yachts-entered-in-overnight-contest-more-expected-to-compete.html | NINE YACHTS ENTERED IN OVERNIGHT CONTEST; More Expected to Compete in Race to Stratford Shoals and Return to Riverside. | True | Special to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/reichsbanks-gold-lowest-since-war-loss-in-the-week-is-21839000.html | REICHSBANK'S GOLD LOWEST SINCE WAR; Loss in the Week Is 21,839,000 Marks and Since Last January 316,703,000, or 81%. RATIO DECLINES TO 2.3% Foreign Exchange Reserves Are Lower Again -- Notes in Circulation Also Drop. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/itosslni-messina.html | Itosslni -- Messina. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bike-races-on-tonight.html | Bike Races On Tonight. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/parisvichy-time-is-cut-40-minutes-in-autorail.html | Paris-Vichy Time Is Cut 40 Minutes in 'Auto-Rail' | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/sir-robert-borden-is-80.html | Sir Robert Borden Is 80. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/9-cities-back-new-deal-chambersburg-pa-only-one-of-10-to-vote-no-in.html | 9 CITIES BACK NEW DEAL.; Chambersburg, Pa., Only One of 10 to Vote No in Digest Report. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/prince-konoye-feted-at-2-functions-here-president-of-japanese-house.html | PRINCE KONOYE FETED AT 2 FUNCTIONS HERE; President of Japanese House of Peers Guest of Consul and of Foreign Relations Group. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/italian-move-stirs-french.html | Italian Move Stirs French. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/accuses-mill-of-bluffing.html | Accuses Mill of Bluffing. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/unable-to-shoot-but-catches-thief-policeman-chasing-holdup-man.html | UNABLE TO SHOOT BUT CATCHES THIEF; Policeman Chasing Hold-Up Man Withholds Fire for Fear of Hitting School Children. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/tells-of-finding-process-to-electroplate-rubber.html | Tells of Finding Process To Electroplate Rubber | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/crowley-leads-on-links-has-36hole-total-of-146-in-massachusetts.html | CROWLEY LEADS ON LINKS.; Has 36-Hole Total of 146 In Massachusetts Open Golf. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/poderjays-cabin-is-searched-anew-squad-of-police-experts-here.html | PODERJAY'S CABIN IS SEARCHED ANEW; Squad of Police Experts Here Boards Olympic for Careful Scrutiny of Stateroom. PORT HOLE IS EXAMINED Miss Tufverson's Sister Will Appeal to O'Ryan to Keep Ayers on the Case. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/prt-gets-subway-line-philadelphia-mayor-signs-pact-on-broad-street.html | P.R.T. GETS SUBWAY LINE; Philadelphia Mayor Signs Pact on Broad Street Tube. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/society-to-see-boxing-long-island-colonies-to-aid-glen-cove.html | SOCIETY TO SEE BOXING.; Long Island Colonies to Aid Glen Cove Community Chest. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/david-clawson-rea-ontario-supervisor-of-the-royal-bank-of-canada.html | DAVID CLAWSON REA.; Ontario Supervisor of the Royal Bank of Canada Was 57. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/white-plains-scene-of-a-charity-fete-allday-program-of-wide-range-a.html | WHITE PLAINS SCENE OF A CHARITY FETE; All-Day Program of Wide Range at Century Club Ends With Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bankers-criticized-at-career-parley-up-warburg-says-banking-as-a.html | BANKERS CRITICIZED AT CAREER PARLEY; U.P. Warburg Says Banking as a Business is Dead, but Is Becoming a Profession. 1,500 STUDENTS HEAR HIM Other Leaders Describe Many Callings -- Patient Youth Asks How He Can Get Job. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/elizabeth-r-booth-wed-skidmore-alumna-bride-of-bb-salzman-at.html | ELIZABETH R. BOOTH WED.; Skidmore Alumna Bride of B.B. Salzman at Danbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/city-tax-on-business-payable-next-week-collection-drive-planned-by.html | City Tax on Business Payable Next Week; Collection Drive Planned by Controller | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/nyac-athletes-off-to-milwaukee-vanguard-of-nineteen-leaves-for.html | N.Y.A.C. ATHLETES OFF TO MILWAUKEE; Vanguard of Nineteen Leaves for National A.A.U. Track Meet This Week-End. 8 EN ROUTE FROM COAST 7 Other Winged Foot Stars Delayed by Business -- 5 Champions on Team. | True | By Arthur J. Daley. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/british-revenue-gains-income-for-week-is-9544703-outgo-cut-by.html | BRITISH REVENUE GAINS.; Income for Week is 9,544,703 -- Outgo Cut by 1,007,444. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mr-hopkins-looks-ahead.html | MR. HOPKINS LOOKS AHEAD. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/banks-fight-suit-of-cotys-exwife-plea-for-stay-in-action-to-get.html | BANKS FIGHT SUIT OF COTY'S EX-WIFE; Plea for Stay in Action to Get $3,546,000 Stock of Perfume Firm to Be Held Today. SHERIFF JOINS PLAINTIFF Holdings Here Sought Under Attachment Writ -- Banks Want Other Interests to Appear. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/fonseca-gets-lecture-post.html | Fonseca Gets Lecture Post. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/curb-on-our-films-tightened-in-pris-release-of-dubbed-movies-is.html | CURB ON OUR FILMS TIGHTENED IN PRIS; Release of 'Dubbed' Movies Is Limited to 94 a Half Year and Tariff Is Raised. NO ANIMATED CARTOON BAN Producers Say Blow Is Worst Suffered in All the French Restrictive Measures. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/peace-advocate-quits-in-paraguay-foreign-minister-forced-out-by.html | PEACE ADVOCATE QUITS IN PARAGUAY; Foreign Minister Forced Out by Advocacy of Arbitration of Chaco Dispute. A PRESIDENTIAL ASPIRANT But 40-Year-Old Pastor Benitez Lost Prestige by His Pacific Speech at Montevideo. | True | By John W. White.special Cable To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/the-great-charter-a-dissenter-from-the-traditional-view-makes-some.html | THE GREAT CHARTER.'; A Dissenter From the Traditional View Makes Some Observations. | True | CHARLES S. LOBINGIER. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/floods-uncover-carving-of-rain-god-in-mexico.html | Floods Uncover Carving Of Rain God in Mexico | True | By Science Service. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/death-near-for-zaro-agha.html | Death Near for Zaro Agha. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mayor-aids-camp-drive-asks-15-gifts-to-send-children-of-needy-on.html | MAYOR AIDS CAMP DRIVE.; Asks $15 Gifts to Send Children of Needy on Vacations. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/fh-warder-is-freed-in-sing-sing-3-12-years-former-state.html | F.H. WARDER IS FREED; IN SING SING 3 1/2 YEARS; Former State Superintendent of Banks Ends Term for Bribe in City Trust Collapse. | True | Special to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bronx-attracts-investment-cash-demand-for-apartment-buildings-in.html | BRONX ATTRACTS INVESTMENT CASH; Demand for Apartment Buildings in Borough Reported by Brokers. HOUSE IN MANHATTAN SOLD Ehret Estate Disposes of Holding Near New Postal Structures -- Theatre Lease Transferred. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/22-rockaway-peddlers-fined.html | 22 Rockaway Peddlers Fined. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/to-unveil-fenton-statue-july-4.html | To Unveil Fenton Statue July 4. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/burnt-mills-triumphs-sets-back-fort-hamilton-153-in-monmouth-polo.html | BURNT MILLS TRIUMPHS.; Sets Back Fort Hamilton, 15-3, in Monmouth Polo. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/langley-disputes-phillips-on-bonds-denies-causing-withdrawal-of.html | LANGLEY DISPUTES PHILLIPS ON BONDS; Denies Causing Withdrawal of Registration Report by Long Island Lighting. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/collusion-denied-on-army-auto-bids-house-inquiry-hears-ford-agent.html | COLLUSION DENIED ON ARMY AUTO BIDS; House Inquiry Hears Ford Agent Charge Attempt at 3-Way Split on Profits. SAYS HE REJECTED PLAN Representatives of General Motors and Chrysler Also Called at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dr-jh-merrill-to-wed.html | Dr. J.H. Merrill to Wed. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/navy-also-orders-flight-to-alaska-twelve-fast-planes-to-cover-7700.html | NAVY ALSO ORDERS FLIGHT TO ALASKA; Twelve Fast Planes to Cover 7,700 Miles Coincident With Army Flight. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/opposes-fare-rehearing-erie-railroad-asks-icc-to-dismiss.html | OPPOSES FARE REHEARING.; Erie Railroad Asks I.C.C. to Dismiss Commutation Fight. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/9301495-earned-by-utility-group-commonwealth-and-southerns-profit.html | $9,301,495 EARNED BY UTILITY GROUP; Commonwealth and Southern's Profit for Year Equals One Cent a Share. UPTREND SHOWN IN MAY Reports for Various Periods Are Issued by Other Public Service Companies. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dr-shelow-is-dead-vitamin-d-expert-woman-scientist-had-played-a.html | DR. SHELOW IS DEAD; VITAMIN D EXPERT; Woman Scientist Had Played a Valued Part in Its Commercial Development. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/ralph-v-watson.html | RALPH V. WATSON. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/new-submarine-for-paris-craft-one-of-30-leaves-ways-has-10000mile.html | NEW SUBMARINE FOR PARIS; Craft, One of 30, Leaves Ways -- Has 10,000-Mile Action Radius. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/change-british-vacuum-capital.html | Change British Vacuum Capital. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/rev-edward-p-holton-long-a-missionary-in-india-was-noted.html | REV. EDWARD P. HOLTON.; Long a Missionary In India, Was Noted Cross-Country Runner. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mahoney-enters-primary-contest-he-moves-against-sheehy-to-regain.html | MAHONEY ENTERS PRIMARY CONTEST; He Moves Against Sheehy to Regain District Leadership Resigned in 1923. MAKES FIGHT IN TAMMANY Ex-Justice Says He Is 'Out to Do My Bit to Rehabilitate Democratic Organization.' | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/new-burlesque-on-42d-st-barred-moss-refuses-permit-after-civic-and.html | NEW BURLESQUE ON 42D ST. BARRED; Moss Refuses Permit After Civic and Religious Groups Attack Type of Programs. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mr-james-shows-way-to-carbina-by-a-neck-in-arlington-park-sprint.html | Mr. James Shows Way to Carbina by a Neck In Arlington Park Sprint Over Muddy Track | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/union-agent-acquitted-judge-indignant-when-testimony-in-extortion.html | UNION AGENT ACQUITTED.; Judge Indignant When Testimony in Extortion Case Conflicts. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/police-captain-in-bronx-to-quit.html | Police Captain in Bronx to Quit. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/reds-try-to-halt-stadium-concert-200-hurl-epithets-at-laguardia-but.html | REDS TRY TO HALT STADIUM CONCERT; 200 Hurl Epithets at LaGuardia but Fail in Attempt to Stop Program. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/minneapolis-st-louis-plan-nearly-ready-calls-for-replacing-of.html | Minneapolis & St. Louis Plan Nearly Ready; Calls for Replacing of $44,800,000 Bonds | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/reporters-to-play-ball-city-hall-group-to-oppose-radio-announcers.html | REPORTERS TO PLAY BALL; City Hall Group to Oppose Radio Announcers Tomorrow. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/max-greenfield-dies-in-brooklyn-at-82-leader-in-charitable-groups.html | MAX GREENFIELD DIES IN BROOKLYN AT 82; Leader in Charitable Groups Was Formerly Manufacturer of Clothing in This City. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/l-large-bridge-party-for-charity.html | | True | Special to THE NEW YOaK TrES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/austrian-catholic-club-bombed.html | Austrian Catholic Club Bombed. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dusek-is-victor-on-mat-gains-decision-over-blackstock-in-fort.html | DUSEK IS VICTOR ON MAT.; Gains Decision Over Blackstock In Fort Hamilton Contest. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/lightning-strikes-twice-in-same-place-proof-is-found-with-a.html | Lightning Strikes Twice in Same Place; Proof Is Found With a High-Speed Camera | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/court-wont-drop-hitandrun-charge-insists-on-trial-of-woman-accused.html | COURT WON'T DROP HIT-AND-RUN CHARGE; Insists on Trial of Woman Accused of Running Down 7-Year-Old Child. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/farm-festival-planned-henry-hadley-is-speaker-at-meeting-on.html | FARM FESTIVAL PLANNED.; Henry Hadley Is Speaker at MeetIng on Berkshire Concert Series. | True | Special to T Izw Zo Tz | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/lehman-joins-plea-for-welfare-aids-governor-at-lake-george-calls.html | LEHMAN JOINS PLEA FOR WELFARE AIDS; Governor at Lake George Calls Roosevelt Aims a Needed Government Function. CITES CHILD CARE IN STATE Executive at Saratoga Springs Lauds Work of Health Officers and Nurses. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/istanbul-welcomes-the-shah-of-persia-ruler-accompanied-by-mustafa.html | ISTANBUL WELCOMES THE SHAH OF PERSIA; Ruler, Accompanied by Mustafa Kemal, Is Cheered by Large Crowds on Arrival by Boat. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/michigan-golfers-win-college-title-their-aggregate-614-defeats-yale.html | MICHIGAN GOLFERS WIN COLLEGE TITLE; Their Aggregate 614 Defeats Yale by Three Strokes in Cleveland Tournament. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/henry-sent-to-williamsport.html | Henry Sent to Williamsport. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/nra-faces-rebuke-by-union-teachers-vote-on-resolution-is-deferred.html | NRA FACES REBUKE BY UNION TEACHERS; Vote on Resolution is Deferred to Today at Convention in Chicago. CAUSES SPIRITED DEBATE It Originated in the New York Local of Which Tugwell Was a Member. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/win-places-on-job-list-seven-school-draftsmen-get-court-order-for.html | WIN PLACES ON JOB LIST.; Seven School Draftsmen Get Court Order for Preference. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/larson-testifies-in-jersey-inquiry-former-governor-on-stand-at.html | LARSON TESTIFIES IN JERSEY INQUIRY; Former Governor, on Stand at McCutcheon Trial, Tells of Harley Appointment. EX-JUDGE DENIES A BRIBE Says $25,000 Was a Political Contribution but Had 'All' to Do With Getting Job. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/coffee-firmer-in-brazil.html | Coffee Firmer in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/union-head-acquitted-skillen-accused-in-fish-market-racket-wins.html | UNION HEAD ACQUITTED.; Skillen, Accused in Fish Market Racket, Wins Directed Verdict. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/darwin-commends-robert-sweeny-british-expert-says-play-of-american.html | DARWIN COMMENDS ROBERT SWEENY; British Expert Says Play of American Amateur at Deal Was 'Steadily Brilliant.' | True | By Bernard Darwin.copyright, 1934, By Nana. Inc. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/braves-triumph-5-to-1-lees-singles-chief-factors-in-victory-over.html | BRAVES TRIUMPH, 5 TO 1.; Lee's Singles Chief Factors In Victory Over the Reds. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/barthou-pledges-aid-to-yugoslavia-tells-parliament-in-belgrade-that.html | BARTHOU PLEDGES AID TO YUGOSLAVIA; Tells Parliament in Belgrade That the National Union Can Never Be Abandoned. PREMIER BARS REVISION But Success of Frenchman's Visit Is Doubted -- Goemboes Assails France's Policy. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/in-washington-presidents-acts-expected-to-centre-on-economic-plans.html | In Washington; President's Acts Expected to Centre on Economic Plans. | True | By Arthur Krock. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/ms-sloan-elected-president-of-katy-the-former-utility-executive.html | M.S. SLOAN ELECTED PRESIDENT OF KATY; The Former Utility Executive Assumes Full Direction of the M-K-T Railroad. ENDS SURVEY OF PROPERTY Company Is in Good Condition, He Says -- Outlook Is Called Encouraging. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/movie-union-raids-assailed-in-court-tuttle-pleads-for-an-order.html | MOVIE UNION RAIDS ASSAILED IN COURT; Tuttle Pleads for an Order Impounding Seized Records of Two Labor Groups. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/murphy-gets-new-reprieve.html | Murphy Gets New Reprieve. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/munger-with-149-sets-school-mark-hill-golfer-wins-medal-with-the.html | MUNGER, WITH 149 SETS SCHOOL MARK; Hill Golfer Wins Medal With the Interscholastic Tourney Record for New Course. | True | By Lincoln A. Werden.special To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/farm-board-buys-374378-cattle.html | Farm Board Buys 374,378 Cattle | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/treasury-bills-offered-morgenthau-asks-bids-on-183day-issue-for.html | TREASURY BILLS OFFERED.; Morgenthau Asks Bids on 183-Day Issue for $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/scrap-gold-floods-mints-and-assayers-offerings-exceed-those-of-new.html | Scrap Gold Floods Mints and Assayers; Offerings Exceed Those of New Mining | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-pietschs-83-takes-golf-medal-tops-mrs-eastman-reaches.html | MISS PIETSCH'S 83 TAKES GOLF MEDAL; Tops Mrs. Eastman, Reaches Westchester-Fairfield Quarter-Final Round. MRS. BASSLER DEFEATED Bows to Champion by 5 and 3 -- Qualifying Co-Leader Beats Miss Warner. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/end-tariff-bars-rainey-demands-they-must-be-removed-to-restore.html | END TARIFF BARS, RAINEY DEMANDS; They Must Be Removed to Restore Buying Power, He Says in Toronto. SEES SILVER MOVE SOON If World Fails to Act, United States Will Alone Remonetize Metal, He Tells Civitan Session. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/alfred-h-hasbrouck.html | ALFRED H. HASBROUCK. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/reich-default-bill-passed-in-london-will-take-effect-sunday-unless.html | REICH DEFAULT BILL PASSED IN LONDON; Will Take Effect Sunday Unless German Negotiators Win Plea for More Time. BERLIN NOTE IS CRITICAL Regrets 'Coercive Measures' by Britain and Foresees Necessity of Taking Reprisals. | True | Special Cable to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/swallow-is-launched-new-sixmeter-sloop-glides-down-ways-at-city.html | SWALLOW IS LAUNCHED.; New Six-Meter Sloop Glides Down Ways at City Island. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/second-son-is-born-to-mrs-gene-tunney-former-heavyweight-boxing.html | SECOND SON IS BORN TO MRS. GENE TUNNEY; Former Heavyweight Boxing Champion Endorses the Nero Arrival us 'Knockout.' | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/treasury-orders-bank-tax-studies-subbrain-trust-is-set-up-by.html | TREASURY ORDERS BANK, TAX STUDIES; ' Sub-Brain Trust' Is Set Up by Secretary Morgenthau for a Wide Survey. BRITISH PLAN TO BE TOPIC One Group Will Visit England to Investigate Income Levy System -- Gold and Silver on Program. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gerald-campbell-is-knighted.html | Gerald Campbell Is Knighted. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/daughter-to-the-victor-houses.html | Daughter to the Victor Houses. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/baseball-writers-select-allstars-poll-reveals-sharp-contrast-with.html | BASEBALL WRITERS SELECT ALL-STARS; Poll Reveals Sharp Contrast With Some Players Chosen by Ballots of Fans. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/italy-awaits-dollfusss-visit.html | Italy Awaits Dollfuss's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/textile-work-rose-40-payrolls-78-industry-shows-great-advance-in.html | TEXTILE WORK ROSE 40%, PAYROLLS 78%; Industry Shows Great Advance in Year of Operation Under NRA Code. SLOAN SOUNDS WARNING Code Chairman Cites Increase in Cost of Raw Materials and Attitude of Labor. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mrs-frank-j-schmitt.html | MRS. FRANK J. SCHMITT. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/the-screen-a-soviet-news-film.html | THE SCREEN; A Soviet News Film. | True | H.T.S. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/football-world-mourns-ed-thorp-1000-persons-at-funeral-of-referee.html | FOOTBALL WORLD MOURNS ED THORP; 1,000 Persons at Funeral of Referee Who Had Served in Important Games. NOTABLES AMONG THEM Floral Tributes From 10 Colleges -- Burial Takes Place in Woodlawn Cemetery. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/shute-after-bad-start-stages-a-plucky-rally.html | Shute, After Bad Start, Stages a Plucky Rally | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/byrd-will-return-to-little-america-admiral-plans-to-direct-spring.html | BYRD WILL RETURN TO LITTLE AMERICA; Admiral Plans to Direct Spring and Summer Explorations in Pacific Quadrant. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/lott-tennis-victor-in-fourset-match-chicagoan-surprises-by-36-63-64.html | LOTT TENNIS VICTOR IN FOUR-SET MATCH; Chicagoan Surprises by 3-6, 6-3, 6-4, 6-4 Conquest of de Stefani at Wimbledon. JONES REPULSES HUGHES Former Columbia Star Takes Five-Set Battle -- Williams Lone American Casualty. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stricken-policeman-holds-own.html | Stricken Policeman Holds Own. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/reich-bans-jewish-publication.html | Reich Bans Jewish Publication. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/charter-body-bans-city-manager-plan-commission-decides-to-keep.html | CHARTER BODY BANS CITY MANAGER PLAN; Commission Decides to Keep Elected Mayor, With Manner of Voting Yet Undecided. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/federal-bureau-buys-huge-helium-source-50000acre-gas-field-in-texas.html | FEDERAL BUREAU BUYS HUGE HELIUM SOURCE; 50,000-Acre Gas Field in Texas Is Purchased as Reserve for the Army and Navy. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/wire-sent-to-johnson.html | Wire Sent to Johnson. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/foreign-exchange-tuesday-june-26-1934.html | FOREIGN EXCHA'NGE; Tuesday, June 26, 1934. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gadd-takes-medal-the-british-open-young-homebred-pro-cards-69-to-to.html | GADD TAKES MEDAL THE BRITISH OPEN; Young Homebred Pro Cards 69 to Total 140 for a Stroke Margin at Sandwich. SWEENY IS HOME WITH 145 Sarazen, Shute, Kirkwood and Mac Smith Other Surviving United States Entrants. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/delays-using-pwa-fund-illinois-central-will-take-three-years-to.html | DELAYS USING PWA FUND.; Illinois Central Will Take Three Years to Spend $10,000,000. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bridge-aids-hospital-mrs-j-norman-de-r-whitehouse-is-high-scorer-in.html | BRIDGE AIDS HOSPITAL; Mrs. J. Norman de R. Whitehouse Is High Scorer in Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/changes-in-bond-listings.html | Changes in Bond Listings. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/racket-in-rayon-hinted-at-inquiry-yarn-manufacturer-says-he.html | RACKET IN RAYON HINTED AT INQUIRY; Yarn Manufacturer Says He Criticized Methods of Knit Goods Producers. FIXING OF PRICES DENIED H.S. Rivitz Says Conditions in Industry Were 'Very Bad' -- Survey Reports Heard. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/new-idea-victory-is-seen-by-kettering-general-motors-executive.html | NEW IDEA' VICTORY IS SEEN BY KETTERING; General Motors Executive Tells Rotarians Constructive Thought Will End Depression. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mane-heads-uruguayan-bank.html | Mane Heads Uruguayan Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/santa-fe-resumes-common-dividend-declares-2-a-share-first-payment.html | SANTA FE RESUMES COMMON DIVIDEND; Declares $2 a Share, First Payment on the Stock Since June, 1932. LARGE SURPLUS ON HAND Earnings in Fiscal Year Put at $1 a Share -- Outlook Better, Says Bledsoe. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/abbey-art-fund-revived-scholarships-in-mural-painting-to-be-resumed.html | ABBEY ART FUND REVIVED.; Scholarships in Mural Painting to Be, Resumed Next April. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bovenizer-chosen-by-banking-group-kuhn-loeb-partner-willing-to-head.html | BOVENIZER CHOSEN BY BANKING GROUP; Kuhn, Loeb Partner Willing to Head Investment Association Under Conditions. ELECTION SET FOR TODAY Man Picked to Succeed Late Robert E. Christie Jr. Has Been Active in Organization. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/son-to-mr-and-mrs-tp-harris.html | Son to Mr. and Mrs. T.P. Harris | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/leviathan-to-run-despite-big-loss-owners-hold-to-schedule-of-four.html | LEVIATHAN TO RUN DESPITE BIG LOSS; Owners Hold to Schedule of Four More Trips for the Liner This Summer. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/lauckand-osborne-triumph-in-tennis-lawrenceville-stars-advance-to.html | LAUCKAND OSBORNE TRIUMPH IN TENNIS; Lawrenceville Stars Advance to Quarter-Final Round in Scholastic Tournament. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/prr-drops-issue-proposal.html | P.R.R. Drops Issue Proposal. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/clifton-elects-brower-mayor.html | Clifton Elects Brower Mayor. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gypsy-varieties-tonight-russe-romany-entertainment-to-be-given-at.html | GYPSY VARIETIES TONIGHT.; ' Russe Romany' Entertainment to Be Given at Sands Point Club. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gets-bulgarian-school-post.html | Gets Bulgarian School Post. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/price-rises-sought-under-silver-plan-washington-expects-940500000.html | PRICE RISES SOUGHT UNDER SILVER PLAN; Washington Expects $940,500,000 Expansion of the Currency by End of Year. COMMODITY GAINS AWAITED Dies Estimates That Treasury Can Issue $2,058,000,000 in New Certificates. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/prize-name-no-use-to-the-crime-bureau-oryan-gives-50-in-awards-for.html | PRIZE NAME NO USE TO THE CRIME BUREAU; O'Ryan Gives $50 in Awards for Suggestion, but the Law Makes Present Title Binding. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mr-vernon-tax-sale-today.html | Mr. Vernon Tax Sale Today. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/empress-line-commodore-to-quit.html | Empress Line Commodore to Quit | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/icc-approves-passenger-pool-b-m-and-two-canadian-roads-to-unite-on.html | I.C.C. APPROVES PASSENGER POOL; B. & M. and Two Canadian Roads to Unite on Montreal Resort Traffic. SEVERAL BENEFITS SEEN Improved Service and Saving of $8,000 a Year Are Mentioned Regarding Plan. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/laguardia-greets-schools-mayor-10-confers-with-girl-leader-before.html | LAGUARDIA GREETS SCHOOL'S MAYOR, 10; Confers With Girl Leader Before He Addresses Class of 206 Graduates. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/pallenberg-actor-dies-in-air-crash-noted-german-comedian-pilot-and.html | PALLENBERG, ACTOR, DIES IN AIR CRASH; Noted German Comedian, Pilot and Another Passenger Killed at Carlsbad. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/chicago-park-dividend-first-interest-since-1931-is-authorized-on.html | CHICAGO PARK DIVIDEND.; First Interest Since 1931 Is Authorized on Some Bonds. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/oil-output-is-cut-still-above-quota-weeks-total-in-oklahoma-falls.html | OIL OUTPUT IS CUT; STILL ABOVE QUOTA; Week's Total in Oklahoma Falls, as California and Texas Show Rises. MOTOR FUEL STOCKS OFF Refinery Operations, West Coast Shipments and Imports Increase. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/riders-of-the-air.html | RIDERS OF THE AIR. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dr-vail-recovering-third-oldest-princeton-grad-hurt-at-home-of.html | DR. VAIL RECOVERING.; Third Oldest Princeton 'Grad' Hurt at Home of Oldest Alumnus. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/sports-of-the-times-some-of-this-and-that.html | Sports of the Times; Some of This and That. | True | Reg. U.S. Pat. Off. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/canadas-paper-exports-up.html | Canada's Paper Exports Up. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-hollings-is-beaten-seeded-star-loses-to-miss-bernhard-in-girls.html | MISS HOLLINGS IS BEATEN.; Seeded Star Loses to Miss Bernhard in Girls' Tennis. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/uale-seized-again-in-extortion-plot-slain-gangsters-brother-and.html | UALE SEIZED AGAIN IN EXTORTION PLOT; Slain Gangster's Brother and Another Accused of Threats to Kill Cafe Owner. ON BAIL IN SIMILAR CASE Nineteenth Arrest of Brooklyn Man Convicted Only Once Is Made in Police Trap. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/will-list-voters-monday-board-will-start-central-registration-for.html | WILL LIST VOTERS MONDAY; Board Will Start Central Registration for Fall Elections. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/retail-failures-lower-other-groups-also-off-in-week-dun-bradstreet.html | RETAIL FAILURES LOWER.; Other Groups Also Off in Week, Dun & Bradstreet Report. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-link-reaches-tennis-semifinal-defeats-miss-mead-and-miss.html | MISS LINK REACHES TENNIS SEMI-FINAL; Defeats Miss Mead and Miss Nields in Westchester , Junior Title Play. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-perkins-frees-baby-uncle-of-child-arriving-without-visa-gets.html | MISS PERKINS FREES BABY.; Uncle of Child Arriving Without Visa Gets Aid by Phone. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/macfarlanes-143-total-leads-district-pga-qualifying-field-oak-ridge.html | Macfarlane's 143 Total Leads District P.G.A. Qualifying Field; Oak Ridge Professional Breaks Par With 69 to Beat Golden by Four-Stroke Margin at Tuckahoe -- Scheiber and Mehlhorm Also Gain Places. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/snow-falls-on-california-peak.html | Snow Falls on California Peak. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/charity-bouts-tonight.html | Charity Bouts Tonight. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-mercer-picks-bridal-attendants-brookline-mass-girl-to-be-wed.html | MISS MERCER PICKS BRIDAL ATTENDANTS; Brookline, Mass., Girl to Be Wed to Percy Whitman Knapp in Maine on Saturday. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/ginger-grattan-wins-sweeps-218-class-pace-as-avion-threeday-meet.html | GINGER GRATTAN WINS.; Sweeps 2:18 Class Pace as Avion Three-Day Meet Opens. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/milton-work-dies-expert-on-bridge-beginning-with-whist-in-90s-he.html | MILTON WORK DIES; EXPERT ON BRIDGE; Beginning With Whist in 90s, He Was Skilled Technician Still When Contract Arrived. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/girl-is-still-unidentified.html | Girl Is Still Unidentified. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-bragaw-victor-in-new-jersey-golf-takes-gross-award-with-88.html | MISS BRAGAW VICTOR IN NEW JERSEY GOLF; Takes Gross Award With 88 After Matching Cards With Mrs. Hawes. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/11th-hour-writ-saves-pet-dog-from-death-shorty-condemned-in-jersey.html | 11TH HOUR WRIT SAVES PET DOG FROM DEATH; Shorty, Condemned in Jersey on Biting Charge, Is Spared as His Owner Sues. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/utilities-inquiry-split-on-counsel-republicans-demand-seabury.html | UTILITIES INQUIRY SPLIT ON COUNSEL; Republicans Demand Seabury, Democrats Pecora, for Joint Legislative Hearings. THREE MEMBERS PICKED Twomey, Burchill and Nunan Slated for Senate Places in Evenly Divided Group. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mrs-drucilla-s-pike.html | MRS. DRUCILLA S. PIKE. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/hawaiians-to-test-sugar-quota-law-prepare-court-fight-against.html | HAWAIIANS TO TEST SUGAR QUOTA LAW; Prepare Court Fight Against Jones-Costigan Act -- Manila Faces Overproduction. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/jury-voids-mcculloch-will.html | Jury Voids McCulloch Will. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/pirates-lose-54-then-defeat-phils-triumph-by-margin-of-41-in.html | PIRATES LOSE, 5-4, THEN DEFEAT PHILS; Triumph by Margin of 4-1 in Nightcap, Limited to Five Innings by Rain. WALTERS'S HOMER TIMELY Connects With Two On in Fourth Frame of Opener to Give Visitors Deciding Edge. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dora-jones-is-wed-to-thomas-tanner-jersey-girl-becomes-bride-of.html | DORA JONES IS WED TO THOMAS TANNER; Jersey Girl Becomes Bride of London Barrister in East Orange Nuptials, | True | Special to THZ NZ YOR TzEW. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/kid-chocolate-on-card.html | Kid Chocolate on Card. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/kills-reich-jailer-frees-2-and-flees-political-prisoner-waiting-a.html | KILLS REICH JAILER, FREES 2 AND FLEES; Political Prisoner, Waiting a Year for Trial, Escapes Over Barbed-Wire Fence. Wireless to THE NEW YORK TIMES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/lohey-nelson.html | I'oHey -- Nelson. | True | Bpecial to THE NmW Yoax Tzs. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/printers-end-course-147-graduated-at-school-of-employers.html | PRINTERS END COURSE.; 147 Graduated at School of Employers' Association. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/meet-on-blouse-rules-stores-and-producers-in-accord-on-major-fair.html | MEET ON BLOUSE RULES.; Stores and Producers in Accord on Major Fair Practices. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/prices-of-cotton-highest-of-month-buying-prompted-by-drought.html | PRICES OF COTTON HIGHEST OF MONTH; Buying Prompted by Drought Offsets Circulation of July Notices. GAINS ARE 4 TO 9 POINTS Spots in South Up 3 to 22 Points -- Rise in Liverpool Widens American-Indian Spread. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bryn-mawr-woman-wins-book-medal-cornelia-lynde-meig-receives-award.html | BRYN MAWR WOMAN WINS BOOK MEDAL; Cornelia Lynde Meig Receives Award for Her Story of Louisa M. Alcott. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dr-hy-grant-dies-at-niagara-falls-entertained-british-royalty-and.html | DR. H.Y. GRANT DIES AT NIAGARA FALLS; Entertained British Royalty and Nobility at His Home Near the Cataract. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/sales-in-new-jersey-dwellings-in-various-towns-pass-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Pass to New Owners. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bond-volume-put-on-tape.html | Bond Volume Put on Tape. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/irving-trust-co-to-reorganize-rko-named-permanent-trustee-by-court.html | IRVING TRUST CO. TO REORGANIZE RKO; Named Permanent Trustee by Court Under New Bankruptcy Law -- Four Objectors Lose. LONG LITIGATION LOOMS' Only First Round,' Says Counsel for Three Creditors Who Want Prominent Men Chosen. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/award-by-south-carolina-bank-in-charleston-gets-issue-of-4230000-on.html | AWARD BY SOUTH CAROLINA.; Bank in Charleston Gets Issue of $4,230,000 on 3.96% Bid. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/cardinal-dougherty-honored.html | Cardinal Dougherty Honored. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/president-host-to-lopez-presidentelect-of-colombia-is-guest-at.html | PRESIDENT HOST TO LOPEZ; President-Elect of Colombia Is Guest at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/unsightly-broadway-parks.html | Unsightly Broadway Parks. | True | G. MACKIE. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/cubs-again-defeat-dodgers-by-5-to-2-gain-sixth-victory-in-row-while.html | CUBS AGAIN DEFEAT DODGERS BY 5 TO 2; Gain Sixth Victory in Row, While Setback Is Sixth Straight for Brooklyn. WARNEKE IN FINE FORM Never Seriously Threatened in Pitching Tenth Triumph as 17,000 Look On. | True | By Roscoe McCowenspecial To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/hotel-sherman-bankrupt-petition-filed-in-chicago-gives-no-statement.html | HOTEL SHERMAN BANKRUPT; Petition Filed in Chicago Gives No Statement of Liabilities. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/columbia-cites-55-for-crew-insignia-eight-oarsmen-coxswain-and.html | COLUMBIA CITES 55 FOR CREW INSIGNIA; Eight Oarsmen, Coxswain and Manager Will Receive the Most Coveted Award. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/commodity-markets-coffee-strong-and-active-rubber-silk-and.html | COMMODITY MARKETS.; Coffee Strong and Active; Rubber, Silk and Cottonseed Oil Improve. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/sewell-is-injured-as-senators-win-falls-unconscious-after-being-hit.html | SEWELL IS INJURED AS SENATORS WIN; Falls Unconscious After Being Hit by Pitched Ball in Game Browns Lose, 10-9. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/baron-rothschild-here-french-banker-to-be-greeted-by-mayor-at-city.html | BARON ROTHSCHILD HERE.; French Banker to Be Greeted by Mayor at City Hall. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/201343-disbursed-by-community-trust-administrator-for-34-welfare.html | $201,343 DISBURSED BY COMMUNITY TRUST; Administrator for 34 Welfare Funds Here Sets Record for Outlay in 12-Month Period. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/merged-under-new-law-american-locomotive-absorbs-railway.html | MERGED UNDER NEW LAW.; American Locomotive Absorbs Railway Steel-Spring Company. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-agnes-walsh.html | MISS AGNES WALSH. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/free-press-praised-in-london-by-butler-it-is-chief-weapon-to.html | FREE PRESS PRAISED IN LONDON BY BUTLER; It Is Chief Weapon to Destroy Economic Nationalism, Says President of Columbia. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/nicaraguan-rumors-denounced-by-lane-our-envoy-denies-that-he-gave.html | NICARAGUAN RUMORS DENOUNCED BY LANE; Our Envoy Denies That He Gave Approval to the Killing of Sandino in February. | True | By Tropical Radio To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/engagement-is-broken.html | Engagement Is Broken. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mendieta-denies-abc-has-hurt-rule-asserts-government-affairs-are.html | MENDIETA DENIES ABC HAS HURT RULE; Asserts Government Affairs Are Normal Despite the Organization's Withdrawal. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/doumergue-faces-a-restive-chamber-in-debate-on-fiscal-reform-bill.html | DOUMERGUE FACES A RESTIVE CHAMBER; In Debate on Fiscal Reform Bill, He Gets Poorest Vote of Confidence So Far. | True | By P.j. Philip | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/ge-mott-willed-funds-to-aid-blind-six-institutions-benefit-by-large.html | G.E. MOTT WILLED FUNDS TO AID BLIND; Six Institutions Benefit by Large Part of Attorney's Unestimated Estate. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mrs-harry-n-fitch.html | MRS. HARRY N. FITCH. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dinner-to-honor-major-swezey.html | Dinner to Honor Major Swezey. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-lea-mrs-lowes-gain-reach-second-round-in-staten-island-tennis.html | MISS LEA, MRS. LOWES GAIN; Reach Second Round in Staten Island Tennis -- Di Carano in Final. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bankers-will-act-on-industry-loans-black-says-reserve-chairmen-have.html | BANKERS WILL ACT ON INDUSTRY LOANS; Black Says Reserve Chairmen Have Set Up Units to Receive Applications for Funds. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/better-education-urged-for-ministry-dr-graebner-tells-lutherans-the.html | BETTER EDUCATION URGED FOR MINISTRY; Dr. Graebner Tells Lutherans the Best-Prepared Men Are Needed to Combat Unbelief. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/favorites-score-in-girls-tennis-misses-cumming-price-roche-and.html | FAVORITES SCORE IN GIRLS TENNIS; Misses Cumming, Price, Roche and Perkins Advance in Jersey Title Play. | True | Special to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/morton-hoyt-stricken-in-nice.html | Morton Hoyt Stricken in Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/whitney-scores-thrice-drives-three-winners-in-harness-races-at.html | WHITNEY SCORES THRICE.; Drives Three Winners In Harness Races at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/light-winds-hold-gliders-at-elmira-fliers-hear-weather-lecture-and.html | LIGHT WINDS HOLD GLIDERS AT ELMIRA; Fliers Hear Weather Lecture and Welcome Army Pilot Hurt on Same Course. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-emma-f-eytinge.html | MISS EMMA F. EYTINGE. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/teresa-g-mnamara-southampton-bride-ls-married-toe-toa-of-bound.html | TERESA G. M'NAMARA SOUTHAMPTON BRIDE; ls Marrled toe Toa! of ! Bound Brook, N. J., in a Church Ceremony. | True | Ipecial to T ''ORK T. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/cigarettes-5-cents-for-20-in-nicaraguan-price-war.html | Cigarettes 5 Cents for 20 In Nicaraguan Price War | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/chicago-stock-clearing-vote.html | Chicago Stock Clearing Vote. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/wrestling-meet-booked.html | Wrestling Meet Booked. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/balky-drawbridge-causes-rail-tieup-new-york-central-and-new-haven.html | BALKY DRAWBRIDGE CAUSES RAIL TIE-UP; New York Central and New Haven Trains Delayed at Harlem Span 89 Minutes. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/order-bonds-traded-flatw.html | Order Bonds Traded 'Flat.w | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/ilydia-lorin6-be30e-bride-north-carolina-girl-wed-to-d-tdana-jr-in.html | iLYDIA LORIN6 BE30E$ BRIDE; North Carolina Girl Wed to D. T..Dana Jr. in Her Uncle's Home at Bolton, Mass. | True | Special to Tte NIw Yoltx Tncms. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/german-note-is-critical.html | German Note is Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/urge-tax-safeguards-jersey-republican-women-want-guardianship-laws.html | URGE TAX SAFEGUARDS.; Jersey Republican Women Want Guardianship Laws Enacted. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/first-green-apples-here-they-are-of-cooking-variety-fish-are-still.html | FIRST GREEN APPLES HERE; They Are of Cooking Variety -- Fish Are Still Abundant. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/three-more-deny-killing-in-church-men-accused-of-slaying-armenian.html | THREE MORE DENY KILLING IN CHURCH; Men Accused of Slaying Armenian Prelate Admit Membership in Tashnag. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/edmund-wynn-seale.html | EDMUND WYNN SEALE. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/tigers-overcome-athletics-4-to-1-auker-holds-mackmen-to-7-hits-as.html | TIGERS OVERCOME ATHLETICS, 4 TO 1; Auker Holds Mackmen to 7 Hits as Team Takes 2-to-1 Edge in Series. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/yeshiva-alumni-plan-outing.html | Yeshiva Alumni Plan Outing. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/green-to-box-howell.html | Green to Box Howell. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/sale-of-liquor-is-barred-for-10-hours-on-sunday.html | Sale of Liquor Is Barred For 10 Hours on Sunday | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/writer-slain-in-duel-honduran-editor-is-wounded-in-affair-of-honor.html | WRITER SLAIN IN DUEL.; Honduran Editor Is Wounded in Affair of Honor With Staff Man. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/478-enter-buffalo-golf.html | 478 Enter Buffalo Golf. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/debaets-on-bike-card.html | Debaets on Bike Card. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/revolt-in-asuncion-reported.html | Revolt in Asuncion Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/receivership-arranged-by-irt-counsel-admits-to-senate-investigators.html | RECEIVERSHIP 'ARRANGED' BY I.R.T., COUNSEL ADMITS TO SENATE INVESTIGATORS; WANTED MANTON TO ACT Objected to Procedure Adopted by District Court Judges. PICKED CREDITOR, HE SAYS Quackenbush Also Testifies That He Helped to Prepare the Application. ROAD HAD $6,000,000 CASH But Not Enough to Pay Everybody, He Testifies -- Denies There Was Any Impropriety. COUNSEL ARRANGED I.R.T. RECEIVERSHIP | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/joan-blake-feted-at-southampton-constance-torney-entertains-with.html | JOAN BLAKE FETED AT SOUTHAMPTON; Constance Torney Entertains With Reception for Her and Fiance, H, Herman Harjes, | True | Ipecial to THE Igw YORK TrMEg. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dr-joseph-schick-honored.html | Dr. Joseph Schick Honored. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/hungarians-unite-in-criticism.html | Hungarians Unite in Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bride-denies-aiding-millens-in-crimes-persists-throughout-day-of.html | BRIDE DENIES AIDING MILLENS IN CRIMES; Persists Throughout Day of Cross-Examination That She Did Not Share in Loot. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/213-000-000yen-rise-in-tokyo-naval-fund-sought-to-meet-japans.html | 213, 000, 000-Yen Rise in Tokyo Naval Fund Sought to Meet Japan's 'Crisis of 1935-36' | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/lpvis-arnold.html | IP,vis. -- Arnold. | True | pecIal to Ttl Nzw YOR TmB. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/new-teargas-tank-tested-on-police-oryan-sees-six-husky-men-made.html | NEW TEAR-GAS TANK TESTED ON POLICE.; O'Ryan Sees Six Husky Men Made Helpless Instantly by Anti-Riot Weapon. SMOKE SCREEN ALSO LAID Double Container Carried on Back Held More Effective Than Grenades Now Used. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/controllers-elect-ae-davis.html | Controllers Elect A.E. Davis. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/health-work-in-stare-praised.html | Health Work in Stare Praised. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/roosevelt-sets-up-board-in-longshoremen-strike-talks-on-radio.html | ROOSEVELT SETS UP BOARD IN LONGSHOREMEN STRIKE; TALKS ON RADIO TOMORROW; NEW LABOR LAW APPLIED Archbishop Hanna One of 3 Named -- Wide Powers Granted. 14 MINOR BILLS REJECTED President, Against 'Pocket Veto,' Details His Reasons for Killing Each Measure. DAY BUSY WITH ADVISERS On Trip Back From West Coast He Will Make Speeches, but Only Non-Partisan Ones. PRESIDENT SETS UP DOCK STRIKE BOARD | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-louise-robinson.html | MISS LOUISE ROBINSON. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/our-trade-upturn-hailed-by-keynes-economist-finds-business-at-83-of.html | OUR TRADE UPTURN HAILED BY KEYNES; Economist Finds Business at 83% of 1923-25 Level -- He Sees Continued Gains. PRAISES RECOVERY STEPS Briton Asserts Employment Is Up 25% and Payroll 70% Since January, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/france-and-the-franc.html | FRANCE AND THE FRANC. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/police-ordered-to-polish-insignia-oryans-rule-ends-practice-of.html | POLICE ORDERED TO POLISH INSIGNIA; O'Ryan's Rule Ends Practice of Chromium Plating Collar Numerals and Letters. SHIELDS ONLY EXCEPTION Force Will Be Inspected Twice a Week and Footwear, Socks and Brass Ornaments Checked. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/rosalieh-slack-wed-in-bedfordi-becomes-the-bride-of-horace-m-s.html | ,ROSALIE-H. SLACK WED IN BEDFORDi; Becomes the Bride of Horace m S. Brown Jr. in a Colorful Church Ceremony. SHE HAS TWO ATTENDANTS Escorted by Her Father -- Alfred S. Brown, the Bridegroom's Brother, Serves as Best Man, | True | Igpedal to T NzW YORK TrS. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/posner-heads-retirement-board.html | Posner Heads Retirement Board. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/cardinal-dougherty-sues-he-and-nieces-seek-damages-in-auto-crash-in.html | CARDINAL DOUGHERTY SUES; He and Nieces Seek Damages in Auto Crash in October, 1932. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/hat-institute-elects-harry-mclachlan-named-head-of-manufacturers.html | HAT INSTITUTE ELECTS.; Harry McLachlan Named Head of Manufacturers' Group. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/consumers-held-chief-nra-victims-prof-paul-douglas-declares-they.html | CONSUMERS HELD CHIEF NRA VICTIMS; Prof. Paul Douglas Declares They Suffer Most From the Plan's Shortcomings. DECRIES PRICE RISE TREND C.E. Pickett Deplores, at Home Economics Session, Breakdown of Community Life. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/goldman-eaton-in-van-card-71s-to-lead-in-first-round-of-dallas-golf.html | GOLDMAN, EATON IN VAN.; Card 71s to Lead in First Round of Dallas Golf Tourney. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/raser-yusko.html | raser -- Yusko. | True | special to THE lqEW YO TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/museum-bestows-honor-on-manchukuo-emperor.html | Museum Bestows Honor On Manchukuo Emperor | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gold-crisis-spurs-reich-buying-panic-with-imports-cut-consumers-are.html | GOLD CRISIS SPURS REICH BUYING PANIC WITH IMPORTS CUT; Consumers Are Stocking Up on Goods Despite Warnings Against Such 'Sabotage.' | True | By Otto D. Tolischus. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dr-gregory-quits-assailed-by-staff-resignation-of-city-psychiatric.html | DR. GREGORY QUITS; ASSAILED BY STAFF; Resignation of City Psychiatric Head After 33 Years Ends Fight With Goldwater. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/rc-du-pont-to-try-again.html | R.C. du Pont to Try Again. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/municipal-lighting-plants-experience-of-freeport-and-rockville.html | MUNICIPAL LIGHTING PLANTS.; Experience of Freeport and Rockville Centre Stands Alone. | True | EVERITT T. VAN HOUTEN. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/cards-pound-smith-and-bowman-to-triumph-over-giants-137-st-louis.html | Cards Pound Smith and Bowman To Triumph Over Giants, 13-7; St. Louis Launches Early Attack to Gain First Victory of Series -- Elaborate Program, Marking Tuberculosis Day, Entertains 15,000 Before Game -- Hubbell Gets Valuable Player Award. | True | By John Drebinger.special To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mortgage-hearing-opens-tomorrow-legislators-expected-to-hear.html | MORTGAGE HEARING OPENS TOMORROW; Legislators Expected to Hear Conflicting Views on Plans for Relief of Investors. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange -- British Funds Continue Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/roads-increase-cars-20011-were-on-order-on-june-1-against-1205-last.html | ROADS INCREASE CARS.; 20,011 Were on Order on June 1, Against 1,205 Last Year. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/aid-salvadorean-hurricane-fund.html | Aid Salvadorean Hurricane Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/rectors-for-astor-rites-rev-e-travers-to-assls-rev-h-st-g-burrili.html | RECTORS FOR ASTOR RITES.; Rev, E, S, Travers to Assls. Rev, H, St, G, Burrili at Wedding. | True | Special to Ts Nsw YORK TLS. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/book-notes.html | BOOK NOTES | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-bergner-to-appear-london-actress-will-be-seen-here-in-escape.html | MISS BERGNER TO APPEAR.; London Actress Will Be Seen Here in 'Escape Me Never.' | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/aaa-milk-license-barred-by-court-federal-judge-barnes-enjoins.html | AAA MILK LICENSE BARRED BY COURT; Federal Judge Barnes Enjoins Enforcement of Law in Chicago Area. CONGRESS POWER DENIED Decision Holds Act Is Violation of Tenth Amendment and Usurps State's Rights. AAA MILK LICENSE BARRED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/code-chairman-pays-tribute.html | Code Chairman Pays Tribute. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/amerex-sells-to-hayden-equitable-trust-stock.html | Amerex Sells to Hayden Equitable Trust Stock | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bell-made-eastman-aide-he-is-named-traffic-assistant-to-railroad.html | BELL MADE EASTMAN AIDE.; He Is Named Traffic Assistant to Railroad Coordinator. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/detective-in-trap-kills-one-gunman-overpowers-the-companion-of.html | DETECTIVE IN TRAP KILLS ONE GUNMAN; Overpowers the Companion of Murder Suspect in Pistol Duel in Locked Room. RESCUER CRASHES DOOR Policeman Owes Life to Partner, Whose Shot Through Smashed Panel Spoiled Thug's Aim. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/world-wheat-crop-7-per-cent-lower-washington-bureau-shows-reduction.html | WORLD WHEAT CROP 7 PER CENT LOWER; Washington Bureau Shows Reduction of 200,000,000 Bushels in Northern Hemisphere. STOCKS ALSO CUT DOWN. United States Crop 100,000,000 Bushels Short of Domestic Needs, Says Report. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stahlhelms-end-seen-in-germany-nationalist-forces-dissolution.html | STAHLHELM'S END SEEN IN GERMANY; Nationalist Force's Dissolution Expected After Knifing in a Pomeranian Village. STORM TROOP CURB IS DUE Semi-Military Training to Be Limited -- Nazi Higher-Ups Would Avoid Fighting Right. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/the-great-commencement.html | THE GREAT "COMMENCEMENT." | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/ask-independence-for-tariff-agency-advisers-will-urge-roosevelt-to.html | ASK INDEPENDENCE FOR TARIFF AGENCY; Advisers Will Urge Roosevelt to Set Up a Unit Separate From All Departments. SPECIAL FUNCTIONS CITED President Will Decide Reciprocal Trade Policies Soon -- Foreign Nations Waiting | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/stenographer-39-years-jh-andrews-court-aide-in-many-noted-cases.html | STENOGRAPHER 39 YEARS.; J.H. Andrews, Court Aide in Many Noted Cases, Retires on Sunday. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mayor-overridden-on-parking-charge-aldermen-56-to-6-reject-veto-for.html | MAYOR OVERRIDDEN ON PARKING CHARGE; Aldermen, 56 to 6, Reject Veto for First Time to Cancel 25-Cent Fee in Parks. ACT ON RELIEF FINANCING Board Orders Recess Study of Long-Range Needs After Plea by LaGuardia. MAYOR OVERRIDDEN ON PARKING CHARGE | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/4-more-milk-stations-open.html | 4 More Milk Stations Open. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/jailed-for-decking-grave-four-women-are-then-fined-for-violating.html | JAILED FOR DECKING GRAVE.; Four Women Are Then Fined for Violating State Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/funeral-for-mrs-moore-stage-notables-attendservice-for-comedians.html | FUNERAL FOR MRS. MOORE.; Stage Notables Attend Service for Comedian's Wife. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/moth-insurance-on-upholstery.html | Moth Insurance on Upholstery. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/dutch-officials-ask-strong-army.html | Dutch Officials Ask Strong Army | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/financial-markets-stocks-advance-moderately-on-favorable-dividend.html | FINANCIAL MARKETS; Stocks Advance Moderately on Favorable Dividend News -- Bonds Generally Higher. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bank-of-us-liens-filed-28473653-judgments-against-10-directors-won.html | BANK OF U.S. LIENS FILED.; $28,473,653 Judgments Against 10 Directors Won by State. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/school-yachts-qualify-belmont-hill-and-andover-among-entries-in.html | SCHOOL YACHTS QUALIFY.; Belmont Hill and Andover Among Entries in Final. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gradual-rise-in-jobs-revealed-by-green-10267000-idle-in-may-but.html | GRADUAL RISE IN JOBS REVEALED BY GREEN; 10,267,000 Idle in May, but Unemployment Is Diminishing Slowly, He Says. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/trammell-leads-in-vote-senator-has-margin-of-nearly-8000-in-florida.html | TRAMMELL LEADS IN VOTE.; Senator Has Margin of Nearly 8,000 in Florida Primary. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/opera-renovation-to-begin-at-once-plan-approved-for-spending-325000.html | OPERA RENOVATION TO BEGIN AT ONCE; Plan Approved for Spending $325,000 for Work to Be Completed by Nov. 15. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/german-marks-rise-72-points-to-3895-reach-39-in-rally-highest-since.html | GERMAN MARKS RISE 72 POINTS TO 38.95; Reach 39 in Rally, Highest Since June 4 -- Other Currencies Up in Foreign Exchange. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/no-double-visa-charge-irish-free-state-and-great-britain-covered-in.html | NO DOUBLE VISA CHARGE.; Irish Free State and Great Britain Covered in One Fee. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/two-seeded-stars-meet-defeat-in-us-college-title-tennis-cram-of.html | Two Seeded Stars Meet Defeat In U.S. College Title Tennis; Cram of Tulane Upsets Davenport of Harvard, While Holmes of California Eliminates Hecht, Penn Ace -- Mako Carried to Three Sets by Ray -- Tidball, Defending Champion, Downs Lynch. | True | By Allison Danzig.special To the New York Times. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/american-slain-in-china-the-rev-uo-martin-of-new-orleans-is-killed.html | AMERICAN SLAIN IN CHINA.; The Rev. U.O. Martin of New Orleans Is Killed by Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/change-in-banking-department.html | Change in Banking Department. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/to-appeal-on-controller-highest-court-in-state-to-pass-on-date-for.html | TO APPEAL ON CONTROLLER; Highest Court in State to Pass on Date for Election. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/christie-funeral-to-be-in-scarsdale-service-for-banker-who-was.html | CHRISTIE FUNERAL TO BE IN SCARSDALE; Service for Banker Who Was Stricken on Airliner to Be Held Tomorrow. SERVED VILLAGE AS MAYOR Head of Investment Association Was Air Officer in War -- Active in Civic Affairs. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/factor-is-released-by-federal-judge-court-orders-him-freed-when-the.html | FACTOR IS RELEASED BY FEDERAL JUDGE; Court Orders Him Freed When the State Department Fails to Act in Extradition Case. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/johnson-insists-harriman-comply-his-terms-reasonable-and-necessary.html | JOHNSON INSISTS HARRIMAN COMPLY; His Terms Reasonable and Necessary for Return of Blue Eagle, He Says. CUMMINGS ASKED TO ACT NRA Aides Deny the Charges Made by Attorney of Closed Hosiery Mills. JOHNSON INSISTS HARRIMAN COMPLY | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mr-rogers-feels-sorry-for-weary-congressmen.html | Mr. Rogers Feels Sorry For Weary Congressmen | True | WILL ROGERS | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/gets-palestine-hospital-post.html | Gets Palestine Hospital Post. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/will-confer-on-housing.html | Will Confer on Housing. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-fritzi-hirschfield-wed.html | Miss Fritzi Hirschfield Wed. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/british-will-send-polite-debt-reply-but-note-to-us-today-will-be.html | BRITISH WILL SEND POLITE DEBT REPLY; But Note to U.S. Today Will Be Only a Formality to Peg the Issue Until Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/tilly-losch-loses-in-suit-by-husband-ef-james-wins-divorce-from.html | TILLY LOSCH LOSES IN SUIT BY HUSBAND; E.F. James Wins Divorce From Dancer After British Jury Ponders Less Than Hour. COUNTER-CLAIM IS DENIED Separation Becomes Absolute in Six Months -- Jury Wants Its Pay Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-du-ponts-troth-denied.html | Miss du Pont's Troth Denied. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/21-chosen-by-state-for-industrial-study-graves-announces-list-of.html | 21 CHOSEN BY STATE FOR INDUSTRIAL STUDY; Graves Announces List of Scholarships for Teachers College in Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/hint-girl-was-killed-in-ccc-truck-mishap-officials-at-malone-deny.html | HINT GIRL WAS KILLED IN CCC TRUCK MISHAP; Officials at Malone Deny Camp Worker Confessed Attack and Murder. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/railway-pensions.html | RAILWAY PENSIONS. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/game-for-first-division.html | Game for First Division. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/american-stranded-five-months-in-orient-writes-roosevelt-of-visa.html | American Stranded Five Months in Orient; Writes Roosevelt of Visa Tangle, Asking Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/10-hurt-in-panic-in-subway-train-halted-by-boys-fishing-wire-600.html | 10 Hurt in Panic in Subway Train Halted by Boys' Fishing' Wire; 600 Passengers Battle to Escape From B.M.T. Express When Short Circuit Brings It to a Sudden Halt in Brooklyn and Fills Cars With Fumes. TEN HURT IN PANIC IN SUBWAY TRAIN | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/james-lindsay-hunter-pacemaker-for-bicycle-racers-succumbs-to-brief.html | JAMES LINDSAY HUNTER.; Pacemaker for Bicycle Racers Succumbs to Brief Illness. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/al-savage-fights-return-to-florida-fishkill-ny-broker-is-under.html | A.L. SAVAGE FIGHTS RETURN TO FLORIDA; Fishkill, N.Y., Broker Is Under Indictment Charged With Threatening President. 2 SAY THEY HEARD REMARK Counsel for Defendant Seek to Show Spite on Part of Complaining Witness.. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/james-f-mckinney.html | JAMES F. McKINNEY. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/varied-realty-in-forced-sales-tenements-dwellings-business-parcels.html | VARIED REALTY IN FORCED SALES; Tenements, Dwellings, Business Parcels and Vacant Lot Go under the Hammer. ALL TAKEN BY PLAINTIFFS Banks Protecting Their Liens Predominate in Bidding for Sixteen Properties. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/wheat-sent-down-by-hedge-selling-heavy-movement-of-new-grain-from.html | WHEAT SENT DOWN BY HEDGE SELLING; Heavy Movement of New Grain From Southwest Lowers Futures 1/2 to 7/8 c. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/newark-tops-baltimore-takes-night-game-31-getting-12-hits-off-moore.html | NEWARK TOPS BALTIMORE.; Takes Night Game, 3-1, Getting 12 Hits Off Moore. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/democratic-group-to-run-mgoldrick-1500-cheering-delegates-at.html | DEMOCRATIC GROUP TO RUN M'GOLDRICK; 1,500 Cheering Delegates at Knickerbocker Convention Vote to Put Him in Primary. TAMMANY IS DENOUNCED Pledge of Support and Faith Sent to Roosevelt, but None to Lehman. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/law-dean-in-federal-post-justin-miller-of-duke-is-named-special.html | LAW DEAN IN FEDERAL POST; Justin Miller of Duke Is Named Special Aide to Cummings. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/society-to-present-play-in-the-spring-to-be-given-over-weekend-at.html | SOCIETY TO PRESENT PLAY.; ' In the Spring to Be Given Over Week-End at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/share-your-flowers-surplus-blooms-from-the-garden-can-be-given-to.html | SHARE YOUR FLOWERS.; Surplus Blooms From the Garden Can Be Given to the Sick. | True | WILHELMINA E. HESS. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/fears-surgery-ends-life-retired-brooklyn-merchant-facing-operation.html | FEARS SURGERY, ENDS LIFE; Retired Brooklyn Merchant, Facing Operation, Found Hanged. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-klee-is-wed-to-rev-dk-poling-ohio-ceremony-performed-by-head.html | MISS KLEE IS WED TO REV. D.K. POLING; Ohio Ceremony Performed by Head of Christian Endeavor, Father of Bridegroom. THE BRIDAL PARTY LARGE Couple Will Reside in Bedford, N.M., Where Mr. Poling Is a Presbyterian Pastor. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/strafacis-divide-junior-golf-medal-tommy-and-frank-each-card-74s-to.html | STRAFACIS DIVIDE JUNIOR GOLF MEDAL; Tommy and Frank Each Card 74s to Lead Qualifiers in Metropolitan Play. BOYAJIAN THIRD WITH 76 Hotaling, 77, and Frampton, 78, Are Next Over the Nassau Country Club Links. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/liberalism-upheld-by-dodd-in-germany-us-envoy-says-principles-of.html | LIBERALISM UPHELD BY DODD IN GERMANY; U.S. Envoy Says Principles of Democracy Will Continue to Influence the World. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/macfayden-hurls-yanks-to-victory-defeats-the-white-sox-62-and.html | MACFAYDEN HURLS YANKS TO VICTORY; Defeats the White Sox, 6-2, and Registers His Fourth Triumph of Season. | True | By James P. Dawson. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/tech-creditors-fight-petition.html | Tech Creditors Fight Petition. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/endeavour-to-sail-in-falmouth-races-sopwiths-yacht-leaves-cowes.html | ENDEAVOUR TO SAIL IN FALMOUTH RACES; Sopwith's Yacht Leaves Cowes Today to Keep Engagements on Friday and Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/american-cyanamid-buys-unit.html | American Cyanamid Buys Unit. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/westchester-tracts-sold-by-estate-52-acres-in-armonk-are-acquired.html | WESTCHESTER TRACTS SOLD BY ESTATE; 52 Acres in Armonk Are Acquired for Business and Housing Development. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/canadian-crops-improve-net-gain-is-shown-despite-injury-by-early.html | CANADIAN CROPS IMPROVE.; Net Gain Is Shown Despite Injury by Early Drought. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/turner-conquered-in-junior-tennis-loses-to-hillis-810-75-62-in.html | TURNER CONQUERED IN JUNIOR TENNIS; Loses to Hillis, 8-10, 7-5, 6-2, in Staten Island Play -- Valentine Also Wins. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/handclasp-signals-union-of-churches-evangelical-and-reformed-bodies.html | HANDCLASP SIGNALS UNION OF CHURCHES; Evangelical and Reformed Bodies Complete Merger at Cleveland Service. COMBINE 700,000 MEMBERS Action Is Described by One Participant as Union of Heart and Mind. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/boesch-loses-mat-bout-pinned-by-rudy-dusek-in-2226-steinke-defeats.html | BOESCH LOSES MAT BOUT.; Pinned by Rudy Dusek in 22:26 -- Steinke Defeats Wincheski. | True | | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/klick-will-oppose-canzoneri-tonight-contenders-for-lightweight.html | KLICK WILL OPPOSE CANZONERI TONIGHT; Contenders for Lightweight Title to Meet in 10-Round Bout at Ebbets Field. BROOKLYN BOXER FAVORED Crowd of 18,000 Expected to Sea Contest -- Belloise to Engage Feldman in Semi-Final. | True | By Joseph C. Nichols. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/advance-price-of-gasoline.html | Advance Price of Gasoline. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/lm-hanan-weds-miss-coombs.html | L.M. Hanan Weds Miss Coombs. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/text-of-presidents-order.html | Text of President's Order | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/mrs-whiteman-dead-mother-of-band-man-music-teachers-wife-succumbs.html | MRS. WHITEMAN DEAD; MOTHER OF BAND MAN; Music Teacher's Wife Succumbs at 68 in Denver -- Her Son Hears News in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-cannaday-engaged-will-be-wed-to-maclbourne-van-voorheis-in.html | MISS CANNADAY ENGAGED.; Will Be Wed to Maclbourne Van Voorheis in August. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/disorderly-public-meetings.html | DISORDERLY PUBLIC MEETINGS. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/father-duffy-honored-mass-marks-second-anniversary-of-fighting.html | FATHER DUFFY HONORED.; Mass Marks Second Anniversary of 'Fighting Chaplain's' Death. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/brilliant-scoring-seen.html | Brilliant Scoring Seen. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/prepare-way-for-roosevelt.html | Prepare Way for Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/sergeant-jacob-cougle.html | SERGEANT JACOB COUGLE. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/warner-bros-gain-6000000-in-deal-terms-of-settlement-of-dispute.html | WARNER BROS. GAIN $6,000,000 IN DEAL; Terms of Settlement of Dispute With Telephone Company Told by Movie Concern. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/6-die-in-ship-crash-score-are-missing-victims-arsenal-workers-in.html | 6 DIE IN SHIP CRASH, SCORE ARE MISSING; Victims Arsenal Workers in France -- Divers Free Many From Sunken Steamer. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/miss-salyage-wed-to-frank-polk-jr-st-johns-of-lattingtown-scene-of.html | MISS SALYAGE WED TO FRANK POLK JR.; St. John's of Lattingtown Scene= of Brilliant Rites -- Bishop Du Moulin Officiates. BRIDE HAS 13, ATTENDANTS 150 Relatives and Friends Withess the CeremonyReception in Garden of Long Island Estate. | True | Special to T Nrr Yo, Tzzs. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bonds-make-gains-in-active-market-several-treasury-issues-rally.html | BONDS MAKE GAINS IN ACTIVE MARKET; Several Treasury Issues Rally Close to Their Best Prices for the Year. HIGH GRADE RAILS STRONG New Top Levels for 1934 Made by Some Loans -- Colombians Lead Foreign Group. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/win-harvard-awards-seventeen-named-in-graduate-school-for.html | WIN HARVARD AWARDS.; Seventeen Named in Graduate School for Fellowships. | True | Special to THE NEW YORK TIMES. | C1B 229830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/nazis-block-hitler-in-austria-pledge-stormier-elements-irked-by.html | NAZIS BLOCK HITLER IN AUSTRIA PLEDGE; Stormier Elements Irked by Promise to Let Neighbor Work Out Own Future. HABICHT IS RECALCITRANT Refuses to End Vienna Agitation -- Italy Awaits With Interest the Visit of Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/judge-dh-kincheloe-entertains-at-dinner-the-alexander-hamiltons-are.html | JUDGE D.H. KINCHELOE ENTERTAINS AT DINNER; The Alexander Hamiltons Are Hosts -- Beatrice Mathieu Honored at Luncheon. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/browning-is-improved-adopted-daughter-visits-realty-man-suffering.html | BROWNING IS IMPROVED.; Adopted Daughter Visits Realty Man Suffering From Stroke. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/buffalo-awards-8000000-bonds-halsey-stuart-co-syndicate-wins-issue.html | BUFFALO AWARDS $8,000,000 BONDS; Halsey, Stuart & Co. Syndicate Wins Issue on Bid of 100.365 for 3.60s. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/bergs-now-few-in-lanes-ice-patrol-ships-expected-to-find-no-more.html | BERGS NOW FEW IN LANES.; Ice Patrol Ships Expected to Find No More This Season. | True | | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/pwa-takes-options-on-slum-land-here-washington-acquires-rights-to.html | PWA TAKES OPTIONS ON SLUM LAND HERE; Washington Acquires Rights to $6,000,000 Sites Without Consulting Langdon Post. HACKETT HITS CITY DELAY New York Afraid of Losing Prestige, but Will Be Treated Like Other Centres, He Says. | True | Special to THE NEW YORK TIMES. | C1B 229830 |
| 1934-06-27 | 1934-06-27 | https://www.nytimes.com/1934/06/27/archives/recalls-bike-ride-at-a-mile-a-minute-murphy-nears-anniversary-of.html | RECALLS BIKE RIDE AT A MILE A MINUTE; Murphy Nears Anniversary of Famous Pedaling Feat Behind Speeding Train. PROVED STREAMLINE IDEA Pioneer of That Principle Demonstrated Higher Speed by Breaking the Wind. | True | | C1B 229830 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/ruling-is-made-on-ross-commission-orders-him-to-defend-lightweight.html | RULING IS MADE ON ROSS.; Commission Orders Him to Defend Lightweight Crown First. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/germany-fighting-hunger-blockade-wide-calls-for-substitutes-for-for.html | GERMANY FIGHTING 'HUNGER BLOCKADE'; Wide Calls for Substitutes for Foreign Raw Materials Are Made by Industry. | True | By Otto D. Tolischus. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/britain-to-double-air-fleet-finding-arms-talk-futile-will-build-for.html | BRITAIN TO DOUBLE AIR FLEET, FINDING ARMS TALK FUTILE; Will Build Force to Meet Any That Could Attack England, Londonderry Tells Lords. HOLDS GENEVA HAS FAILED Air Minister Says Step Was 'Forced' by Other Nations -- Will Get Added Funds. SHIFT ON NAVAL PARLEY. London's Delegates Now See Some Hope for Conference -- Ask Secrecy on Talks. BRITAIN TO DOUBLE SIZE OF AIR FLEET | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bronsdon-cards-67-to-annex-golf-title-leads-crowley-by-two-strokes.html | BRONSDON CARDS 67 TO ANNEX GOLF TITLE; Leads Crowley by Two Strokes in Massachusetts Open on 72-Hole Total of 287. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-howard-m-thomas.html | MRS. HOWARD M, THOMAS. | True | Special to Nw YoR, zs. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/rents-large-apartment.html | Rents Large Apartment. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/roads-show-drop-in-income-for-may-decline-of-08-in-net-made-in-face.html | ROADS SHOW DROP IN INCOME FOR MAY; Decline of 0.8% in Net Made in Face of 11% Gain in Gross Revenues by 51 Lines. DUE TO INCREASE IN COSTS Results for Month Were 145% Above Those for Same Period in 1932 -- Reports of Earnings. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/johnson-approves-the-aluminum-code-ninetyday-trial-period-is.html | JOHNSON APPROVES THE ALUMINUM CODE; Ninety-Day Trial Period Is Provided -- Independents Call It Surrender to 'Trust.' | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/marks-up-sharply-despite-gold-loss-close-in-exchange-market-here.html | MARKS UP SHARPLY DESPITE GOLD LOSS; Close in Exchange Market Here With Gain of 47 Points on the Day. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/antinazi-dinner-today-womens-group-to-honor-four-visiting-witnesses.html | ANTI-NAZI DINNER TODAY.; Women's Group to Honor Four Visiting Witnesses in Inquiry. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/stocks-in-london-paris-and-berlin-quotations-advance-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Advance on the English Exchange -- Credit in Brisk Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/2-russians-to-die-for-subway-graft-another-gets-ten-years-in-the.html | 2 RUSSIANS TO DIE FOR SUBWAY GRAFT; Another Gets Ten Years in the Theft of Materials From Moscow Project. | True | By Harold Denny. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/18-teams-entered-in-handicap-polo-record-number-listed-to-play-in.html | 18 TEAMS ENTERED IN HANDICAP POLO; Record Number Listed to Play in Hempstead Cups Tourney Opening Saturday. GREAT ISLAND ON ROSTER Reynolds and Grace Join 1933 Winners of Trophies for Meadow Brook Contests. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/seaman-av-house-sold-to-operator-winter-adds-dyckman-section.html | SEAMAN AV. HOUSE SOLD TO OPERATOR; Winter Adds Dyckman Section Apartment to Holdings -- Deal on First Avenue. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/allan-upsets-borsodi-4-and-3-to-gain-school-title-semifinal.html | Allan Upsets Borsodi, 4 and 3, To Gain School Title Semi-Final; Georgetown Prep Star Eliminates Conqueror of Munger, Champion and Medalist, at Greenwich -- Reach, Armstrong and Knowles Also Advance. | True | By Lincoln A. Werden.special To the New York Times. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/soviet-air-force-chiefs-to-see-display-in-britain.html | Soviet Air Force Chiefs To See Display in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/dearing-sails-for-us.html | Dearing Sails for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/opens-tax-reform-drive-women-voters-league-also-seeks-betterment-of.html | OPENS TAX REFORM DRIVE.; Women Voters League Also Seeks Betterment of Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/business-notes.html | BUSINESS NOTES, | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/seeks-new-subway-bids-city-plane-4-more-contracts-to-complete.html | SEEKS NEW SUBWAY BIDS.; City Plane 4 More Contracts to Complete Independent System. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/to-hold-greyhound-races.html | To Hold Greyhound Races. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/trucks-for-refuse-will-be-silenced-hammond-to-replace-banging-steel.html | TRUCKS FOR REFUSE WILL BE SILENCED; Hammond to Replace Banging Steel Doors With Canvas Tops, He Tells Women. MAY BUY PNEUMATIC TIRES Streets Here Called Disgrace in Report From London to Clean City Committee. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/holds-roosevelt-decides-policies-farley-tells-rotarians-professors.html | HOLDS ROOSEVELT DECIDES POLICIES; Farley Tells Rotarians Professors' Theories Have No Influence on President. REPLIES TO MARK SULLIVAN International Body Elects as President Robert L. Hill of Missouri University. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/payment-on-rail-bonds-court-authorizes-interest-on-rock-island-4.html | PAYMENT ON RAIL BONDS.; Court Authorizes Interest on Rock Island 4 Per Cents. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/jury-acquits-cb-love-philadelphia-trial-clears-former-head-of.html | JURY ACQUITS C.B. LOVE.; Philadelphia Trial Clears Former Head of Casualty Firm. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/roosevelt-signs-124-bills-bars-31-clears-desk-of-routine-tasks.html | ROOSEVELT SIGNS 124 BILLS, BARS 31; Clears Desk of Routine Tasks After Working Until 1 A.M. the Night Before. FARM DEBTOR VETO SEEN Credit Unions and Machine Gun Control Measures Approved -- Radio Speech Tonight. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/nantucket-gets-air-service.html | Nantucket Gets Air Service. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/sales-in-new-jersey-trading-continues-in-small-housing-properties.html | SALES IN NEW JERSEY.; Trading Continues in Small Housing Properties. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/48-babe-ruth-bats-balls-await-cmtc-athletes.html | 48 Babe Ruth Bats, Balls Await C.M.T.C. Athletes | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/choate-boys-gain-tennis-semifinal-clements-and-garnett-advance-with.html | CHOATE BOYS GAIN TENNIS SEMI-FINAL; Clements and Garnett Advance With Osborne, Lawrenceville, and Behr Roxbury. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/donovan-scores-in-college-tennis-fordham-captain-eliminates-holmes.html | DONOVAN SCORES IN COLLEGE TENNIS; Fordham Captain Eliminates Holmes, 6-4, 8-6, in National Jubilee Tournament. SETBACK FOR THE COAST Three of Its Entries Lose but Tidball, Defending Champion, and Mako Remain. | True | By Allison Danzig,special To the New York Times. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/process-tax-bill-signed-measure-grants-some-relief-on-jute-cotton.html | PROCESS TAX BILL SIGNED.; Measure Grants Some Relief on Jute, Cotton, Burlap and Hogs. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mdonald-shifts-vacation-from-amazon-to-canada.html | M'Donald Shifts Vacation From Amazon to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/newark-triumphs-73-scores-second-victory-in-row-over-baltimore.html | NEWARK TRIUMPHS, 7-3.; Scores Second Victory in Row Over Baltimore. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/theodore-m-maclean-oldtime-actor-found-dead-at-66-in-his-furnished.html | THEODORE M. MACLEAN.; Old-Time Actor Found Dead at 66 in His Furnished Room, | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/browning-slightly-improved.html | Browning Slightly Improved. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/walsh-2eclevitt.html | Walsh -- 2E[clevitt. | True | Special to TH NZW YOK TIM. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/money-circulation-in-may-decrease-of-4659499-outside-of-us-treasury.html | MONEY CIRCULATION IN MAY; Decrease of $4,659,499 Outside of U.S. Treasury. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/pier-rent-cut-20-to-draw-shipping-sinking-fund-acts-in-hope-of.html | PIER RENT CUT 20% TO DRAW SHIPPING; Sinking Fund Acts in Hope of Leasing 16 Idle City Docks -- Mayor Urges Move. LOSS IS $950,000 A YEAR But New Tenants Would Reduce It to $150,000 -- Moses Wins Row Over Playground. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bedridden-boy-14-receives-diploma-delivers-own-valedictory-over.html | BED-RIDDEN BOY, 14, RECEIVES DIPLOMA; Delivers Own Valedictory Over Radio From Hospital Cot -- Girl Patient Graduated. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/drive-union-chief-out-of-harriman-armed-men-kidnap-fred-held.html | DRIVE UNION CHIEF OUT OF HARRIMAN; Armed Men Kidnap Fred Held, Threaten Him With Death if He Returns to Mill Town. FEDERAL INQUIRY ORDERED Tennessee Governor Begins Investigation After Wire Protests by Green and A.F. of L. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/a-missionary-library.html | A MISSIONARY LIBRARY. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/insull-trial-set-for-oct-22.html | Insull Trial Set for Oct. 22 | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/hit-by-golf-ball-caddy-wins-10000-justice-lauer-veteran-player.html | HIT BY GOLF BALL, CADDY WINS $10,000; Justice Lauer, Veteran Player, Holds Defendant Liable for Not Calling 'Fore,' HIS AIDE'S CRY NOT ENOUGH Also 'Should Have Looked About Before Addressing Ball' Plaintiff's Memory Gone, | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/new-deal-cost-put-at-14-to-18-billions-buchanan-says-73d-congress.html | NEW DEAL COST PUT AT 14 TO 18 BILLIONS; Buchanan Says 73d Congress Spent $13,901,661,082, but Bolton Assails Estimate. HIS FIGURE 4 BILLION MORE Texan Cites Relief Needs as Republicans Plan to Centre Campaign on Expense Issue. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/siglio-knocks-out-nebo.html | Siglio Knocks Out Nebo. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/7-liners-docked-at-chelsea-piers-combined-tonnage-of-ships-handled.html | 7 LINERS DOCKED AT CHELSEA PIERS; Combined Tonnage of Ships Handled So Far This Week About 200,000 Gross. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/needs-of-young-lawyers-cooperation-by-bench-and-bar-seen-as.html | NEEDS OF YOUNG LAWYERS.; Cooperation by Bench and Bar Seen as Essential. | True | MILTON S. MARKS | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-knapp-takes-low-gross-award-leads-field-of-28-with-80-in-1day.html | MISS KNAPP TAKES LOW GROSS AWARD; Leads Field of 28 With 80 in 1-Day Tourney at Women's National Club. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/pan-american-airways-to-pay-first-dividend-system-desires-to.html | Pan American Airways to Pay First Dividend; System Desires to Cooperate With President | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/serajevo.html | SERAJEVO. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/two-in-third-round.html | Two in Third Round. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/fights-helme-co-change-jm-stratton-says-old-name-is-asset-in-snuff.html | FIGHTS HELME CO. CHANGE; J.M. Stratton Says Old Name Is Asset in Snuff Business. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/first-tax-sale-in-mt-vernon.html | First Tax Sale in Mt. Vernon. | True | Special to THE NEW YORK TIMES. | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/film-crusade-aims-to-enlist-children-archbishop-mcnicholas-calls-on.html | FILM CRUSADE AIMS TO ENLIST CHILDREN; Archbishop McNicholas Calls on School Heads to Enroll 2,600,000 Pupils. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/aaa-and-milk.html | AAA AND MILK. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/oryan-quits-as-member-of-police-honor-legion.html | O'Ryan Quits as Member Of Police Honor Legion | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/to-sail-as-astor-weds-gillespies-booked-to-depart-on-leviathan.html | TO SAIL AS ASTOR WEDS.; Gillespies Booked to Depart on Leviathan Saturday, | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/cafe-men-back-domestic-wine.html | Cafe Men Back Domestic Wine. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/nazi-tax-plan-eases-big-families-burdens-project-for-simplifying.html | NAZI TAX PLAN EASES BIG FAMILIES BURDENS; Project for Simplifying System Also Aims to Encourage Individual Businesses. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/brazil-starts-farm-loan-bank.html | Brazil Starts Farm Loan Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/averell-c-h-clarke.html | AVERELL C. H. CLARKE. | True | spec'l to TrATmw qZoa: z.cES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mystery-deepens-over-shirtsleeve-police-mayor-out-as-varicolored.html | Mystery Deepens Over Shirt-Sleeve Police; Mayor Out as Vari-Colored Samples Arrive | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/officers-of-307th-in-reunion.html | Officers of 307th in Reunion. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/smoker-hurt-in-blast-threehour-blaze-follows-lighting-of-cigarette.html | SMOKER HURT IN BLAST.; Three-Hour Blaze Follows Lighting of Cigarette in Paint Shop. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/roosevelt-pet-dog-gets-license-no-1-at-capital.html | Roosevelt Pet Dog Gets License No. 1 at Capital | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/improving-business-seen-in-immigration-report-of-labor-department.html | IMPROVING BUSINESS SEEN IN IMMIGRATION; Report of Labor Department Shows Rise in Persons Entering United States. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/train-kills-five-in-auto.html | Train Kills Five in Auto. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/appeal-made-in-canada.html | Appeal Made in Canada. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/pecora-is-willing-to-rule-exchanges-sends-word-to-roosevelt-he-will.html | PECORA IS WILLING TO RULE EXCHANGES; Sends Word to Roosevelt He Will Serve on Commission if Named Chairman. PART OF ACT INEFFECTIVE Experts Agree That Two of Provisions Will Not Be Put in Operation Now. PECORA NOW SEEKS TO HEAD BOARD | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/will-explore-southwest.html | Will Explore Southwest. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/jacob-sederholm-geologist-is-dead-authority-on-precambran-roch.html | JACOB SEDERHOLM, GEOLOGIST, IS DEAD; Authority on Pre-Cambran Roch Formations Succumbs in Finland at Age of 71. | True | Wireless to Taz NBW YORK Tlfz,. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/licensing-of-keymakers-protested-by-managers.html | Licensing of Keymakers Protested by Managers | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/reich-hastily-seeks-jews-for-olympics-pushes-effort-to-find-more-in.html | REICH HASTILY SEEKS JEWS FOR OLYMPICS; Pushes Effort to Find More in Preparation for Visit of U.S. Committee Chairman. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/catalan-not-spanish-dialect.html | Catalan Not Spanish Dialect. | True | J.V.S. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/napoleon-drouin.html | NAPOLEON DROUIN. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/vallee-case-put-off-till-fall.html | Vallee Case Put Off Till Fall. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/social-bow-made-by-ethel-du-pont-several-hundred-guests-at-dance.html | SOCIAL BOW MADE BY ETHEL DU PONT; Several Hundred Guests at Dance Which Parents Give at Delaware Residence. PRESIDENT'S SON ATTENDS Members of Society From New York, Washington and Other Eastern Cities Present. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/pwa-school-job-ordered-nearly-1500000-in-baysIde-contracts-are.html | PWA SCHOOL JOB ORDERED.; Nearly $1,500,000 In Bayside Contracts Are Awarded. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-losch-must-pay-for-countersuit-her-cruelty-charge-in-divorce.html | MISS LOSCH MUST PAY FOR COUNTER-SUIT; Her Cruelty Charge in Divorce Action Assailed by Judge -- Prince Is Assessed Also. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/lodesk-rosenstein.html | lodesk -- Rosenstein. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/frigidaire-widens-field-new-division-of-general-motors-will-market.html | FRIGIDAIRE WIDENS FIELD.; New Division of General Motors Will Market Added Products. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bronx-is-invaded-by-gypsy-moths-caterpillars-infest-trees-of.html | BRONX IS INVADED BY GYPSY MOTHS; Caterpillars Infest Trees of Property Owners Who Appeal for City Aid. WIDE INSPECTION STARTS Park Officials Enlist State and Federal Experts to Prevent Spread of Dangerous Pest. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/casino-wins-stay-in-row-with-moses-court-approves-a-stipulation.html | CASINO WINS STAY IN ROW WITH MOSES; Court Approves a Stipulation Halting Further City Action Till Ouster Suit Trial. PARK HEAD DENIES DEFEAT But Counsel for Management of -Care Says Move Is Equal to Temporary Injunction. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/rules-davies-picture-must-stay-in-place-headof-venice-exposition.html | RULES DAVIES PICTURE MUST STAY IN PLACE; Head of Venice Exposition Keeps Film Star's Portrait in American Pavilion. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/boy-hit-by-baseball-dies-amityville-youngster-victim-of-shock-in.html | BOY HIT BY BASEBALL DIES; Amityville Youngster Victim of Shock in Sandlot Game. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/homer-by-chapman-wins-for-yankees-long-drive-in-the-eleventh-inning.html | HOMER BY CHAPMAN WINS FOR YANKEES; Long Drive in the Eleventh Inning Off Heving Downs White Sox, 8 to 7. RUTH AND CROSETTI STAR Their Hitting Is Big Factor in New York Scoring -- Gomez Relieved in Ninth. | True | By James P. Dawson. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/ccc-to-get-50000-men-president-authorizes-added-selections-under.html | CCC TO GET 50,000 MEN.; President Authorizes Added Selections Under Relief Allotment. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/gets-stewartwarner-post.html | Gets Stewart-Warner Post. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/2-youths-rob-store-seized-in-auto-chase-butcher-pushed-in-ice-box.html | 2 YOUTHS ROB STORE; SEIZED IN AUTO CHASE; Butcher, Pushed in Ice Box, Gets Free and Calls Police -- Boy, 18, Was to Wed This Week. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/garage-head-convicted-as-nra-violator.html | Garage Head Convicted as NRA Violator; | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/fine-draws-at-chess.html | Fine Draws at Chess. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/curb-on-arms-making-is-drafted-in-geneva-state-licensing-and-world.html | Curb on Arms Making Is Drafted in Geneva; State Licensing and World Control Sought | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bremen-plane-here-with-mail.html | Bremen Plane Here With Mail. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/augustus-mead-member-of-an-old-greenwich-family-resided-in-old.html | AUGUSTUS MEAD.; Member of an Old Greenwich Family Re-sided in Old House. | True | Special to TH NI'W YoJ: TI,IS. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/oce_-c_-ous-woi-viilanova-pa-girl-bcomes.html | o,,cE_c_ou,s wo.I; VIIlanova (Pa,)' Girl Bcomes | True | thel | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/avon-harness-races-put-off.html | Avon Harness Races Put Off. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/wallace-combats-court-ban-on-aaa-chicago-decision-challenges.html | WALLACE COMBATS COURT BAN ON AAA; Chicago Decision Challenges Legality of Whole Structure for Raising Farm Prices. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/dr-shotwell-sails-tomorrow.html | Dr. Shotwell Sails Tomorrow. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/film-relief-fund-elects-marion-davies-again-chosen-to-head.html | FILM RELIEF FUND ELECTS.; Marion Davies Again Chosen to Head Organization. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/scores-in-county-cricket.html | Scores in County Cricket. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/support-for-alleghany-plan.html | Support for Alleghany Plan. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-palfrey-wins-at-wimbledon-net-plays-brilliantly-to-down-miss.html | MISS PALFREY WINS AT WIMBLEDON NET; Plays Brilliantly to Down Miss Dearman of Britain and Gain Third Round. | True | By Ferdinand Kuhn Jr. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/socialists-expected-to-name-solomon-nomination-for-governor-at-the.html | SOCIALISTS EXPECTED TO NAME SOLOMON; Nomination for Governor at the State Convention Predicted, With Thomas for Senator. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/luncheon-honors-astor-and-fiancee-mrs-charles-di-easton-is-first-l.html | LUNCHEON HONORS ASTOR AND FIANCEE; Mrs. Charles Di Easton Is First l in Series of Entertaining Pr/or to Wedding. | True | Special to T NEW YORK Tkg. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/date-for-track-meet-set.html | Date for Track Meet Set. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-kathryn-io-ilopez.html | MRS. KATHRYN IO, ILOPEZ. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/europes-crops-and-ours.html | EUROPE'S CROPS AND OURS. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/escobar-wins-by-knockout.html | Escobar Wins by Knockout. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/2-arrested-in-raid-on-brokers-office-failure-to-deliver-3400-in.html | 2 ARRESTED IN RAID ON BROKERS OFFICE; Failure to Deliver $3,400 in Stock Charged -- 10 Others Questioned by State. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/dr-st-clair-streett-brought-amenities-of-polo-and-fox-i.html | DR. ST, CLAIR STREETT,; Brought Amenities of Polo and Fox I | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/iiher-nunem.html | IiHer -- Nunem. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/endurance-fliers-forced-down.html | Endurance Fliers Forced Down. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/war-debt-default-boon-douglas-says-he-declares-currency-chaos-and.html | WAR DEBT DEFAULT BOON, DOUGLAS SAYS; He Declares Currency Chaos and Trade Curbs Would Have Followed Payment. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/fourwing-goslings-hatched.html | Four-Wing Goslings Hatched. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/the-screen-voodoo-in-the-west-indies-with-jack-holt-in-black-moon.html | THE SCREEN; Voodoo in the West Indies With Jack Holt, in "Black Moon," the New Film at the Rialto. | True | A.D.S. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/tugwell-attacks-processing-foes-he-tells-iowa-bankers-packers-and.html | TUGWELL ATTACKS PROCESSING FOES; He Tells Iowa Bankers Packers and Canners Are Trying to Block the AAA. PREDICTS DRIVE ON TAX Speaker Declares Administration Seeks Instead of Rejecting Creativeness. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/wood-jr-in-outboard-races.html | Wood Jr. in Outboard Races. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/star-fire-paying-1490-straight-wins-in-feature-handicap-at.html | Star Fire, Paying $14.90 Straight, Wins In Feature Handicap at Rockingham Park | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/clubhouse-burns-on-hudson-river-yachting-organization-had-been.html | CLUBHOUSE BURNS ON HUDSON RIVER; Yachting Organization Had Been Ordered by Moses to Vacate Next Saturday. THOUSANDS WATCH BLAZE Fire Boat Aids in Fighting Blaze -- Distant Hydrants Hampers Force in Its Work. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/guard-cutters-speeded-navy-lets-1700000-contracts-for-propelling.html | GUARD CUTTERS SPEEDED.; Navy Lets $1,700,000 Contracts for Propelling Equipment. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/704000-raised-here-to-aid-reich-jews-campaign-for-german-refugees.html | $704,000 RAISED HERE TO AID REICH JEWS; Campaign for German Refugees Extended Through Summer as More Trade Groups Form. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/charles-hayden-on-agwis-board.html | Charles Hayden on Agwi's Board | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/tax-committeemen-named.html | Tax Committeemen Named. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/de-valera-party-leads-holds-a-wide-margin-in-the-dublin-local.html | DE VALERA PARTY LEADS.; Holds a Wide Margin in the Dublin Local Elections. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/lawyers-score-new-deal-dictatorship-set-up-pennsylvania-bar.html | LAWYERS SCORE NEW DEAL.; ' Dictatorship Set Up,' Pennsylvania Bar Convention Is Told. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/title-distance-race-listed.html | Title Distance Race Listed. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-flora-tobins-plans-she-will-be-wed-to-edwin-phillips-kohl-at.html | MISS FLORA TOBIN'S PLANS.; She Will Be Wed to Edwin Phillips Kohl at St. Thomas July 7, | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/high-humidity-brings-discomfort-to-city-temperature-rises-from-66.html | HIGH HUMIDITY BRINGS DISCOMFORT TO CITY; Temperature Rises From 66 to 80 -- Light Rains Scattered -- Man's Body Found in River. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/wesson-oil-gains-for-nine-months-earnings-1298699-against-532820-in.html | WESSON OIL GAINS FOR NINE MONTHS; Earnings $1,298,699, Against $532,820 in Like Period of Preceding Year. CURRENT ASSETS LARGER Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/corliss-lamont-seized-as-picket-bankers-son-is-handcuffed-taken-to.html | CORLISS LAMONT SEIZED AS PICKET; Banker's Son Is Handcuffed, Taken to Jersey City Jail and Fingerprinted. PUTS UP $1,500 CASH BAIL Arrested as He Paces in Front of Furniture Plant -- J.W. Davis Expected to Defend Him. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/market-irregular-in-paris.html | Market Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/westchester-to-open-camps.html | Westchester to Open Camps. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/authors-fund-gains-by-plagiarism-suit-rw-childs-attorney-says.html | AUTHORS' FUND GAINS BY PLAGIARISM SUIT; R.W. Child's Attorney Says Paramount Settled Before Decision in Its Favor. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/city-tax-return-by-irt-ordered-federal-judge-mack-directs-receiver.html | CITY TAX RETURN BY I.R.T. ORDERED; Federal Judge Mack Directs Receiver to File It With Reservation on Liability. BOND SALE WRIT DENIED Move to Block Liquidation of Collateral on Notes Fails -- Pensions to Start July 1. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mass-held-for-storm-dead.html | Mass Held for Storm Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/pwa-fund-inquiry-begun-in-minnesota-ickes-acts-on-republican.html | PWA FUND INQUIRY BEGUN IN MINNESOTA; Ickes Acts on Republican Charges -- 'Cheap Politics' Is Denounced by Governor. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bookseller-again-guilty-gold-convicted-second-time-for-receiving.html | BOOKSELLER AGAIN GUILTY; Gold Convicted Second Time for Receiving Stolen Poe Works. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/byrd-aide-outlines-more-polar-plans-broadcaster-in-little-america.html | BYRD AIDE OUTLINES MORE POLAR PLANS; Broadcaster in Little America Tells of Program, Which Includes South Pole Trip. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/freed-in-arson-plot-storekeeper-who-hired-torch-gets-suspended.html | FREED IN ARSON PLOT.; Storekeeper Who Hired 'Torch' Gets Suspended Sentence. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/backs-van-schaick-in-mortgage-suits-justice-frankenthaler-rules.html | BACKS VAN SCHAICK IN MORTGAGE SUITS; Justice Frankenthaler Rules Against Directors of Guarantee Concerns. WASTE OF ASSETS ALLEGED Officers of the New York Title, Manhattan Co. and Westchester Title Involved. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/young-loan-priority-is-denied-by-germans-british-are-pessimistic.html | YOUNG LOAN PRIORITY IS DENIED BY GERMANS; British Are Pessimistic Over Outcome of Debt Negotiations -- Treaty With France Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/foreign-exchange-wednesday-june-27-1934.html | FOREIGN EXCHANGE; Wednesday, June 27, 1934. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-arneill-wins-on-woodway-links-tops-miss-pietsch-defending.html | MRS. ARNEILL WINS ON WOODWAY LINKS; Tops Miss Pietsch, Defending Champion, 2 and 1, to Gain Semi-Final Round. MRS. EASTMAN IS VICTOR Rallies to Defeat Miss Andrews 1 Up, in Westchester-Fairfield Tourney. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/nazis-will-stop-drive-on-critics-goebbels-orders-all-speakers-of.html | NAZIS WILL STOP DRIVE ON CRITICS; Goebbels Orders All Speakers of Party to Take Complete Vacation During July. RADICALS EASING STAND Hitler Held Shifting to Middle Ground as Conservatives Press for Showdown. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/wheat-points-up-after-wide-moves-eastern-buying-counteracts-hedging.html | WHEAT POINTS UP AFTER WIDE MOVES; Eastern Buying Counteracts Hedging Pressure With Finish Even to 1/4c Gain. RECEIPTS CONTINUE HEAVY Corn Active, 5/8c to 3/4c Higher -- Rye Adds 1/2c; Oats Irregular; Barley Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mining-assets-doubled-castletretheweys-liquid-resources-rise-during.html | MINING ASSETS DOUBLED.; Castle-Trethewey's Liquid Resources Rise During Shutdown. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/more-civic-groups-ask-fare-rise-to-aid-needy.html | More Civic Groups Ask Fare Rise to Aid Needy | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/virgin-islands-ready-to-hail-roosevelt-dangerous-roads-are-cut-from.html | Virgin Islands Ready to Hail Roosevelt; Dangerous Roads Are Cut From His Route | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/albert-dewey-son-was-assistant-secretary-of-treasury-under-mellon.html | ALBERT DEWEY, [; Son Was Assistant Secretary of Treasury Under Mellon, | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/nra-fights-to-avert-wide-textile-strike-washington-conference.html | NRA FIGHTS TO AVERT WIDE TEXTILE STRIKE; Washington Conference Continues Today to Block Walkout of 75,000 on Monday. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mexican-novelty-offered-by-iturbi-sinfonia-de-antigona-given-in.html | MEXICAN NOVELTY OFFERED BY ITURBI; ' Sinfonia de Antigona' Given in Hall as Rain Prevents Concert in Stadium. BASED ON GREEK TRAGEDY Music, Described by Its Author as a 'Symphony' Receives Incisive Performance. | True | H.T. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/5-with-handicaps-get-study-prizes-son-of-pushcart-peddler-had.html | 5 WITH HANDICAPS GET STUDY PRIZES; Son of Pushcart Peddler Had Undergone 24 Operations, But Kept Up Average. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/marycooney-is-iarried-becomes-bride-of-dr-edward-j-baldes-of-the.html | MARYcooNEY IS iARRiED.; Becomes Bride of Dr, Edward J. Baldes of the Mayo Clinic, | True | Special to Tg Nw YORK TtES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mary-bromham-hostess-entertains-with-dinner-in-roof-garden-of-the.html | MARY BROMHAM HOSTESS; Entertains With Dinner in Roof Garden of the Astor. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/dowward.html | ]Dow-Ward. | True | Special to THK NW YORK TIMEg. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/sava-and-barron-win-in-team-golf-card-a-65-to-capture-the-low-gross.html | SAVA AND BARRON WIN IN TEAM GOLF; Card a 65 to Capture the Low Gross Award in Amateur-Pro Tourney at Knollwood. MAYER AND RUNYAN NEXT Finish Stroke Behind Leading Pair -- 32 Combinations Play in One-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/drafts-new-protest-committee-again-attacks-long-island-lightings.html | DRAFTS NEW PROTEST.; Committee Again Attacks Long Island Lighting's Bond Plan. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bovenizer-to-move-up-investment-bankers-to-announce-election-as.html | BOVENIZER TO MOVE UP.; Investment Bankers to Announce Election as President Tomorrow. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/plans-of-miss-edwards-greenwich-girl-will-be-wed-to-dudley-h-morris.html | PLANS OF MISS EDWARDS.; Greenwich Girl Will Be Wed to Dudley H. Morris July 14. | True | Special [o T N YOR TtES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/newport-greets-admiral-reeves-formal-welcome-is-given-at-dinner-by.html | NEWPORT GREETS ADMIRAL REEVES; Formal Welcome Is Given at Dinner by Governor and Mayor and Dr. Rice. JULY EVENTS SCHEDULED Art Association Patronesses for Concert July 16 -- Its Reception to Be July 27. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mistrial-denied-in-tourian-case-defense-lawyers-hold-judge-was.html | MISTRIAL DENIED IN TOURIAN CASE; Defense Lawyers Hold Judge Was 'Prejudicial' in His Questions to Defendant. ANONYMOUS NOTES BARED Letters Received by Two on the Jury, but Corrigan Again Refuses to Halt Case. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/weather-halts-gliding-tests.html | Weather Halts Gliding Tests. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/move-to-reorganize-largest-insull-unit-creditors-of-middle-west.html | MOVE TO REORGANIZE LARGEST INSULL UNIT; Creditors of Middle West Utilities Discuss Plans With Federal Judges. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/listings-approved-by-stock-exchange-new-armour-issues-and-bonds-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; New Armour Issues and Bonds of Two Utility Companies Admitted to Trading. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/junior-yacht-race-to-belmont-hill-nancy-leads-kent-and-choate-craft.html | JUNIOR YACHT RACE TO BELMONT HILL; Nancy Leads Kent and Choate Craft in Interscholastic Regatta at Marion. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/experts-to-talk-on-charter-today-mcaneny-among-those-who-will-be.html | EXPERTS TO TALK ON CHARTER TODAY; McAneny Among Those Who Will Be Heard by Subcommittee on Borough Rule. CIVIC GROUPS GIVE VIEWS Criticize Present Structure and Propose a Single Council to Govern City. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-frank-a-howard.html | MRS. FRANK A. HOWARD. | True | Special to Tr NEW Yo: TIMS. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/carnival-to-assist-st-johnland-home-long-island-society-will-turn.html | CARNIVAL TO ASSIST ST. JOHNLAND HOME; Long Island Society Will Turn to Summer Day Benefit This Afternoon. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/treasurys-bonds-at-yield-of-299-longterm-issues-averaged-this-rate.html | TREASURY'S BONDS AT YIELD OF 2.99%; Long-Term Issues Averaged This Rate of Return for Week Ended on May 30. MONTHLY FIGURE AT 3.01% Reserve Board Explains Report Covers All Securities Not Maturing Within 8 Years. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/wins-british-byelection-conservative-has-a-narrower-margin-at.html | WINS BRITISH BY-ELECTION; Conservative Has a Narrower Margin at Weston-Super-Mare. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bail-is-denied-police-assailant.html | Bail Is Denied Police Assailant. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/beatrice-patton-wed-to-lieut-jk-waters-graduate-of-foxcroft-school.html | BEATRICE PATTON WED TO LIEUT J.K. WATERS; Graduate of Foxcroft School Becomes Bride at Military Wedding in Bay State. | True | Special to THE NEW YORK TIMES. | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/milwaukee-is-host-to-athletic-stars-imposing-array-of-track-field.html | MILWAUKEE IS HOST TO ATHLETIC STARS; Imposing Array of Track, Field Performers on Hand for the National A.A.U. Games. | True | By Arthur J. Daley. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bus-hits-pole-7-hurt-one-woman-is-expected-to-die-another-is.html | BUS HITS POLE, 7 HURT.; One Woman Is Expected to Die, Another Is Seriously Injured. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/amateur-bouts-postponed.html | Amateur Bouts Postponed. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-katherine-w-davis.html | MRS. KATHERINE W. DAVIS, | True | SpeciEto2 | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mayor-keeps-out-of-gregory-fight-business-men-call-on-him-to-refuse.html | MAYOR KEEPS OUT OF GREGORY FIGHT; Business Men Call on Him to Refuse Resignation and Investigate Goldwater. OFFICIAL DENIES POLITICS Psychiatrist Declares Work at Bellevue Has Been Set Back Several Years. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/30-scholarships-awarded-by-nyu-high-school-graduates-of-3-states.html | 30 SCHOLARSHIPS AWARDED BY N.Y.U.; High School Graduates of 3 States Picked for College Honors in 1934-1935. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/philadelphian-is-facing-fines-of-74000.html | Philadelphian Is Facing Fines of $74,000 | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/barthou-tells-hope-of-treaty-with-italy-returning-from-balkans.html | BARTHOU TELLS HOPE OF TREATY WITH ITALY; Returning From Balkans, French Foreign Minister Says He Is Ready to Visit Mussolini. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/trammell-clinches-lead-senators-renomination-by-close-vote-assured.html | TRAMMELL CLINCHES LEAD; Senator's Renomination by Close Vote Assured in Florida. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/jews-quit-german-cities-sixteen-large-communities-report-big-shift.html | JEWS QUIT GERMAN CITIES.; Sixteen Large Communities Report Big Shift Since Jan. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/prison-stabbing-fatal-john-rymkus-harts-island-inmate-dies-after.html | PRISON STABBING FATAL.; John Rymkus, Harts Island Inmate, Dies After Altercation. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/livermore-bankruptcy-ends.html | Livermore Bankruptcy Ends. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/waterworks-gain-is-general-in-year-american-company-increases.html | WATERWORKS GAIN IS GENERAL IN YEAR; American Company Increases Earnings to $1.43 a Share From 95 Cents. TAX BURDEN CUTS INCOME Business Recovery Is Reflected, Says Annual Report Detailing Rise in Costs. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/new-cotton-shown-here-today.html | New Cotton Shown Here Today. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-erwins-will-aids-19-charities-institutions-get-38000-and-three.html | MRS. ERWIN'S WILL AIDS 19 CHARITIES; Institutions Get $38,000 and Three Will Share Income of Residuary Estate. INDIVIDUALS ALSO NAMED Mary C. Beard, Scout Organizer and Author, Left $31,438, Most of It to Cousins. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/losenthalfry.html | losenthalfry. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/martha-humphrey-to-become-a-bride-graduate-of-bryn-mawr-and-miss.html | MARTHA HUMPHREY TO BECOME A BRIDE; Graduate of Bryn Mawr and Miss Chapin's School to Be Married to John W. Myer. ,Wedding Will Unite Members of Families Prominent in Early I History of United States. | True | BOTH OF NOTED ANCESTRY | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-frothingham-wed-her-marriage-to-francis-ernest-gay-takes-place.html | MRS. FROTHINGHAM WED.; Her Marriage to Francis Ernest Gay Takes Place in Darien, | True | special to TH IqL-w YOaK TS. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/to-pay-in-foreign-funds-pacific-gas-adopts-policy-for-interest-on.html | TO PAY IN FOREIGN FUNDS.; Pacific Gas Adopts Policy for Interest on Bonds Held Abroad. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/auto-wreck-kilts-2-hurts-4.html | Auto Wreck Kilts 2, Hurts 4. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/1000-trot-won-by-david-thornton-scores-over-irene-hanover-in.html | $1,000 TROT WON BY DAVID THORNTON; Scores Over Irene Hanover in Straight Heats in Devereux Stake at Cleveland. SETS RECORD FOR EVENT Annexes First Heat in 2:023-5 -- Cobelle Establishes New World's Mark for Mare. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/german-flags-to-fly-at-halfstaff-today-the-day-of-versailles-pact.html | German Flags to Fly at Half-Staff Today, The Day of Versailles Pact and Sarajevo | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/403-in-new-midshipman-class.html | 403 in New Midshipman Class. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/prr-would-sell-50000000-bonds-management-desires-to-take-advantage.html | P.R.R. WOULD SELL $50,000,000 BONDS; Management Desires to Take Advantage of Market Favorable to Its Purpose. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/goldman-and-todd-tie-score-144s-to-share-medal-in-transmississippi.html | GOLDMAN AND TODD TIE.; Score 144s to Share Medal In Trans-Mississippi Golf. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/french-pirates-halts-phils-41-keeps-seven-hits-scattered-in.html | FRENCH, PIRATES, HALTS PHILS, 4-1; Keeps Seven Hits Scattered in Outpitching Davis in Final Game of Series. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/higble-lhilhps.html | Higble -- lhilHps. | True | special to THE /NEW YORK TIi, | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/reserve-banks-set-industry-loan-aim-board-issuing-regulations.html | RESERVE BANKS SET INDUSTRY LOAN AIM; Board, Issuing Regulations Expects Commercial Banks to Cooperate. NEED IS HELD APPARENT Help to Smaller Enterprises Desiring Working Capital Is of Primary Concern. RESERVE BANKS SET INDUSTRY LOAN AIM | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/westchester-homes-sold.html | Westchester Homes Sold. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/denies-roosevelt-threat-alfred-l-savage-at-hearing-says-he.html | DENIES ROOSEVELT THREAT; Alfred L. Savage at Hearing Says He Criticized NRA Only. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/salvador-bank-officers-named.html | Salvador Bank Officers Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/spain-sends-new-consul-here.html | Spain Sends New Consul Here. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/official-of-soviet-is-held-in-finland-young-woman-is-among-20-reds.html | OFFICIAL OF SOVIET IS HELD IN FINLAND; Young Woman Is Among 20 Reds Arrested -- Seizure of Moscow Documents Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bonds-irregular-in-narrow-market-weakness-develops-in-speculative.html | BONDS IRREGULAR IN NARROW MARKET; Weakness Develops in Speculative Railroad Issues While High Grades Are Steady. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/write-to-johnson-again.html | Write to Johnson Again. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/closed-bank-is-sued-philadelphian-demands-payment-of-100000-check.html | CLOSED BANK IS SUED.; Philadelphian Demands Payment of $100,000 Check. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/grahamberghaus.html | GrahamBerghaus. | True | Special to T NW YOR] TIES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/whitney-will-quit-rail-board.html | Whitney Will Quit Rail Board. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-robinhold-married.html | Miss Robinhold Married. | True | Special to THE iEW YoP TES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/money-and-credit-wednesday-june-27-1934.html | MONEY AND CREDIT; Wednesday, June 27, 1934. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/roosevelt-bans-politics-to-aides-during-absence-government.html | ROOSEVELT BANS 'POLITICS' TO AIDES DURING ABSENCE; Government Officials Warned to Shun Partisanship in Appeals for Candidates. NEW DEAL PLEA IS LIMIT President Holds His Regime Is Dedicated to Public and Not Party Service. POLICY MAY BE EXTENDED But Democratic Wheelhorses Are Expected to Fight Its Application in Campaign. ROOSEVELT BANS 'POLITICS' TO AIDES | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/wiferuled-homes-held-least-happy-home-economics-convention-speaker.html | WIFE-RULED HOMES HELD LEAST HAPPY; Home Economics Convention Speaker Urges Dominance of Family by Husband. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/british-note-holds-debt-total-is-issue-reply-to-washington-opposes.html | BRITISH NOTE HOLDS DEBT TOTAL IS ISSUE; Reply to Washington Opposes Payments in Kind on the World War Loans. LONDON HINTS AT REVISION Negotiators Here See No Basis for Anxiety to Avoid Deal Till After Fall Elections. BRITISH NOTE HOLDS DEBT TOTAL IS ISSUE | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/minister-dies-in-water-heart-attack-is-fatal-to-the-rev-arthur.html | MINISTER DIES IN WATER.; Heart Attack Is Fatal to the Rev. Arthur Boulton in Lake George. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/childrens-exodus-to-camps-on-today-welfare-and-railroad-officials.html | CHILDREN'S EXODUS TO CAMPS ON TODAY; Welfare and Railroad Officials Predict Record Migration to Mountains and Shore. SPECIAL TRAINS TO BE RUN Heavy Travel to Continue Till Monday as First Youngsters Start From the City. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/union-city-mayor-loses-suit.html | Union City Mayor Loses Suit. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/move-for-pressed-steel-car.html | Move for Pressed Steel Car. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/producers-sell-lowering-cotton-prices-pulled-down-from-best-marks.html | PRODUCERS SELL, LOWERING COTTON; Prices Pulled Down From Best Marks for Futures in Three Months. LOSSES ARE 8 TO 11 POINTS Mill Curtailment Restricts Trade Buying -- First Crop Estimate Is 10,630,000 Bales. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/newfoundland-lifts-ban-on-gold-exports-but-new-ruling-will-not.html | NEWFOUNDLAND LIFTS BAN ON GOLD EXPORTS; But New Ruling Will Not Permit Redemption of Paper Currency in the Yellow Metal. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-charles-e-clapp.html | MRS. CHARLES E. CLAPP, | True | Si):cla. I f.o NE YOK TEES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/to-save-county-records-lancaster-va-officials-will-build-vault.html | TO SAVE COUNTY RECORDS.; Lancaster, Va., Officials Will Build Vault. Celebration Hears. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/camp-for-needy-children.html | Camp for Needy Children. | True | SAMUEL KUTTNER, President | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mcutcheon-held-victim-in-inquiry-counsel-summing-up-former-jersey.html | M'CUTCHEON HELD VICTIM IN INQUIRY; Counsel, Summing Up Former Jersey Controller's Case, Sees Effort to Ruin Client. HARLEY'S TRIAL OPENED Senate Reserves Decision on McCutcheon Until Both Cases Are Complete. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/noisy-trucks-at-night-complaint-of-a-broadway-resident-whose-sleep.html | NOISY TRUCKS AT NIGHT.; Complaint of a Broadway Resident Whose Sleep Is Disturbed. | True | EDWARD L. HEAD | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/japanese-attack-police-in-shanghai-400-stone-briton-and-chinese-who.html | JAPANESE ATTACK POLICE IN SHANGHAI; 400 Stone Briton and Chinese Who Tried to Arrest Seaman for Striking a Woman. | True | By Hallett Abend. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/dallas-releases-keesey.html | Dallas Releases Keesey. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/put-damper-on-invaders.html | Put Damper on Invaders. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/broadway-corner-sold-at-auction-metropolitan-life-bids-in-12story.html | BROADWAY CORNER SOLD AT AUCTION; Metropolitan Life Bids In 12-Story Office Building at Franklin Street. EIGHTEEN PARCELS TAKEN All Are Knocked Down to Banks and Other Plaintiffs in Foreclosure Proceedings. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/homes-of-senators-back-the-new-deal-eleven-of-12-cities-figuring-in.html | HOMES OF SENATORS BACK THE NEW DEAL; Eleven of 12 Cities Figuring in Fall Election Give Large Majority in Digest Poll. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/rumor-on-machado-is-denied.html | Rumor on Machado Is Denied. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mignabl-funst-221-dead-in-brool-lawyer-banker-and-leaderin.html | *MIGnABL, FUnST, 22,1 DEAD IN BROO[L; { Lawyer, Banker and Leaderin PolitiGal and Civic Life Had Been III Four Weeks. GAVE WIDELY TO CHARITY A Practicing Attorney for 56 .Years, He Served on Many Municipal Commissions. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/married-by-chief-magistrate.html | Married by Chief Magistrate. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/backs-plan-to-avoid-power-concern-sale-wilmington-court-approves.html | BACKS PLAN TO AVOID POWER CONCERN SALE; Wilmington Court Approves New Corporation for Assets of American Commonwealths. | True | Special to THE NEW YORK TIMES. | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/gretchen-klubip-i5-married-h-her-marriage-to-john-k-berry-held-in.html | GRETCHEN KLUbIP I5 MARRIED H; Her Marriage to John K. Berry Held in Chapel of Church of the Transfiguration. WEDDING TRIP IN BERMUDA Jane Johnston Attends Her-Thomas B. Davis Jr. Best Man Reception in St. Regis. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/claudia-morgan-to-wed-on-july-22-her-parents-in-beverly-hills-calif.html | CLAUDIA MORGAN TO WED ON JULY 22; Her Parents in Beverly Hills, Calif., Announce Her Troth to Robert Shippee. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/karoline-bjornson.html | KAROLINE BJORNSON. | True | Wireless to THE NEW YOItC TrMS. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/cubs-4-in-second-upset-dodgers-51-cuylers-homer-with-one-on.html | CUBS 4 IN SECOND UPSET DODGERS, 5-1; Cuyler's Homer With One On Climaxes Drive and Gives Team Seventh in Row. BUSH SCATTERS SIX HITS Zachary, Relief for Munns, Hurls Well as Brooklyn Drops 7th Straight Game. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/city-to-dedicate-8-new-play-sites-centres-in-5-boroughs-named-for.html | CITY TO DEDICATE 8 NEW PLAY SITES; Centres in 5 Boroughs, Named for World War Dead, Open With Ceremonies July 15. MEMORIAL FUND UTILIZED $350,000 Allotment Released to Park Department by Court to Provide for Tributes. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/subway-train-kills-woman.html | Subway Train Kills Woman. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/city-stops-dumping-refuse-at-sea-four-huge-incinerators-are-ready.html | City Stops Dumping Refuse at Sea; Four Huge Incinerators Are Ready; Plants Completed Just in Time to Escape $5,000-a-Day Penalty Fixed by Supreme Court -- Mayor to Dedicate First Unit Today, Three Others Open Tomorrow. REFUSE DUMPING AT SEA ENDS TODAY | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/grand-jury-ends-parole-hearings-report-expected-to-demand-stricter.html | GRAND JURY ENDS PAROLE HEARINGS; Report Expected to Demand Stricter Supervision of Released Criminals. O'RYAN AMONG WITNESSES Findings of Inquiry Into Evils of Freeing Persistent Lawbreakers to Be Issued Soon. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/justice-department-acts.html | Justice Department Acts. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/boris-to-be-staged-at-the-hippodrome-russian-opera-billed-for-next.html | BORIS TO BE STAGED AT THE HIPPODROME; Russian Opera Billed for Next Thursday -- 'Otello' Will Be Heard Sunday Night. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/freight-terminal-ready-new-york-centrals-west-side-centre-will-be.html | FREIGHT TERMINAL READY.; New York Central's West Side Centre Will Be Dedicated Today. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/banks-get-security-rules-reserve-members-may-act-as-correspondents.html | BANKS GET SECURITY RULES.; Reserve Members May Act as Correspondents on Public Issues. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/col-hoffman-to-retire-army-engineer-required-by-age-to-quit-service.html | COL. HOFFMAN TO RETIRE.; Army Engineer Required by Age to Quit Service Saturday. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/architect-jailed-in-fraud.html | Architect Jailed in Fraud. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/ramblers-four-ahead-combs-scores-9-goals-in-10to6-victory-over.html | RAMBLERS' FOUR AHEAD.; Combs Scores 9 Goals in 10-to-6 Victory Over Monmouth Team. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/honor-dr-ashford-medical-pioneer-leading-physicians-at-dinner-here.html | HONOR DR. ASHFORD, MEDICAL PIONEER; Leading Physicians at Dinner Here Praise the Discoverer of Hookworm. ILLNESS KEEPS HIM AWAY Retired Colonel Is Hailed as 'a Real Soldier and a Great Humanitarian.' | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/berlins-uptrend-continues.html | Berlin's Uptrend Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/nazis-say-all-have-right-to-enter-by-front-door.html | Nazis Say All Have Right To Enter by Front Door | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/beggars-clinic-to-be-continued-welfare-department-will-keep-social.html | BEGGARS' CLINIC' TO BE CONTINUED; Welfare Department Will Keep Social Workers in Courts to Advise Magistrates. MENDICANCY IS REDUCED Many Professionals Exposed and Others Rehabilitated in Experimental Campaign. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/10-killed-by-blasts-in-dynamite-plant-five-more-are-injured-as-two.html | 10 KILLED BY BLASTS IN DYNAMITE PLANT; Five More Are Injured as Two Explosions Wreck Factory Near Olympia, Wash. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-cumming-gains-jersey-tennis-final-beats-miss-roche-by-60-60-as.html | MISS CUMMING GAINS JERSEY TENNIS FINAL; Beats Miss Roche by 6-0, 6-0, as Miss Price Triumphs by 6-0, 1-6, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mining-dividend-restricted.html | Mining Dividend Restricted. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-dickinson-to-compete.html | Miss Dickinson to Compete. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/oryan-names-dr-brooks-honorary-police-surgeon-to-serve-only-year.html | O'RYAN NAMES DR. BROOKS; Honorary Police Surgeon to Serve Only Year Under New Plan. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/thousands-pledge-boycott-on-nazis-jews-and-gentiles-unite-in-vow.html | THOUSANDS PLEDGE BOYCOTT ON NAZIS; Jews and Gentiles Unite in Vow After Hearing Untermyer in Philadelphia. HANFSTAENGL IS ATTACKED Judge McDevitt Joins in Assault on Hitler -- Beck and Green Send Messages. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/exchange-plans-outside-advisers-addition-of-10-men-to-governing.html | EXCHANGE PLANS OUTSIDE ADVISERS; Addition of 10 Men to Governing Committee to Be Decided Next Thursday. ELDERSGROUP DISBANDED Industrialists, Bankers, Lawyers and Economists Likely Among New Appointees. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/state-flotation-under-2-likely-30000000-bonds-to-be-bid-on-today.html | STATE FLOTATION UNDER 2% LIKELY; $30,000,000 Bonds, to Be Bid on Today, Expected to Break Interest Records. SOUGHT BY THREE GROUPS Controller Tremaine Sets Limit of Unemployment Relief Coupons at 4 Per Cent. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/giants-bow-in-9th-to-cardinals-87-homer-by-delancey-off-luque-third.html | GIANTS BOW IN 9TH TO CARDINALS, 8-7; Homer by Delancey Off Luque, Third New York Hurler, Decides the Game. | True | By John Drebinger. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/elizabeth-myers-becomes-engaged-father-announces-her-troth-to.html | ELIZABETH MYERS BECOMES ENGAGED; Father Announces Her Troth to Philip Livingston Jones of This City. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/fish-harvest-rose-13522800-pounds-were-taken-off-east-canada-in-may.html | FISH 'HARVEST' ROSE.; 13,522,800 Pounds Were Taken Off East Canada in May. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/red-sox-triumph-over-indians-60-knock-pearson-from-mound-and-regain.html | RED SOX TRIUMPH OVER INDIANS, 6-0; Knock Pearson From Mound and Regain Third Position in the League Standing. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/us-open-tourney-awarded-to-oakmont-national-amateur-will-go-to.html | U.S. OPEN TOURNEY AWARDED TO OAKMONT; National Amateur Will Go to Cleveland -- Dates Will Be Set Later. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/outboards-to-race-for-a-new-trophy-high-point-prize-to-be-competed.html | OUTBOARDS TO RACE FOR A NEW TROPHY; High Point Prize to Be Competed For Starting on July 4 and Ending Sept. 30. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/reich-germ-plot-is-seen-alleged-documents-tell-of-plans-for-bombing.html | REICH GERM PLOT IS SEEN.; Alleged Documents Tell of Plans for Bombing London and Paris. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/new-awards-at-harvard-graduate-school-of-arts-gives-18-more.html | NEW AWARDS AT HARVARD.; Graduate School of Arts Gives 18 More Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/three-others-threatened.html | Three Others Threatened. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/dickinson-urges-payments-in-kind-acting-secretary-of-commerce-sees.html | DICKINSON URGES PAYMENTS IN KIND; Acting Secretary of Commerce Sees No Other Way to Meet Huge War Debts. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/conboy-sails-for-europe.html | Conboy Sails for Europe. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/emily-floydjones-bride-of-soldier-married-in-jamestown-ri-to-major.html | EMILY FLOYD-JONES BRIDE OF SOLDIER; Married in Jamestown, R.I. to Major James Murray of the British Army. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/kimball-c-atwood-dies-at-a6e-of-t-founder-and-board-chairman-of-the.html | KIMBALL C. ATWOOD DIES AT A6E OF; St Founder and Board Chairman of the Preferred Accident Insurance Company, | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/holmesdale-for-big-air-force.html | Holmesdale for Big Air Force. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/the-british-debt-note.html | The British Debt Note | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/benedict-fuller.html | Benedict -- Fuller. | True | Special to THz-Nzw YORK TIgs. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/eases-data-rules-on-silver-dealings-helvering-permits-brokers-with.html | EASES DATA RULES ON SILVER DEALINGS; Helvering Permits Brokers With Foreign Accounts to Report on 'Belief,' SEPT. 1 LIMIT IS FIXED After That Memoranda on Bullion Transfers Must Be Accompanied by Sworn Statements. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/sports-of-the-times-vive-le-sport.html | Sports of the Times; Vive Le Sport! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/34800-notes-bring-720.html | $34,800 Notes Bring $720. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-marian-sykes-plans-her-bridal-marriage-to-andrew-longacre-will.html | MISS MARIAN SYKES PLANS HER BRIDAL; Marriage to Andrew Longacre Will Be Held Saturday in Church at Dorset, Vt. SISTER TO BE HONOR MAID Dr. Alfred G. Longacre Will Act as Best Man and Other Brothers as Ushers. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/steel-mill-rate-estimated-at-48-drop-from-artificially-high-60-was.html | STEEL MILL RATE ESTIMATED AT 48%; Drop From Artificially High 60% Was Not Unexpected, Says The Iron Age. FURTHER REDUCTION SEEN Summer Production Will Depend Partly on Building Financed by the Government. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/st-regis-paper-changes-rk-ferguson-ejected-president-carlisle-board.html | ST. REGIS PAPER CHANGES.; R.K. Ferguson Ejected President; Carlisle, Board Chairman. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mr-rogers-is-all-ready-to-tune-in-the-president.html | Mr. Rogers Is All Ready To Tune In the President | True | o the .Wdigor o! The leto YOT: Ptme#: | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/pwa-loan-bonds-are-voted-by-city-board-authorizes-30000000-issue-as.html | PWA LOAN BONDS ARE VOTED BY CITY; Board Authorizes $30,000,000 Issue as Collateral for Grants Already Approved. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/rosenbloom-ramage-draw.html | Rosenbloom, Ramage Draw. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/brewsterlzurrow.html | BrewsterIzurrow. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/new-darrow-data-scored-by-johnson-second-report-is-even-more.html | NEW DARROW DATA SCORED BY JOHNSON; Second Report Is 'Even More Inaccurate Than First,' He Writes Roosevelt. REPLIES TO EACH CHARGE Richberg Joins in Categorical Denial of Statements and Alleges Shift of Position. NEW DARROW DATA SCORED BY JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/straus-sails-for-home-envoy-to-france-will-spend-two-months-in.html | STRAUS SAILS FOR HOME.; Envoy to France Will Spend Two Months in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bowman-conquers-feibleman-61-61-plays-at-top-form-and-gains.html | BOWMAN CONQUERS FEIBLEMAN, 6-1, 6-1; Plays at Top Form and Gains Quarter-Finals in Eastern Title Tennis. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/consolidated-paper-repots.html | Consolidated Paper Repots. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/darwin-comments-on-shutes-play-lauds-defending-champions-chipping.html | DARWIN COMMENTS ON SHUTE'S PLAY; Lauds Defending Champion's Chipping and Putting -- Questions Long Game. KIRKWOOD IS INCONSISTENT Sarazen, Smith and Sweeny Also Experienced Costly Lapses, British Expert States. | True | By Bernard Darwin.copyright, 1934, By Nana. Inc. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/princeton-shows-speed-on-thames-tiger-crew-impresses-british-in.html | PRINCETON SHOWS SPEED ON THAMES; Tiger Crew Impresses British in Trials for the Grand Challenge Cup Race. TWO EIGHTS WITHDRAWN German Boat and Jesus College Entry Drop Out, Leaving Only Five in Event. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/mrs-allen-gives-talk-on-gardens-southampton-colonists-hear-lecture.html | MRS. ALLEN GIVES TALK ON GARDENS; Southampton Colonists Hear Lecture at Four Fountains by Landscape Architect. HENRY R. BENJAMIN HOST Entertains With Cruising Party for the Joseph C. Rennards, Who Recently Were Wed. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/drought-forces-london-to-curb-use-of-water.html | Drought Forces London To Curb Use of Water | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/religious-teaching-is-urged-for-youth-lutherans-at-albany-session.html | RELIGIOUS TEACHING IS URGED FOR YOUTH; Lutherans at Albany Session Start Move for Christian Education in Parochial Schools. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/threaten-force-to-end-dock-strike-west-coast-business-men-give.html | THREATEN FORCE TO END DOCK STRIKE; West Coast Business Men Give Unions Until 1 P.M. Today to Show Peace Intent. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/eu6bie-m-rhodi5-novelist-65-dies-authority-on-historical-west.html | EU6BIE M. RHODI5, NOVELIST, 65, DIES; Authority on HistoriCal West Succumbs in California Home to Heart Attack, WAS NATIVE OF NEBRASKA Studied in Frontier Schools-Last Request Was to Be Buried on New Mexico Mountain Top. | True | Special to T] NEW YORK TZ3zS. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/diaz-to-box-tomorrow.html | Diaz to Box Tomorrow. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/first-gangster-convicted-under-jerseys-new-law.html | First Gangster Convicted Under Jersey's New Law | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/canzoneri-match-off-till-tonight-will-meet-klick-in-tenround.html | CANZONERI MATCH OFF TILL TONIGHT; Will Meet Klick in Ten-Round Contest at Ebbets Field After Delay by Rain. PHYSICAL TESTS PASSED Commission Approves Condition of Principals -- Both Within Class Weight Limit. | True | By Joseph C. Nichols. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bishop-w-w-perrin-had-served-as-bishop-in-british-columbia-for-18.html | BISHOP W. W. PERRIN.; Had Served as Bishop In British Columbia for 18 Years. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/el-salvador-names-two-envoys.html | El Salvador Names Two Envoys. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/steel-vote-challenged-green-charges-corporations-dominated-poll-of.html | STEEL VOTE CHALLENGED.; Green Charges Corporations Dominated Poll of Workers. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/edythe-k-hodgkinson-iswed-1n-maplewood-prospectpresbyterianchurch.html | EDYTHE K. HODGKINSON ISWED 1N MAPLEWOOD; Prospect'PresbyterianChurch Is Scene OfMarriage to Clinton D. Talbot, Yale Alumnus.. | True | Special to THg NgW 'ORK TJCM'EB. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/orphaned-fawn-fed-from-milk-bottles-rangers-on-de-bar-mountain-farm.html | ORPHANED FAWN FED FROM MILK BOTTLES; Rangers on De Bar Mountain Farm Aid Animals Saved by CCC Workers. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/offer-c-ei-plan-of-reorganization-savings-bank-and-insurance.html | OFFER C. & E.I. PLAN OF REORGANIZATION; Savings Bank and Insurance Holders of Railroad Bonds Would Assume Control. FILE PETITION WITH I.C.C. Van Sweringen 42.7 Per Cent Control Would Be Reduced to About 15 Per Cent. OFFER C. & E. I. PLAN OF REORGANIZATION | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/marie-dressler-very-ill-little-hope-for-her-recovery-is-held-by.html | MARIE DRESSLER VERY ILL.; Little Hope for Her Recovery Is Held by Physicians. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/laiman-leuho-f.html | laiman -- l-euho f. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/baptist-calls-for-action.html | Baptist Calls for Action. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/halle-schlesinger-white-plains-bride-married-at-century-club-to.html | HALLE SCHLESINGER WHITE PLAINS BRIDE; Married at Century Club to Arthur Cowen Jr. -- Wedding Trip in France. | True | pecial to Tz NEW YoK Trs. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/book-notes.html | BOOK NOTES | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/in-washington-roosevelt-like-jackson-is-opposed-to-pocket-veto.html | In Washington; Roosevelt, Like Jackson, Is Opposed to Pocket Veto. | True | By Arthur Krock | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/33006153-funds-allotted-by-pwa-loans-and-grants-for-255-projects-go.html | $33,006,153 FUNDS ALLOTTED BY PWA; Loans and Grants for 255 Projects Go to 30 States and 2 Territories. QUICK START DEMANDED Ickes Will Hold Applicants to Pledges on Work -- Staten Island Gets $444,000. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/chailes-b-kessing.html | CHAILES B. KESSING. | True | Special to Tr L'W YO T. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/housing-discussed-at-realty-meeting-present-is-best-time-to-buy-or.html | HOUSING DISCUSSED AT REALTY MEETING; Present Is Best Time to Buy or Build, National Convention Session Is Told. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/ohio-boy-stricken-one-of-five-who-saved-to-attend-parley-has.html | OHIO BOY STRICKEN.; One of Five Who Saved to Attend Parley Has Appendicitis. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/cuban-students-routed-soldiers-hair-egging-of-street-car-conductors.html | CUBAN STUDENTS ROUTED.; Soldiers Hair Egging of Street Car Conductors and Motormen. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/twentysix-athletes-from-eastern-stages-leave-for-aau-track-meet-at.html | Twenty-six Athletes From Eastern Stages Leave for A.A.U. Track Meet at Milwaukee | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/to-confer-on-housing.html | To Confer on Housing | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/harriman-receives-term-of-4-12-years-wins-a-6day-stay-my-sentence.html | HARRIMAN RECEIVES TERM OF 4 1/2 YEARS; WINS A 6-DAY STAY; ' My Sentence Began at Time of Moratorium,' Banker Says -- Takes Penalty Calmly. JUDGE VOICES SYMPATHY Bail Allowed Pending Appeal -- Wife Shakes Hands, Saying 'I Wish You Luck.' HARRIMAN GETS 4 1/2-YEAR TERM | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/langer-takes-lead-in-early-returns-governor-seeking-vindication-in.html | LANGER TAKES LEAD IN EARLY RETURNS; Governor, Seeking Vindication in Nomination Race, Tops Cain, 4,397 to 4,095. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/financial-markets-stocks-turn-irregular-after-general-firmness-bond.html | FINANCIAL MARKETS; Stocks Turn Irregular After General Firmness -- Bond Market Continues Quiet. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/cabinet-revises-its-note.html | Cabinet Revises Its Note. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bond-club-meeting-postponed.html | Bond Club Meeting Postponed. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/police-seize-15-boys-for-hitching-on-buses.html | Police Seize 15 Boys For 'Hitching' on Buses | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/roerich-museum-to-stay-plan-under-which-it-will-keep-building.html | ROERICH MUSEUM TO STAY.; Plan Under Which It Will Keep Building Approved by Court. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/cotton-cards-a-67-to-gain-golf-lead-holds-threestroke-margin-in.html | COTTON CARDS A 67 TO GAIN GOLF LEAD; Holds Three-Stroke Margin in British Open, With Taggart, Another Homebred, Next. SHUTE TOPS U.S. INVADERS Scores 71 While Kirkwood Has 74, Sarazen 75 and Macdonald Smith 77 at Sandwich. | True | By W.f. Leysmith.special Cable To The New York Times. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/start-lookout-tower-germans-reported-laying-first-stone-above.html | START LOOKOUT TOWER.; Germans Reported Laying First Stone Above French Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/the-forgotten-investor-his-income-fails-to-return-in-the-face-of.html | THE 'FORGOTTEN INVESTOR.'; His Income Fails to Return in the Face of Recovery. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/deathehds-career-of-noted-magician-prof-krieger-a-figure-in-the.html | DEATHEHDS CAREER OF NOTED MAGICIAN; Prof. Krieger, a Figure in the Entertainment World for 50 Years, Heart Attack Victim. ALWAYS APPEARED ALONE Won Applause of Leaders in Society -- Learned Art With European Circus. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/tributes-are-paid-to-milton-g-work-leaders-in-contract-bridge.html | TRIBUTES ARE PAID TO MILTON G. WORK; Leaders in Contract Bridge Circles Mourn Him as a 'Great Authority.' BURIAL TO BE TOMORROW Culber'tson Reith, Couctney and Lenz Eulogize Him as a Player and Teacher, | True | peelal to TH 11ow' ORK Triune. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/fined-in-fireworks-sale-woman-and-three-men-punished-as-courts-aid.html | FINED IN FIREWORKS' SALE.; Woman and Three Men Punished as Courts Aid Police Drive. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/poplar-farms-triumphs-defeats-rumson-142-to-reach-final-in-polo.html | POPLAR FARMS TRIUMPHS.; Defeats Rumson, 14-2, to Reach Final in Polo Tourney. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/stock-exchange-to-consolidate-all-rules-and-other-information-in.html | Stock Exchange to Consolidate All Rules And Other Information in Single Volume | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/racketeering-laid-to-film-mens-union-seizure-of-books-defended-at.html | RACKETEERING LAID TO FILM MEN'S UNION; Seizure of Books Defended at Supreme Court Hearing -- Decision Is Reserved. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/frank-strafaci-beaten-on-links-comedalist-bows-to-ribner-4-and-3-in.html | FRANK STRAFACI BEATEN ON LINKS; Co-Medalist Bows to Ribner, 4 and 3, in Metropolitan Junior Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/blahshard-loses-printing-bid-fight-his-plea-for-delay-is-overruled.html | BLAHSHARD LOSES PRINTING BID FIGHT; His Plea for Delay Is Overruled by the Board of Elections After Clash. OLD COMPANY GETS WORK Commissioner of Accounts Says $20,000 Could Be Saved on $96,978 Award. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/simplon-opening-tonight.html | Simplon Opening Tonight. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/hearings-closed-in-rayon-inquiry-indefinite-adjournment-taken-as.html | HEARINGS CLOSED IN RAYON INQUIRY; Indefinite Adjournment Taken as Examination of H.S. Rivitz Is Ended. YARN PRICES EXPLAINED Manufacturer Repeats His Denial That He Joined With Others to Fix Them. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/nicaraguan-envoy-to-london.html | Nicaraguan Envoy to London. | True | By Tropical Radio To the New York Times. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/exhibition-swim-listed.html | Exhibition Swim Listed. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/rentals-gain-here-van-schaick-finds-vacancies-8-less-than-year-ago.html | RENTALS GAIN HERE, VAN SCHAICK FINDS; Vacancies 8% Less Than Year Ago in 42 Apartment Houses Taken Over by State. NET INCOME UP 10 TO 20% Drop in Gross Revenue Offset Under Centralized Control -- Rise in Rents Expected. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/twelve-reach-port.html | Twelve Reach Port. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/bank-review-sees-marked-trade-gain-continued-piling-up-of-excess.html | BANK REVIEW SEES MARKED TRADE GAIN; Continued Piling Up of Excess Reserves Cited as Evidence of Improvement. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/barbour-annexes-the-beers-trophy-wins-on-matched-cards-after-tying.html | BARBOUR ANNEXES THE BEERS TROPHY; Wins on Matched Cards After Tying With Lansdell, Held and Wetzelberger. ALL FOUR TURN IN NET 68'S Stuart Gets Par 70 on Fox Hills Links, but 1 Handicap Costs Defender the Trophy. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/commodity-markets-all-futures-except-hides-and-rubber-advance.html | COMMODITY MARKETS.; All Futures Except Hides and Rubber Advance; Coffee Continues Active. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/go-to-camp-for-blind-today.html | Go to Camp for Blind Today. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/film-parley-fixed-by-mrs-belmont-she-will-meet-leaders-in-the.html | FILM PARLEY FIXED BY MRS. BELMONT; She Will Meet Leaders in the Capital to Seek Solution in Clean Movie Drive. QUITS AS HEAD OF COUNCIL Will Devote Time to Preparing Program -- Catholics to Enroll Pupils in Crusade. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/buys-brooklyn-taxpayer.html | Buys Brooklyn Taxpayer. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/charis-denison-a-bride-e-mart-led-to-f-e-crockett-in-her.html | CHARIS DENISON A BRIDE. e; Mart. led to F. E. Crockett in Her Massachusetts Home. | True | Special to TH | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/foster-lee.html | Foster -- Lee. | True | Special to THN NEW YO TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/agreement-sought-by-china-and-japan-tokyo-minister-confers-with-gen.html | AGREEMENT SOUGHT BY CHINA AND JAPAN; Tokyo Minister Confers With Gen. Chiang and Nanking's Premier on Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/john-t-vindrim-68-architect-is-dead-noted-philadelphian-designed.html | JOHN T: V/INDRIM, 68, ARCHITECT, IS DEAD; Noted Philadelphian Designed Many Prominent Structures Throughout Pennsylvania. | True | Special to T Ntvr osK Tzss. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/kosher-strike-averted-nra-intervention-halts-move-affecting-4000.html | KOSHER STRIKE AVERTED.; NRA Intervention Halts Move Affecting 4,000 Retail Shops. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/judges-to-cut-vacations-to-clear-up-court-jam.html | Judges to Cut Vacations To Clear Up Court Jam | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/housing-options-bring-confusion-local-authority-continues-to-buy.html | HOUSING OPTIONS BRING CONFUSION; Local Authority Continues to Buy Them Despite Like Action by the PWA. POST SILENT ON NEW TURN Plan Pushed in Williamsburg Despite Doubt on Status of Federal Program. | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Are Announced. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/a-new-city-landlord.html | A NEW CITY LANDLORD. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/australians-gain-lead-in-cricket-score-148-for-two-wickets-in-first.html | AUSTRALIANS GAIN LEAD IN CRICKET; Score 148 for Two Wickets in First Day's Play With Somerset County Team. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/net-final-gained-by-miss-pedersen-miss-childress-also-advances-in.html | NET FINAL GAINED BY MISS PEDERSEN; Miss Childress Also Advances in Westchester Junior Girls' Singles. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/heads-school-physicians.html | Heads School Physicians | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/early-action-seen-on-utility-rates-public-service-board-speeds.html | EARLY ACTION SEEN ON UTILITY RATES; Public Service Board Speeds Telephone Hearings in Move for Prompt Readjustment. LIGHT CASE ALSO PUSHED Fertig, Ex-Aide of Roosevelt, Is Named to Aid Inquiry in Westchester. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/registration-filed-on-ten-securities-federal-trade-commission-gets.html | REGISTRATION FILED ON TEN SECURITIES; Federal Trade Commission Gets Proposals for $6,000,000 in New Issues. GROUPS PLAN GOLD MINING Three Concerns Are Reorganizing -- Oil and Movie Production Also Are Included in List. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/held-in-prieracki-killing-student-a-ukranian-terrorist-in-custody.html | HELD IN PRIERACKI KILLING; Student, a Ukranian Terrorist, in Custody of Warsaw Police. | True | Wireless to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/shirtless-bather-freed-hirshfield-changing-attitude-chides.html | SHIRTLESS BATHER FREED.; Hirshfield, Changing Attitude, Chides Policeman for Arrest. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/perus-budget-praised-lima-paper-says-it-is-measure-of-nations.html | PERU'S BUDGET PRAISED.; Lima Paper Says It Is Measure of Nation's Financial Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/miss-ditalia-advances-miss-harding-also-gains-final-in-girls-junior.html | MISS DITALIA ADVANCES.; Miss Harding Also Gains Final in Girls' Junior Tennis. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/braves-score-by-84-turn-back-the-reds-in-a-free-hitting-game.html | BRAVES SCORE BY 8-4.; Turn Back the Reds in a Free- Hitting Game. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/flexible-education.html | FLEXIBLE EDUCATION. | True | | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/pilgrim-offered-as-church-name-congregationalchristian-body-asks.html | PILGRIM' OFFERED AS CHURCH NAME; Congregational-Christian Body Asks Short Title for the Merged Denominations. | True | Special to THE NEW YORK TIMES. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/laurel-miss-65-first-at-aqueduct-shows-burst-of-speed-in-the.html | LAUREL MISS, 6-5, FIRST AT AQUEDUCT; Shows Burst of Speed in the Stretch to Beat Erebus by Three Lengths. | True | By Bryan Field. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/hard-to-find-postoffices.html | Hard to Find Postoffices. | True | F.S.D. | C1B 230057 |
| 1934-06-28 | 1934-06-28 | https://www.nytimes.com/1934/06/28/archives/laguardia-sees-no-case-against-poderjay-suggests-police-find-dutch.html | LaGuardia Sees No Case Against Poderjay; Suggests Police Find Dutch Schultz Instead | True | | C1B 230057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/llauchfelisch-cummlngs.html | llauchfelisch -- Cummlngs. | True | Special to TH NBW YoK TLXIES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-dressler-no-better-physician-reports-condition-of-actress-is.html | MISS DRESSLER NO BETTER; Physician Reports Condition of Actress Is Unchanged. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/newark-line-to-fly-sleepers.html | Newark Line to Fly 'Sleepers.' | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/father-delany-assigned-convert-to-catholic-faith-will-be-chaplain.html | FATHER DELANY ASSIGNED.; Convert to Catholic Faith Will Be Chaplain at Convent. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/president-strives-to-clear-his-desk-three-major-bills-signed-and.html | PRESIDENT STRIVES TO CLEAR HIS DESK; Three Major Bills Signed and Half Dozen Vetoed in Rush of Cruise Preparations. TOBACCO ACT IS APPROVED Also Grazing Measure -- Delay on Communications and Stock Control Boards. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/women-begin-drive-to-end-shop-returns-federal-survey-showing-cost.html | WOMEN BEGIN DRIVE TO END SHOP RETURNS; Federal Survey Showing Cost of System Spurs Action by Club Federation. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/harrigan-gets-new-trial-charges-first-wife-won-judgment-on-perjured.html | HARRIGAN GETS NEW TRIAL; Charges First Wife Won Judgment on Perjured Testimony. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/ironton-railroad-declares-2-a-share-dividend-on-reading-common.html | Ironton Railroad Declares $2 a Share; Dividend on Reading Common Doubled | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/stahlhelms-role-is-nazi-catch-basin-hitlers-plan-is-to-gather-into.html | STAHLHELM'S ROLE IS NAZI CATCH BASIN; Hitler's Plan Is to Gather Into It Storm Troopers Dropped Under Outside Pressure. PAPEN APPEALS FOR AIDE Protests Arrest and May Carry the Case to Hindenburg at Neudeck Next Week. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/the-new-west-side.html | THE NEW WEST SIDE. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/alexander-a-paton-british-banker-was-attache-of-embassy-here-during.html | ALEXANDER A. PATON.; British Banker Was Attache of Embassy Here During War, Wireless to THE ISW YORK TISS. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/juror-ill-causes-mistrial.html | Juror, Ill, Causes Mistrial. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/evans-clark.html | Evans -- Clark. | True | Special to Tm lzw YORK TS. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/sarajevo-marks-the-day-quietly-no-celebrations-are-held-for-the.html | SARAJEVO MARKS THE DAY QUIETLY; No Celebrations Are Held for the Fateful Anniversary, but People's Thoughts Are on It." PLOTTER STILL BOASTFUL One of the Conspirators in the Assassination of Archduke Tells of Scene in 1914. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/oryans-stand-on-coats-continues-to-be-mystery.html | O'Ryan's Stand on Coats Continues to Be Mystery. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/railroads-earned-39200000-in-may-net-operating-income-of-class-1.html | RAILROADS EARNED $39,200,000 IN MAY; Net Operating Income of Class 1 Lines Off From $40,600,000 a Year Before. GAIN IN GROSS REVENUES $287,000,000 Compares With $255,255,752 -- Statements by Individual Companies. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/tigers-vanquish-white-sox-in-10th-gehringer-and-greenberg-hit.html | TIGERS VANQUISH WHITE SOX IN 10TH; Gehringer and Greenberg Hit Two-Baggers to Gain Verdict by 8 to 7. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/benninger-named-federal-marshal-former-queens-park-head-will.html | BENNINGER NAMED FEDERAL MARSHAL; Former Queens Park Head Will Succeed Fred S. Pulver in the Eastern District. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/tax-penalty-disputed-harassed-landlord-urges-time-for-those-who.html | TAX PENALTY DISPUTED.; Harassed Landlord Urges Time for Those Who Cannot Now Pay. | True | A HARASSED LANDLORD. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/2-scottsboro-boys-lose-newest-fight-alabama-high-court-upholds.html | 2 SCOTTSBORO BOYS LOSE NEWEST FIGHT; Alabama High Court Upholds Death Sentences -- Case Going to Supreme Court. LAWYERS PREPARE APPEAL Announce They Will File Immediate Plea to Block Execution in August. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/jambs-doylbdibs-subway-official-inventor-of-coin-turnstiles-and.html | JAMBS DOYLB'DIBS; SUBWAY OFFICIAL'; Inventor of Coin Turnstiles and Enameled Metal Loops Used by Straphangers. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-cumiing-scores-retains-new-jersey-girls-net-title-beating-miss.html | MISS CUMIING SCORES; Retains New Jersey Girls' Net Title, Beating Miss Price. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/lead-production-higher-may-output-reported-at-132305-tons-against.html | LEAD PRODUCTION HIGHER.; May Output Reported at 132,305 Tons, Against 113,027 in April. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/millikans-devices-on-flight.html | Millikan's Devices on Flight. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/outlines-spindle-terms-sloan-gives-out-details-of-plan-covering.html | OUTLINES SPINDLE TERMS.; Sloan Gives Out Details of Plan Covering Underwear Mills. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/trust-offers-stock-trade.html | Trust Offers Stock Trade. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/britain-gets-5900000-on-the-tredegar-estate.html | Britain Gets $5,900,000 On the Tredegar Estate | True | By the Canadian Press. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/wall-st-men-to-commute-in-14passenger-plane.html | Wall St. Men to Commute In 14-Passenger Plane | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/july-4th-bomb-kills-boy.html | July 4th Bomb Kills Boy. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/nonpartisan-and-neutral.html | NONPARTISAN AND NEUTRAL | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/plans-rural-beautification.html | Plans Rural Beautification. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/britain-and-france-sign-trade-accord-mostfavorednation-pact-will.html | BRITAIN AND FRANCE SIGN TRADE ACCORD; Most-Favored-Nation Pact Will Remain in Force 9 Months, Beginning July 1. | True | British Official Wireless. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/witness-in-killing-is-injured-fleeing-jumps-from-window-after.html | WITNESS IN KILLING IS INJURED FLEEING; Jumps From Window After Questioning on Rassmusen Case at Police Station. THEN REPUDIATES STORY But Detectives Say He Linked Crime to New Suspect, Who Is Held Without Bail. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/athletics-triumph-7-to-1-down-red-sox-as-foxx-and-johnson-make.html | ATHLETICS TRIUMPH, 7 TO 1; Down Red Sox as Foxx and Johnson Make Homers. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/laguardia-opens-new-incinerator-signals-ending-of-the-citys.html | LAGUARDIA OPENS NEW INCINERATOR; Signals Ending of the City's Practice of Dumping Its Refuse in the Sea. SCORES $1,000,000 PLANT Tammany Guilty of Wasteful Plan, He Tells Small Group Attending Dedication. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/pwa-funds-available-federal-grants-made-to-end-five-grade-crossings.html | PWA FUNDS AVAILABLE.; Federal Grants Made to End Five Grade Crossings in City. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/french-general-ends-his-talks-in-poland-debeney-leaves-after-seeing.html | FRENCH GENERAL ENDS HIS TALKS IN POLAND; Debeney Leaves After Seeing Pilsudski and Others on Military Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/four-die-in-shell-blast-in-italy.html | Four Die in Shell Blast in Italy. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/new-westchester-depository.html | New Westchester Depository. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/embargo-is-put-on-silver-export-except-under-treasury-license.html | Embargo Is Put on Silver Export Except Under Treasury License; Secretary Morgenthau Acts to Block Excess Profits Through the Shipping of Metal Abroad to Await Higher Prices Here -- Legitimate Business Needs Exempted. TREASURY ORDERS EMBARGO ON SILVER | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/lutheran-laymen-condemn-movies-albany-convention-calls-for-crusade.html | LUTHERAN LAYMEN CONDEMN MOVIES; Albany Convention Calls for Crusade Against Showing of 'Indecent' Pictures. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mere-man-protests.html | Mere Man Protests. | True | F.V. CLARK. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/chile-ends-red-uprising-troops-said-to-have-revolt-at-lonquimay.html | CHILE ENDS RED UPRISING.; Troops Said to Have Revolt at Lonquimay Under Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/state-relief-cost-21375144-in-may-2062000-persons-were-aided-of.html | STATE RELIEF COST $21,375,144 IN MAY; 2,062,000 Persons Were Aided, of Whom 1,266,000 Reside in This City. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bans-prosecution-of-harriman-mills-cummings-asserts-there-is-not.html | BANS PROSECUTION OF HARRIMAN MILLS; Cummings Asserts There Is Not Sufficient Evidence to Act Against Hosiery Firm. 3 KIDNAPPING INQUIRIES ON Department of Justice, Railroad and A.F. of L. Investigating Abduction of Union Man. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hempel-offers-to-sing-on-city-radio-programs.html | Hempel Offers to Sing On City Radio Programs | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/copper-consumption-rate.html | Copper Consumption Rate. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/three-to-reject-savings-bank-fund-unlikely-to-join-insurance-group.html | THREE TO REJECT SAVINGS BANK FUND; Unlikely to Join Insurance Group Set Up by 137 Mutual Institutions in State. TWO PREFER FEDERAL AID Westchester County Savings, Relying on Position, to Ignore Both Programs. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/takes-ontario-cabinet-post.html | Takes Ontario Cabinet Post. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/commodity-markets-trend-upward-in-futures-with-several-good.html | COMMODITY MARKETS.; Trend Upward in Futures, With Several Good Advances -- Most Cash Prices Higher. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/wages-bring-split-in-garment-trade-higher-differentials-in-favor-of.html | WAGES BRING SPLIT IN GARMENT TRADE; Higher Differentials in Favor of Out-of-Town Manufacturers Opposed at Hearing. CODE INQUIRY IS ENDED Final Plea for Retention of the Present Scale Is Made by St. Louis Spokesman. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/last-tributes-paid-robert-e-christie-messages-sent-by-president-and.html | LAST TRIBUTES PAID ROBERT E. CHRISTIE; Messages Sent by President and Morgenthau -- Banker Eulogized at Funeral. | True | Special to THg EW YORK TIMZg. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/campbell-urges-smaller-classes-wants-average-in-elementary-schools.html | CAMPBELL URGES SMALLER CLASSES; Wants Average in Elementary Schools Cut From 38.5 to 36 Pupils Per Teacher. ADDED OUTLAY REQUIRED Plan to Further Individualized Training Policy Would Increase Costs by $750,000. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/killed-by-blast-and-fire-hartford-insurance-official-dies-as.html | KILLED BY BLAST AND FIRE.; Hartford Insurance Official Dies as Chemicals Explode. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bingham-receives-30day-jail-term-editor-son-of-former-us-senator.html | BINGHAM RECEIVES 30-DAY JAIL TERM; Editor, Son of Former U.S. Senator, Sentenced in Jersey City Picketing. $500 POSTED IN APPEAL Witnesses Deny Police Complaint Defendant Drew Crowd -- Two Men, Woman Also Jailed. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/elected-veiled-prophets-head.html | Elected Veiled Prophets Head. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/text-of-president-roosevelts-speech-over-the-radio.html | Text of President Roosevelt's Speech Over the Radio | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/air-crash-injures-golfer.html | Air Crash Injures Golfer. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/a-temple-of-beauty.html | A Temple of Beauty. | True | A.D.S. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/cotton-scores-65-to-lead-by-9-shots-sets-new-record-by-totaling-132.html | COTTON SCORES 65 TO LEAD BY 9 SHOTS; Sets New Record by Totaling 132 as First Half of the British Open Ends. PADGHAM NEXT WITH 141 Shute and Kirkwood, Nearest Americans, Each Have 143 -- Sarazen Trails With 148. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/ralph-graves-weds-debutante.html | Ralph Graves Weds Debutante. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/holiday-dance-in-greenwich.html | Holiday Dance in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/cotton-advanced-by-crop-reports-buying-prompted-by-lack-of-relief.html | COTTON ADVANCED BY CROP REPORTS; Buying Prompted by Lack of Relief for Dry Areas in the Southwest. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/captured-as-counterfeiters.html | Captured as Counterfeiters. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/plan-for-bank-in-bayonne-50-per-cent-of-deposits-to-be-paid-in.html | PLAN FOR BANK IN BAYONNE; 50 Per Cent of Deposits to Be Paid in Proposed Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/leiningbridge.html | LeiningBridge. | True | Special to THE NEW YORK TEES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/city-court-called-tammany-racket-blanshard-bares-evidence-to-show.html | CITY COURT CALLED TAMMANY RACKET; Blanshard Bares Evidence to Show Most Judges' Secretaries 'Utterly Unqualified.' DEUTSCH MAPS REFORMS Dr. Dodds Also Is a 'Witness' Before Committee Sifting Public Service Personnel. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/reeve-iecormick.html | Reeve -- .IeCormick. | True | Speaial to TH NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/millen-sentence-awaited-young-wife-near-collapse-in-cell-lied.html | MILLEN SENTENCE AWAITED; Young Wife, Near Collapse in Cell, 'Lied,' Mother Says. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/political-careers-for-women-urged-gen-johnsons-secretary-tells.html | POLITICAL CAREERS FOR WOMEN URGED; Gen. Johnson's Secretary Tells Students 'the Door Is Open' to Government Places. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/book-notes.html | BOOK NOTES | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/golf-final-gained-by-mrs-eastman-conquers-mrs-stevens-1-up-in-the.html | GOLF FINAL GAINED BY MRS. EASTMAN; Conquers Mrs. Stevens, 1 Up, in the Westchester-Fairfield Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/social-register-mirrors-recovery-summer-issue-lists-186-more-resort.html | SOCIAL REGISTER MIRRORS RECOVERY; Summer Issue Lists 186 More Resort Addresses and 106 More Marriages in Year. FEWER FAMILIES ABROAD 5,676 Spending the Season on Seashore -- Decline in Yacht Owners is Shown. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/story-of-the-fight-round-by-round-detailed-description-of-the-bout.html | STORY OF THE FIGHT ROUND BY ROUND; Detailed Description of the Bout in Brooklyn Between Canzoneri and Klick. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/roosevelt-asks-people-to-judge-recovery-gains-by-effect-on-their.html | ROOSEVELT ASKS PEOPLE TO JUDGE RECOVERY GAINS BY EFFECT ON THEIR LIVES; GO BACK A YEAR, HE SAYS' Farewell' Talk Before Cruise Attacks the Critics of Policy. TOES WILL BE 'STEPPED ON' President Will Continue His Drive to Bring 'Good to the Greatest Number.' SECURITY' PROGRAM NEXT Improved Homes, Better Use of Resources and Social Insurance the Goal. ROOSEVELT PUTS GAINS TO NATION | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/code-home-work-ban-is-upheld-by-court-federal-judge-denies-writ-to.html | CODE HOME WORK BAN IS UPHELD BY COURT; Federal Judge Denies Writ to Void NRA Rules on Artificial Flowers and Embroidery. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bank-realty-sold-as-trading-gins-savings-groups-dispose-of-flat.html | BANK REALTY SOLD AS TRADING GAINS; Savings Groups Dispose of Flat and Loft Buildings in Manhattan. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/ns-howe-on-curbs-board.html | N.S. Howe on Curb's Board. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/173529-in-2-funds-gone-with-trustee-ew-zentgraf-missing-staten.html | $173,529 IN 2 FUNDS GONE WITH TRUSTEE; E.W. Zentgraf, Missing Staten Island Executive, Is Called 'Absconder' by Court. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/1500-ohio-trot-to-morley-frisco-outsider-in-betting-goes-two.html | $1,500 OHIO TROT TO MORLEY FRISCO.; Outsider in Betting Goes Two Fastest Miles of Season, 2:02 1/5 and 2:02. PARSHALL SCORES TRIPLE Veteran Also Wins With Mac Hanover in 2:14 Trot and With Muscletone. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/judicial-vacations.html | JUDICIAL VACATIONS. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/reports-dillinger-dead-pat-reilly-tells-of-story-related-by-bandits.html | REPORTS DILLINGER DEAD.; Pat Reilly Tells of Story Related by Bandit's Slain Friend. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/averting-labor-troubles.html | AVERTING LABOR TROUBLES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/realism-and-the-debts.html | REALISM AND THE DEBTS. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/sales-in-new-jersey-flats-dwellings-and-business-buildings-conveyed.html | SALES IN NEW JERSEY.; Flats, Dwellings and Business Buildings Conveyed. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/belmont-hill-wins-junior-yachting-boston-school-scores-victory-in.html | BELMONT HILL WINS JUNIOR YACHTING; Boston School Scores Victory in Morning and Is Second in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/winnipeg-closed-on-monday.html | Winnipeg Closed on Monday. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/tighe-hails-action-union-head-holds-it-should-prevent-a-steel.html | TIGHE HAILS ACTION.; Union Head Holds It Should Prevent a Steel Strike. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/irish-horse-show-team-to-ride-in-the-garden.html | Irish Horse Show Team To Ride in the Garden | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/kickback-trials-deferred.html | Kick-Back' Trials Deferred. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/from-a-perplexed-farmer-he-raises-food-that-cannot-be-disposed-of.html | FROM A PERPLEXED FARMER.; He Raises Food That Cannot Be Disposed Of, Though Many Starve. | True | M.L. SMITH. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bolivia-menaced-by-foes-in-chaco-paraguayans-still-threaten-to.html | BOLIVIA MENACED BY FOES IN CHACO; Paraguayans Still Threaten to Surround Enemy in Fort Ballivian Area. BATTLE IS NOT YET OVER More Sharp Fighting Likely in Canada El Carmen Sector, Asuncion Indicates. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/delaware-seeks-200000.html | Delaware Seeks $200,000. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/pope-blesses-pond-and-sabelli.html | Pope Blesses Pond and Sabelli. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/young-astor-tells-of-wedding-plans-newspaper-group-is-informed-that.html | YOUNG ASTOR TELLS OF WEDDING PLANS; Newspaper Group Is Informed That the Couple Will Return to Newport in August. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/end-of-exploitation-in-colombia-pledged-dr-lopez-honored-at-dinner.html | END OF EXPLOITATION IN COLOMBIA PLEDGED; Dr. Lopez, Honored at Dinner Here, Says His New Deal Will Abolish Privilege. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/newark-loses-by-1210-drops-night-game-to-baltimore-as-rally-in.html | NEWARK LOSES BY 12-10.; Drops Night Game to Baltimore as Rally in Ninth Falls. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/1200000-pupils-here-start-vacation-today.html | 1,200,000 Pupils Here Start Vacation Today | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/23000000-drop-in-brokers-loans-weeks-decline-linked-with-federal.html | $23,000,000 DROP IN BROKERS' LOANS; Week's Decline Linked With Federal Financing of June 15 -- Total Now $1,017,000,000. ENTIRE DECREASE HERE Out-of-Town Banks and 'Others' Show No Change -- $80,000,000 Rise in Investments. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/may-exports-fell-imports-increased-former-at-160207000-were.html | MAY EXPORTS FELL, IMPORTS INCREASED; Former at $160,207,000 Were $19,230,000 Under Figure for April. IMPORTS ROSE $8,124,000 Total Value Was $154,647,000 -- Gold Imports Exceeded Exports by $33,582,000. MAY EXPORTS FELL, IMPORTS INCREASED | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/i-evelyn-b-goldenson-wed-to-naaman-glick-married-ag-temple-emanue-b.html | I EVELYN B. GOLDENSON WED TO NAAMAN GLICK; Married ag Temple Emanu-E! by Her Father to Graduate of PrincetonBreakf ast Held. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/friend-of-insulls-here-woman-who-aided-them-in-greece-arrives-to.html | FRIEND OF INSULLS HERE.; Woman Who Aided Them in Greece Arrives to Join Husband. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/harley-convicted-by-jersey-senate-mccutcheon-acquitted-after-court.html | HARLEY CONVICTED BY JERSEY SENATE; McCutcheon Acquitted After Court of 16 Debates 8 Hours in Impeachment Case. PLOT LAID TO EX-JUDGE Found Guilty of Paying Former Controller $15,000 for Job, but Clemency Is Shown. HARLEY CONVICTED BY JERSEY SENATE | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bennie-b-mallory-assoclaed-with-galena-signal-oil-company-18801931.html | BENNIE B. MALLORY; . Assocla[ed With Galena Signal Oil Company, 1880-1931 | True | . Special to T N'eW Yo.x TE:S. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/australians-defeat-somerset-in-cricket-triumph-by-an-innings-and-77.html | AUSTRALIANS DEFEAT SOMERSET IN CRICKET; Triumph by an Innings and 77 Runs -- Results in English County Matches. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/housing-bill-signed-lumber-prices-cut-early-building-revival-is.html | Housing Bill Signed, Lumber Prices Cut; Early Building Revival Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/flowers-from-wh-vanderbilt.html | Flowers From W.H. Vanderbilt. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/quits-after-church-suit-rector-who-got-verdict-in-ladies-aid-action.html | QUITS AFTER CHURCH SUIT; Rector, Who Got Verdict in Ladies' Aid Action, Offers to Resign. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/trustees-in-mortgage-rehabilitation-in-westchester-will-receive-no.html | Trustees in Mortgage Rehabilitation In Westchester Will Receive No Fees | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/state-bonds-bring-record-low-rate-30000000-issue-awarded-to-group.html | STATE BONDS BRING RECORD LOW RATE; $30,000,000 Issue Awarded to Group Headed by Chase at 1.834345 Per Cent. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/henry-b-brewster.html | HENRY B. BREWSTER. | True | Special to Ts lsv YOIL Tr. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/westport-theatre-opens-to-operetta-an-enthusiastic-audience-fills.html | WESTPORT THEATRE OPENS TO OPERETTA; An Enthusiastic Audience Fills Former Barn as 'Chimes of Corneville' Is Presented. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/john-h-atwood-orator-and-former-law-partner-of-james-a-reed.html | JOHN H. ATWOOD; . Orator and Former Law Partner of James A. Reed. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/diaz-in-ring-tonight.html | Diaz in Ring Tonight. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/on-secret-paraguayan-mission.html | On Secret Paraguayan Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/crew-of-destroyer-visit-sagamore-hill-mrs-theodore-roosevelt-is.html | CREW OF DESTROYER VISIT SAGAMORE HILL; Mrs. Theodore Roosevelt Is Hostess to Officers and Men of the Rathburne. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bernal-stops-mandell.html | Bernal Stops Mandell. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/canzoneri-victor-as-about-is-halted-eye-injury-suffered-by-klick.html | CANZONERI VICTOR AS ABOUT IS HALTED; Eye Injury Suffered by Klick Leads Referee to Stop the Fight in 1:42 of Ninth. | True | By Joseph C. Nichols. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/new-jersey-peppers-reach-city-markets-western-new-york-lettuce-and.html | NEW JERSEY PEPPERS REACH CITY MARKETS; Western New York Lettuce and Maryland Apples Also on Sale -- Celery Cheaper. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/puerto-rico-program-set-president-will-visit-the-islands-three.html | PUERTO RICO PROGRAM SET; President Will Visit the Island's Three Largest Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/engineering-awards-gain.html | Engineering Awards Gain. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/britain-will-delay-meat-restrictions-but-she-holds-dominions-must.html | BRITAIN WILL DELAY MEAT RESTRICTIONS; But She Holds Dominions Must Face Quotas or Tariffs to Aid Home Producers. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/disabled-freight-cars-rise.html | Disabled Freight Cars Rise. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mayor-dedicates-west-side-project-death-to-death-av-is-toast-to.html | MAYOR DEDICATES WEST SIDE PROJECT; ' Death to Death Av.' Is Toast to Terminal and Vast System of Tracks on West Side. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/increases-air-service-to-maine.html | Increases Air Service to Maine. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/women-open-fight-on-evils-of-repeal-assail-muddling-by-men-and.html | WOMEN OPEN FIGHT ON EVILS OF REPEAL; Assail 'Muddling' by Men and Starts Drive to Eliminate Bootleggers and Frauds. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/antidefault-bill-enacted-in-london-lords-pass-and-king-assents-to.html | ANTI-DEFAULT BILL ENACTED IN LONDON; Lords Pass and King Assents to Measure Empowering the Seizure of Reich Balances. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hulbert-installed-on-federal-bench-eleven-jurists-present-as-he-is.html | HULBERT INSTALLED ON FEDERAL BENCH; Eleven Jurists Present as He Is Sworn for Post in the District Court. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/text-of-the-official-translation-of-the-german-note-announcing-a.html | Text of the Official Translation of the German Note Announcing a Moratorium on Debts | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/police-and-troops-fight-rioters-in-nice-meeting-of-royalists-and.html | POLICE AND TROOPS FIGHT RIOTERS IN NICE; Meeting of Royalists and Nationalists Stirs Disorder -- Three Hurt, 40 Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/wholesale-prices-record-new-gains-advance-of-12-in-past-week-makes.html | WHOLESALE PRICES RECORD NEW GAINS; Advance of 1/2% in Past Week Makes the Level the Highest Since March of Last Year. RISE FOR THE MONTH IS 2% Federal Survey Shows Sharpest Increases Are in the Farm Products Group. | True | Special to THE NEW YORK TIMES. | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/50000000-bonds-of-prr-offered-kuhn-loeb-announce-issue-but-may-not.html | $50,000,000 BONDS OF P.R.R. OFFERED; Kuhn, Loeb Announce Issue, but May Not Accept Orders, Under Code, Until Tuesday. PROVIDES FOR REFUNDING 4 1/4 % 50-Year Loan, Priced at 97 1/2 to Yield 4.37%, Is First Big Financing Since '33 Law. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mrsep-patterson-becomes-a-bride-marriage-unites-daughter-of-mrs-her.html | MRS.E.P. PATTERSON BECOMES A BRIDE; Marriage Unites Daughter of Mrs. Herbert Parsons to J. D. Kennedy of This City. HE IS COLUMBIA GRADUATE Justice Kernochan Performs Ceremony in New York Home of Her Grandmother. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mrs-george-ethridge-entertains-40-at-tea-aides-for-village.html | MRS. GEORGE ETHRIDGE ENTERTAINS 40 AT TEA; Aides for Village Improvement Society Fair July 27 Meet at Her East Hampton Home. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/poderjays-story-held-full-of-lies-capt-ayers-receives-vienna-report.html | PODERJAY'S STORY HELD FULL OF LIES; Capt. Ayers Receives Vienna Report -- Points Out Many Contradictions in It. WOMAN PROPOSED, IT SAYS Suspect Declares Bride Went to Canada Morning of Dec. 20, but She Was Seen Here Later. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bryants-right-to-fame.html | Bryant's Right to Fame. | True | WILLIAM VAN DYKE BELDEN. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/sopwith-changes-endeavours-plans-date-of-crafts-start-for-us.html | SOPWITH CHANGES ENDEAVOUR'S PLANS; Date of Craft's Start for U.S. Advanced for Trials Over America's Cup Course. WILL TEST HER NEW BOOM Device Like That of Enterprise to Be Used in Regattas Off England Beginning Today. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/pier-rental-cuts-effective-sunday-mckenzie-explains-new-rates-apply.html | PIER RENTAL CUTS EFFECTIVE SUNDAY; McKenzie Explains New Rates Apply Only to Leases Since 1928 -- Not Retroactive. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/marine-corps-to-enlist-1000.html | Marine Corps to Enlist 1,000. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-mcafee-is-named-dean.html | Miss McAfee is Named Dean. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/insull-assets-shrink-utilities-company-receiver-shows-drop-of.html | INSULL ASSETS SHRINK.; Utilities Company Receiver Shows Drop of $205,000,000. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/washingtons-reply-to-german-argument-for-breathing-spell-on-debts.html | Washington's Reply to German Argument for "Breathing Spell" on Debts | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/500-at-st-johnland-fete-grounds-laid-out-as-an-english-village-of.html | 500 AT ST. JOHNLAND FETE; Grounds Laid Out as an English Village of Thatched Cottages. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mrs-hl-cammann-is-dinner-hostess-party-at-southampton-honors.html | MRS. H.L. CAMMANN IS DINNER HOSTESS; Party at Southampton Honors Wedding Anniversary of the E.P. Mellons. BRIDGE AT MEADOW CLUB Mrs. C.T. Barney Entertains at Dinner -- Mrs. S.D. Preston Has Informal Reception. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/money-and-credit-thursday-june-28-1934.html | MONEY AND CREDIT.; Thursday, June 28, 1934. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/exchange-finds-new-act-is-hazy-clarification-is-needed-from.html | EXCHANGE FINDS NEW ACT IS HAZY; Clarification Is Needed From Securities Commission or Reserve Board. LEGAL GROUP INCREASED Committee Will Inquire Into Foreign Arbitraging, Which Has Increased. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/1000000-free-loans-by-society-in-year-hebrew-organization-aided.html | $1,000,000 FREE LOANS BY SOCIETY IN YEAR; Hebrew Organization Aided 15,465, Mostly With Small Sums for Vital Needs. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/garnett-advances-to-final-in-tennis-choate-star-puts-out-osborne-of.html | GARNETT ADVANCES TO FINAL IN TENNIS; Choate Star Puts Out Osborne of Lawrenceville in Eastern School Play. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/year-ends-in-loss-orders-come-late-american-car-and-foundry-co.html | YEAR ENDS IN LOSS; ORDERS COME LATE; American Car and Foundry Co. Reports Deficit for Period as $3,306,832. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/leslie-howard-and-bette-davis-in-a-picturization-of-w-somerset.html | Leslie Howard and Bette Davis in a Picturization of W. Somerset Maugham's Novel 'Of Human Bondage.' | True | By Mordaunt Hall. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/salvador-budget-approved.html | Salvador Budget Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/maine-republicans-name-field.html | Maine Republicans Name Field. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-helen-oconnell-engaged.html | Miss Helen O'Connell Engaged. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/blast-kills-ccc-worker.html | Blast Kills CCC Worker. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/goldwater-asserts-gregory-ran-away-declares-psychiatric-head-would.html | GOLDWATER ASSERTS GREGORY RAN AWAY; Declares Psychiatric Head Would Have Faced Charges if He Had Not Resigned. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/marguerite-warren-is-engaged-to-marry-descendant-of-early-new-york.html | MARGUERITE WARREN IS ENGAGED TO MARRY; Descendant of Early New York Settlers to Become Bride of George Cary Jr. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/2-german-bishops-again-shun-mueller-drs-meisser-and-wurm-reject-for.html | 2 GERMAN BISHOPS AGAIN SHUN MUELLER; Drs. Meisser and Wurm Reject for Third Time an Invitation to See Nazi Church Head. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/discovery-first-in-aqueduct-race-scores-impressively-over-fleam-by.html | DISCOVERY FIRST IN AQUEDUCT RACE; Scores Impressively Over Fleam by Five Lengths, Eased Up, in 1:23 3/5. | True | By Bryan Field. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/j-remsen-bishop-73-educator-is-dead-dean-191828-of-the-peekskil.html | J. REMSEN BISHOP, 73, EDUCATOR, IS DEAD; Dean, 1918-28, of the Peekskill Military Academy -- Was Native of New Brunswick. | True | Special to THE NEW YOaK TES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/munson-line-trustees-named.html | Munson line Trustees Named. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/pig-crop-estimate-lowest-in-50-years-department-of-agriculture-puts.html | PIG CROP ESTIMATE LOWEST IN 50 YEARS; Department of Agriculture Puts the Spring Figure at 37,427,000 Head. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/wool-exchange-ruling.html | Wool Exchange Ruling. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/advertising-held-guide-to-recovery-hodges-says-mass-buying-can-be.html | ADVERTISING HELD GUIDE TO RECOVERY; Hodges Says Mass Buying Can Be Promoted Only by Appeal to Emotions of Public. HIGH STANDARDS CITED Home Economists Name Two as Nominees for President -- Fashion Show Held. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/fix-federal-personal-loan-rate.html | Fix Federal Personal Loan Rate. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/brazil-bars-30000-syrians.html | Brazil Bars 30,000 Syrians. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/stocks-in-london-paris-and-berlin-british-shares-firm-with-gains-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Shares Firm, With Gains in Most Groups -- Government Securities Close Strong. FRENCH MARKET IS WEAK Fiscal Debate in the Chamber Is Depressing Influence -- German Trading Stagnant. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/darrow-prepares-to-rest.html | Darrow Prepares to Rest. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/dr-alban-righen-clergymah-dead-wilmington-reator-resigned-as-cbrate.html | DR. ALBAN RIGHEN, CLERGYMAH, DEAD; Wilmington Reator Resigned as Cbrate of Trinity Chapel Here After 21' Years. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/will-rogers-mourns-a-really-great-flier.html | Will Rogers Mourns A Really Great Flier | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bus-franchises-upheld-by-court-laguardia-regime-bound-by-them-since.html | BUS FRANCHISES UPHELD BY COURT; LaGuardia Regime Bound by Them Since No Fraud Was Shown, McCook Rules. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/athletes-prepare-for-aau-games-junior-tests-at-milwaukee-today.html | ATHLETES PREPARE FOR A.A.U. GAMES; Junior Tests at Milwaukee Today -- Senior Stars Go Into Action Tomorrow. CUNNINGHAM IS ON HAND Kansan Nurses Injured Ankle as He Gets Ready for 1,500 -- Record Feats Likely. | True | By Arthur J. Daley.special To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/6th-av-group-backs-bryant-park-name-resolution-strongly-opposes-any.html | 6TH AV. GROUP BACKS BRYANT PARK NAME; Resolution Strongly Opposes Any Change -- Says Poet Was 'Father' of Centre. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/trade-group-forms-an-advisory-body-new-york-association-executives.html | TRADE GROUP FORMS AN ADVISORY BODY; New York Association Executives to Have Former Presidents on Senior Council. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/british-labor-heads-moderate-pacifism-decide-war-may-be-necessary.html | BRITISH LABOR HEADS MODERATE PACIFISM; Decide War May Be Necessary to Defend League of Nations and Restrain Aggressors. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/deficit-cut-revenue-up-newfoundlands-financial-outlook-is-shown-to.html | DEFICIT CUT, REVENUE UP.; Newfoundland's Financial Outlook Is Shown to Be Brighter. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/30-drift-on-harbor-boat-statue-of-liberty-vessel-disabled-by-broken.html | 30 DRIFT ON HARBOR BOAT.; Statue of Liberty Vessel Disabled by Broken Steering Gear. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/berlin-increases-exchange-curbs-travel-for-all-without-funds-abroad.html | BERLIN INCREASES EXCHANGE CURBS; Travel for All Without Funds Abroad Virtually Stopped -- Cash of Emigrants Limited. | True | By Otto D. Tolischus. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mrs-foster-coates.html | MRS. FOSTER COATES. | True | Special to THE NEW YORK TIMES. | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/rw-child-back-saw-no-war-signs-sends-report-of-his-economic-survey.html | R.W. CHILD BACK, SAW NO WAR SIGNS; Sends Report of His Economic Survey to Hull -- Roosevelt to Study it on Cruise. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/accountants-to-hear-tremaine.html | Accountants to Hear Tremaine. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/davidsondreyfuss.html | DavidsonDreyfuss. | True | Special tu 'u: NIw %o1 TIM:. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/jersey-milk-price-is-increased-1-cent-state-control-board-announces.html | JERSEY MILK PRICE IS INCREASED 1 CENT; State Control Board Announces Advance, Effective Sunday, on A and B Grades. RISE LAID TO HIGHER COSTS 75% of Increase Will Go to the Producer and Remainder to the Distributer. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/german-marks-fall-to-3915cent-value-a-27point-decline-from-previous.html | GERMAN MARKS FALL TO 39.15-CENT VALUE; A 27-Point Decline From Previous Day -- Sterling Gains 1 Cent and Franc 3/8. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/death-of-death-av-dedication-toast-speakers-at-opening-of-west-side.html | DEATH OF DEATH AV. DEDICATION TOAST; Speakers at Opening of West Side Freight Terminal Hail Progress in Long Fight. PAST OFFICIALS PRAISED F.E. Williamson, Central Lines Head, Pays Tributes -- Mayor Defends Some 'Crackpots.' | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/tammany-to-put-up-man-for-controller-conference-of-district-leaders.html | TAMMANY TO PUT UP MAN FOR CONTROLLER; Conference of District Leaders Fails, However, to Decide on a Candidate. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/nicaragua-admits-chewing-gum.html | Nicaragua Admits Chewing Gum | True | By Tropical Radio To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/first-serial-bonds-offered-by-city-60000000-of-72000000-longterm-is.html | FIRST SERIAL BONDS OFFERED BY CITY; $60,000,000 of $72,000,000 Long-Term Issue to Be Sold on Interest Basis. NEW POLICY ON FINANCING RFC Is Ready to Make Loan of $50,000,000 Here, Jones Tells Berle in Washington. FIRST SERIAL BONDS OFFERED BY CITY | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/russians-predict-war-and-revolts-assert-sarajevo-anniversary-finds.html | RUSSIANS PREDICT WAR AND REVOLTS; Assert Sarajevo Anniversary Finds World Preparing Another Holocaust. WARN OF REVOLUTIONS They Declare People Will Not Be Misled by Slogans of the Last Conflict. | True | By Harold Denny.special Cable To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/officials-confirm-soaring-record-instruments-on-du-pont-craft-also.html | OFFICIALS CONFIRM SOARING RECORD; Instruments on du Pont Craft Also Show Flier Was Near Altitude Mark. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/nations-gold-up-11000000-in-week-most-of-increase-in-monetary.html | NATION'S GOLD UP $11,000,000 IN WEEK; Most of Increase in Monetary Stocks 'Sterilized' as Treasury Makes No Deposits. BANKS RECOVER RESERVES Total Up $68,000,000 for Members of Federal System -- Credit Off $3,000,000. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/financial-markets-stocks-show-improvement-in-quiet-trading-grains.html | FINANCIAL MARKETS; Stocks Show Improvement in Quiet Trading -- Grains and Cotton Higher. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/lancashire-eleven-on-top.html | Lancashire Eleven on Top. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/excity-employe-sentenced.html | Ex-City Employe Sentenced. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/army-great-island-aiken-knight-fours-gallop-into-semifinals-in.html | Army, Great Island, Aiken Knight Fours Gallop Into Semi-Finals in Westbury Polo | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/little-beaten-on-links-loses-to-eaton-by-2-and-1-in.html | LITTLE BEATEN ON LINKS.; Loses to Eaton by 2 and 1 in Trans-Mississippi Play. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/opera-at-stadium-to-start-tonight-samson-et-dalila-with-matzenauer.html | OPERA AT STADIUM TO START TONIGHT; ' Samson et Dalila,' With Matzenauer and Althouse, to Begin Series. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/woman-gets-stay-after-2hour-wait-at-execution-time-mrs-antonio-and.html | WOMAN GETS STAY AFTER 2-HOUR WAIT AT EXECUTION TIME; Mrs. Antonio and Two Men Obtain Respite of Day for Study of Case by Lehman. GOVERNOR ACTS BY PHONE Condemned Man Insists She Is Innocent of Killing -- She Bids Child Good-Bye. WOMAN GETS STAY AT EXECUTION TIME | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/stone-pierce.html | Stone -- Pierce. | True | special to THZ Nw YORK TIES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/samuel-n-berry-onion-leader-dies-president-of-order-of-railway.html | SAMUEL N. BERRY, ONION LEADER, DIES; President of Order of Railway Conductors Began as a Bridge Gang Laborer. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/board-committed-to-short-charter-favors-dealing-only-with-basic.html | BOARD COMMITTED TO SHORT CHARTER; Favors Dealing Only With Basic Structure of City Rule as Proposed by Smith. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/forbid-new-stock-issue-dominion-authorities-disapprove-canadian.html | FORBID NEW STOCK ISSUE.; Dominion Authorities Disapprove Canadian Industrial Alcohol Plan. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/peru-denies-reports-of-revolt.html | Peru Denies Reports of Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/arthur-bell-lawyer-had-practiced-in-the-bronx-for-the-last-25-years.html | ARTHUR BELL.; Lawyer Had Practiced in the Bronx for the Last 25 Years, | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/charske-heads-lotos-club.html | Charske Heads Lotos Club. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/cecil-woodward-a-bride.html | Cecil Woodward a Bride. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/reserve-ratio-off-in-bank-of-england-fall-of-deposits-accompanied.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Fall of Deposits Accompanied by Sharp Advance in Note Circulation. SECURITY HOLDINGS DROP Reserve Totals Also Decline -Discounts Remain at 2%, Unchanged for 2 Years. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/von-papens-speech.html | Von Papen's Speech. | True | JOSEPH A. CONRY. | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/austrian-nazis-use-bombson-peace-day-hitlerites-break-venice-truce.html | AUSTRIAN NAZIS USE BOMBSON PEACE DAY; Hitlerites Break Venice Truce With Widespread Blasts on Versailles Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/to-transform-hotel-into-small-apartments.html | To Transform Hotel Into Small Apartments | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/act-against-universal-gypsum.html | Act Against Universal Gypsum. | True | Special to T NEW YORX TaES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/grain-prices-soar-corn-in-the-lead-intense-heat-in-middle-west-and.html | GRAIN PRICES SOAR, CORN IN THE LEAD; Intense Heat in Middle West and Shortage of Subsoil Moisture Spur Buying. PROFIT-TAKING NULLIFIED Wheat Up 1 7/8 to 2c, Corn 3 1/2-3 7/8, Oats 2 1/4-2 3/8, Rye 1 3/4-1 7/8, Barley 1 1/4-2. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/la-salle-alumni-plan-fete.html | La Salle Alumni Plan Fete. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/cutting-routine-costs.html | CUTTING ROUTINE COSTS. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hope-for-capital-market-js-lawrence-sees-financial-houses-gain-from.html | HOPE FOR CAPITAL MARKET; J.S. Lawrence Sees Financial Houses Gain From Chastening. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/broderick-slated-to-be-reinstated-oryan-after-meeting-deposed.html | BRODERICK SLATED TO BE REINSTATED; O'Ryan, After Meeting Deposed Detective, Admits He May Be Restored to Duty. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/those-german-microbes.html | THOSE GERMAN MICROBES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/policeman-receives-threeyear-term-judge-denounces-graft-in-force.html | POLICEMAN RECEIVES THREE-YEAR TERM; Judge Denounces Graft in Force When He Sentences Johnston for Extortion. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hunt-upsets-tidball-champion-by-6461-in-quarterfinal-round-of.html | Hunt Upsets Tidball, Champion, by 6-4,6-1 In Quarter-Final Round of College Tennis | True | By Allison Danzig.special To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/roper-confers-in-alaska-commerce-head-in-ketchikan-urges-better.html | ROPER CONFERS IN ALASKA; Commerce Head in Ketchikan Urges Better Transportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/dillinger-is-alive-his-father-asserts-farmer-shows-letter-from.html | DILLINGER IS ALIVE, HIS FATHER ASSERTS; Farmer Shows Letter From Bandit, Dated 3 Weeks Ago, Saying He Is 'All Right.' RIDICULES DEATH STORIES 'I Still Have Friends Who Will Not Sell Me Out,' Read Message From Chicago. | True | Copyright, 1934, by Nana, Inc.johnnie. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/princeton-shifts-sport-control-as-result-of-a-twoyear-survey-prof.html | Princeton Shifts Sport Control As Result of a Two-Year Survey; Prof. Dell Named Director of Athletics and Bushnell Secretary of New Council, Which Replaces Former Board -- Dean Gauss and President Dodds Also Are on Body. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/railroads-plan-revised-management-of-chicago-eastern-illinois.html | RAILROAD'S PLAN REVISED.; Management of Chicago & Eastern Illinois Opposes Committee. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/rev-dr-joseph-l-weaver-pastor-for-25-years-of-rocky-ford-col.html | REV. DR. JOSEPH L. WEAVER; Pastor for 25 Years of Rocky Ford, Col., Presbyterian Church. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/2500-fine-levied-on-nra-violator-federal-judge-imposes-penalties-on.html | $2,500 FINE LEVIED ON NRA VIOLATOR; Federal Judge Imposes Penalties on Sley and Philadelphia Garage System. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/konoye-is-guest-at-columbia.html | Konoye Is Guest at Columbia. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/gov-langer-winner-in-dakota-primary-his-vote-in-third-of-returns.html | GOV. LANGER WINNER IN DAKOTA PRIMARY; His Vote in Third of Returns Exceeds Combined Total of His Two Opponents. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/byrds-lonely-life-becomes-wearing-admiral-varies-his-pursuits-to.html | BYRD'S LONELY LIFE BECOMES 'WEARING'; Admiral Varies His Pursuits to Break the Monotony -- Starts Fourth Month Alone. | True | By MacKay Radio To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/get-new-curtisswright-posts.html | Get New Curtiss-Wright Posts. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mackie-and-miss-fisher-card-a-75-to-win-qualifying-honors-in-cherry.html | Mackie and Miss Fisher Card a 75 to Win Qualifying Honors in Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/gude-agreement-upheld-545501-judgment-granted-against-former.html | GUDE AGREEMENT UPHELD.; $545,501 Judgment Granted Against Former Trustee of Will. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/may-modify-duty-basis-canadian-bill-would-aid-the-american-exporter.html | MAY MODIFY DUTY BASIS.; Canadian Bill Would Aid the American Exporter. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/price-newsprint-split-on-new-plan-unsecured-creditors-and-common.html | PRICE NEWSPRINT SPLIT ON NEW PLAN; Unsecured Creditors and Common Stock Holders Favor Rehabilitation. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/takes-bridge-line-bid-delaware-river-commission-accepts-1210606-for.html | TAKES BRIDGE LINE BID.; Delaware River Commission Accepts $1,210,606 for Bond Issue. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/bishop-likens-nazis-to-christ-amid-foes-mueller-says-in-a-sermon.html | BISHOP LIKENS NAZIS TO CHRIST AMID FOES; Mueller Says in a Sermon That World Attack on Germany Is Result of Jewish Hatred. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/pearl-convicted-of-perjury.html | Pearl Convicted of Perjury. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hecklers-of-mosley-ejected.html | Hecklers of Mosley Ejected. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-pederson-wins-defeats-miss-childress-in-final-of-westchester.html | MISS PEDERSON WINS.; Defeats Miss Childress in Final of Westchester Tennis. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/holidays-on-montreal-exchanges.html | Holidays on Montreal Exchanges | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/public-housing-asked-by-workers-social-control-just-as-in-education.html | PUBLIC HOUSING ASKED BY WORKERS; Social Control Just as in Education Is Endorsed at Meeting of 80 Delegates. MAYOR AND POST FAVOR IT LaGuardia Tells Labor Council Federal Money Will Only Begin to Meet City's Needs. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mrs-paget-gives-roof-dinner-party-entertains-group-of-friends-at.html | MRS. PAGET GIVES ROOF DINNER PARTY; Entertains Group of Friends at Evening Event Held in Pierre Garden. FAREWELL DINNER IS HELD The Dietz Scmitzes Have Guests on Eve of Sailing -- Countess di Zoppola a Hostess. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/recession-in-vote-for-new-deal-seen-but-semifinal-returns-in-the.html | RECESSION IN VOTE FOR NEW DEAL SEEN; But Semi-Final Returns in the Digest Poll Show 61% of Ballots Back Roosevelt. 36 STATES MARK LOSSES But Seven in South Support the Administration by Majorities of More Than 3 to 1. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/high-fees-for-liquor-licenses.html | High Fees for Liquor Licenses. | True | EDWARD M. RAPHEL. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/schafer-aide-to-lehman-major-of-9th-guard-regiment-is-appointed-to.html | SCHAFER AIDE TO LEHMAN.; Major of 9th Guard Regiment Is Appointed to Military Staff. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/chocolate-defeats-marchese-on-points-scores-easily-in-10round-bout.html | CHOCOLATE DEFEATS MARCHESE ON POINTS; Scores Easily in 10-Round Bout Before Crowd of 5,000 at Fort Hamilton. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/rfc-sets-5-rate-on-railroad-loans-private-offers-to-lend-to-bo-at-5.html | RFC SETS 5% RATE ON RAILROAD LOANS; Private Offers to Lend to B.&O. at 5 1/2% Are Excessive, Jones Says. GOVERNMENT FUNDS READY But Prefers to Have Roads Borrow From Bankers if Low Charge Is Obtainable. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/sports-of-the-times-dynamite-from-dulwich.html | Sports of the Times; Dynamite From Dulwich. | True | Reg. U.S. Pat. Off. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-ruth-swaffield-married.html | Miss Ruth Swaffield Married. | True | Special to THE NW YORK TIMgS. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/3-held-in-slot-machine-cases.html | 3 Held in Slot Machine Cases. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/dutch-prince-consort-faints.html | Dutch Prince Consort Faints. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/gold-still-flowing-into-bank-of-france.html | GOLD STILL FLOWING INTO BANK OF FRANCE | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/betty-tomlinzson-a-bride-in-garden-smith-college-alumna-wed-to.html | BETTY TOMLINZSON A BRIDE IN GARDEN; Smith College Alumna Wed to Howard A, Van V!eck at Her Home in Montclair. | True | Special to T"Z NE3 YORX TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/canadian-jobs-pay-rise.html | Canadian Jobs, Pay Rise. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/annalist-weekly-index-slight-decline-in-figure-for-wholesale.html | ANNALIST WEEKLY INDEX.; Slight Decline in Figure for Wholesale Commodities. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/new-pipe-production-planned-in-japan-electrically-welded-tubing.html | NEW PIPE PRODUCTION PLANNED IN JAPAN; Electrically Welded Tubing Being Studied Here by Engineer for Oriental Steel Products. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/kocsis-crushes-mallow-9-and-8-gains-college-golf-semifinal-by.html | KOCSIS CRUSHES MALLOW, 9 AND 8; Gains College Golf Semi-Final by Victory Over Michigan Team-Mate in Cleveland. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/steel-pay-51895931-in-may-up-6424053.html | Steel Pay $51,895,931 In May, Up $6,424,053 | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/baldwin-company-held-liable-here-locomotive-works-must-defend-suit.html | BALDWIN COMPANY HELD LIABLE HERE; Locomotive Works Must Defend Suit Suit State Courts for $128,219 Paris Judgment. LOCAL BUSINESS AT ISSUE Court Overrules Contention It Is Too Small for Jurisdiction -- Assignee Brought Action. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/wheel-barrow-licensed-under-maine-truck-code.html | Wheel barrow Licensed Under Maine Truck Code | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hallbell-gain-at-net-conquer-border-fulton-in-clay-courts-tourney.html | HALL-BELL GAIN AT NET.; Conquer Border, Fulton in Clay Courts Tourney Doubles. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/son-visits-president-elliott-roosevelt-and-bride-call-at-white.html | SON VISITS PRESIDENT.; Elliott Roosevelt and Bride Call at White House. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/to-attend-astor-bridal-trinity-parishioners-in-newport-win-entry.html | TO ATTEND ASTOR BRIDAL.; Trinity Parishioners in Newport Win Entry for Wedding. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/shift-of-business-to-west-side-seen-trade-leaders-predict-an-era-of.html | SHIFT OF BUSINESS TO WEST SIDE SEEN; Trade Leaders Predict an Era of Growth as Result of the Key Facilities Provided. RESIDENTIAL AREA LIKELY Apartments Expected to Rise in Restricted Zones -- Danahy Hails New Developments. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/the-steel-board-order.html | The Steel Board Order | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/to-die-for-cuban-killings-four-soldiers-sentenced-for-murders-in.html | TO DIE FOR CUBAN KILLINGS; Four Soldiers Sentenced for Murders in Machado Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/perry-is-extended-to-defeat-menzel-struggle-thrills-15000-at.html | PERRY IS EXTENDED TO DEFEAT MENZEL; Struggle Thrills 15,000 at Wimbledon -- Score of Match Is 0-6, 6-3, 5-7, 6-4, 6-2. AMERICAN ACES ADVANCE Lott Downs Sharpe in 5-Set Battle -- Miss Jacobs Is an Easy Winner. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-harding-net-victor-beats-miss-ditalia-36-64-64-in-district.html | MISS HARDING NET VICTOR.; Beats Miss D'Italia, 3-6, 6-4, 6-4, in District Junior Play. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/laguardia-scored-by-a-republican-alexander-hamilton-club-head.html | LAGUARDIA SCORED BY A REPUBLICAN; Alexander Hamilton, Club Head, Condemns Attitude Toward Party Organizations. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/in-washington-roosevelt-to-retain-close-touch-with-affairs.html | In Washington; Roosevelt to Retain Close Touch With Affairs. | True | By Arthur Krock. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/ambassador-hotel-plea-denied.html | Ambassador Hotel Plea Denied. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/davis-sees-french-on-naval-parley-italy-is-expected-to-enter-the.html | DAVIS SEES FRENCH ON NAVAL PARLEY; Italy Is Expected to Enter the Discussions in London Next Week. | True | By Charles A. Selden. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/roosevelt-sets-up-steel-labor-board-strike-fears-end-names-judge.html | ROOSEVELT SETS UP STEEL LABOR BOARD; STRIKE FEARS END; Names Judge Stacy, Admiral Wiley and Dr. Mullenbach, All Noted Mediators. GROUP HAS WIDER POWERS Broadened Authority Over Elections Hailed by Union Men -- Concessions by Operators. ROOSEVELT SETS UP STEEL LABOR BOARD | True | By Louis Stark.special To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/brooklyn-fliers-at-harbor-grace-the-adamowicz-brothers-fuel.html | BROOKLYN FLIERS AT HARBOR GRACE; The Adamowicz Brothers Fuel Monoplane to Start for Warsaw Today. TRIP CAREFULLY PLANNED Since Crash a Year Ago, Aviators Have Studied Air Currents and Blind Flying. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/paris-trading-weak-and-dull.html | Paris Trading Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/dr-william-s-ruch.html | DR. WILLIAM S. RUCH | True | . Special to THE NEW YolC TLMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/two-onion-field-strikers-shot.html | Two Onion Field Strikers Shot. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/girls-death-to-grand-jury.html | Girl's Death to Grand Jury, | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/cuts-price-of-lead-to-385c.html | Cuts Price of Lead to 3.85c. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/rfc-ready-to-lend-50000000-to-city-additional-loan-arranged-by.html | RFC READY TO LEND $50,000,000 TO CITY; Additional Loan Arranged by Berle Awaits Sanction of PWA, Jones Announces. ICKES MAKES PIER GRANT Fund of $2,020,000 for Shed Will Give 540 Men Work for Twelve Months. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/boyajian-rallies-to-defeat-ribner-by-1-up-for-metropolitan-junior.html | Boyajian Rallies to Defeat Ribner by 1 Up For Metropolitan Junior Golf Championship | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/crippled-motor-boat-towed-in-by-plane-craft-rescued-once-tries-to.html | CRIPPLED MOTOR BOAT TOWED IN BY PLANE; Craft, Rescued Once, Tries to Cross Sound in Storm, but Runs Out of Fuel. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/german-market-stagnant.html | German Market Stagnant. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/newport-prepares-for-flower-show-four-additions-made-to-board-of.html | NEWPORT PREPARES FOR FLOWER SHOW; Four Additions Made to Board of Directors at Meeting of Garden Group. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/miss-laura-manley-married-at-capital-daughter-of-federal-power.html | MISS LAURA MANLEY MARRIED AT CAPITAL; Daughter of Federal Power Board Aide Is Bride of Walter Owen Briggs Jr. | True | Special to Tg Nz Yon TLS. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/lindbergh-buys-plane-monocoupe-craft-being-completed-for-delivery.html | LINDBERGH BUYS PLANE.; Monocoupe Craft Being Completed for Delivery Next Month. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/reporters-aided-by-4-police-best-radio-men-in-annual-baseball-game.html | Reporters, Aided by 4 Police, Best Radio Men In Annual Baseball Game Umpired by Mayor | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/senator-norris-cleared-pennsylvania-jury-exonerates-him-in-fatal.html | SENATOR NORRIS CLEARED; Pennsylvania Jury Exonerates Him in Fatal Auto Accident. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/new-firm-on-exchange-cooley-co-succeed-francis-r-cooley-co-other.html | NEW FIRM ON EXCHANGE.; Cooley & Co. Succeed Francis R. Cooley &Co. -- Other Changes. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/great-recoveries-made-by-cotton-english-pro-has-three-poor-shots.html | GREAT RECOVERIES MADE BY COTTON; English Pro Has Three Poor Shots, but Mistakes Cost Him Only One Stroke. | True | By Bernard Darwin. British Golf Expert. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/braves-bow-in-9th-76-drop-exhibition-game-to-the-harrisburg-team.html | BRAVES BOW IN 9TH, 7-6.; Drop Exhibition Game to the Harrisburg Team. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Announced. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/virgin-island-rum-here.html | Virgin Island Rum Here. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/decrease-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Decrease in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/board-votes-saturday-closing.html | Board Votes Saturday Closing. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/devaluation-issue-pressed-in-france-senator-reynaud-demands-prices.html | DEVALUATION ISSUE PRESSED IN FRANCE; Senator Reynaud Demands Prices Be Cut or the Value of Franc Be Reduced. GAINS IN U.S. ARE CITED But Finance Minister Calms the Market by Insisting Money Will Not Be Altered. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/clifford-roedead-led-fi6ht-on-vice-assistant-states-attorney-in.html | CLIFFORD ROEDEAD; LED FI6HT ON VICE'; Assistant State's Attorney in Illinois, 1906 to '09, Crusaded Against 'White Slavery. WROTE BOOKS ON SUBJECT Helped to Draw Up Mann Act- Rockefeller Brought Him Hera in 1911 on Crime Survey. | True | Special to Tr Nlw YOK Wllrs. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/get-teaching-posts-here-two-german-scholars-to-lecture-at-jewish.html | GET TEACHING POSTS HERE; Two German Scholars to Lecture at Jewish Seminary. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mrs-w-howard-gilder.html | MRS. W. HOWARD GILDER. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/baby-belgian-prince-baptized.html | Baby Belgian Prince Baptized. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/state-flotation-helps-bond-list-buying-prompted-also-by-citys.html | STATE FLOTATION HELPS BOND LIST; Buying Prompted Also by City's Financing Plan and P.R.R. Decision on an Offering. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/lays-kidnapping-to-workers.html | Lays Kidnapping to Workers. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/aids-paralysis-study-dr-lt-webster-elected-member-of-rockefeller.html | AIDS PARALYSIS STUDY.; Dr. L.T. Webster Elected Member of Rockefeller Institute. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/store-sales-in-may-7-above-year-ago-but-rate-is-below-that-of-march.html | STORE SALES IN MAY 7% ABOVE YEAR AGO; But Rate Is Below That of March and April, Federal Reserve Bank Reports. COLLECTIONS ARE BETTER Men's Clothing Shows Activity -- Wholesale Business for Month Has 16% Gain. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/barthou-sees-war-in-treaty-revision-foreign-minister-on-return-to.html | BARTHOU SEES WAR IN TREATY REVISION; Foreign Minister, on Return to Paris, Warns That Versailles Terms Must Be Maintained. ENCIRCLEMENT' IS GAINING French Amity With Countries Around Reich Grows, Though Stand of Some Is Doubtful. | True | By P.j. Philip.wireless To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/american-eights-drill-on-thames-practice-for-the-regatta-at-henley.html | AMERICAN EIGHTS DRILL ON THAMES; Practice for the Regatta at Henley Despite a Day of Sudden Downpours. FIRESTONE STILL ABSENT Princeton Varsity Coxswain Remains in London Hospital -- Change Made in Yale Crew. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/knowles-annexes-school-golf-title-new-prep-player-turns-back-reach.html | KNOWLES ANNEXES SCHOOL GOLF TITLE; New Prep Player Turns Back Reach of Tome, 2 and 1, in Final at Greenwich. GAINS LEAD AT 15TH HOLE Boston Boy Subdues Armstrong by 5 and 4 in Penultimate Round of Tourney. | True | By Lincoln A. Werden.special To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/spreadeagles-the-field.html | Spread-Eagles the Field. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/auction-parcels-go-to-plaintiffs-mortgagees-take-over-fifteen.html | AUCTION PARCELS GO TO PLAINTIFFS; Mortgagees Take Over Fifteen Properties in the Bronx and Manhattan. | True | | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/men-in-white-in-london-anglicized-in-setting-american-play-has.html | MEN IN WHITE IN LONDON.; Anglicized in Setting, American Play Has Enthusiastic Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/brownings-condition-unchanged.html | Browning's Condition Unchanged | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/french-expert-sees-new-hoarding-peril-rist-criticizes-central-banks.html | FRENCH EXPERT SEES NEW HOARDING PERIL; Rist Criticizes Central Banks for Failing to Make Use of Rise in Gold Production. | True | Wireless to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/ride-hitchers-lectured-14-boys-accompanied-by-parents-scolded-in.html | RIDE HITCHERS LECTURED.; 14 Boys, Accompanied by Parents, Scolded in Police Safety Drive. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/big-irish-parties-close-in-balloting-de-valeras-fianna-fail-and-the.html | BIG IRISH PARTIES CLOSE IN BALLOTING; De Valera's Fianna Fail and the United Ireland Are About Even in Local Elections. NO RADICAL CHANGE SEEN Opposition Apparently Will Be in Control of the County Council in Dublin. | True | By Hugh Smith.wireless To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hf-mccormick-heads-opera.html | H.F. McCormick Heads Opera. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/american-is-accused-charged-in-mexico-with-evasion-of-taxes-on.html | AMERICAN IS ACCUSED.; Charged in Mexico With Evasion of Taxes on Alcohol. | True | Special Cable to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/wool-textile-strike-averted-by-board-settlement-of-labor-trouble.html | WOOL TEXTILE STRIKE AVERTED BY BOARD; Settlement of Labor Trouble Indicated by Action of NRA Division Head. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/katharine-victor-in-nyyc-regatta-defeats-vixen-and-curlew-in-83d.html | KATHARINE VICTOR IN N.Y.Y.C. REGATTA; Defeats Vixen and Curlew in 83d Annual Event on Sound -- 32 Craft Take Part. METEOR AMONG WINNERS Leads Way in Six-Meter Class -- Aileen, Flapper, Oriole and Nereid Also Score. | True | By James Robbins.special To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/calls-rodeos-cruel-league-for-animals-official-points-to-british.html | CALLS RODEOS CRUEL.; League for Animals Official Points to British Legislation as Desirable. | True | Mrs. EDWARD M. WELD. Director New York Women's League for Animals, Inc. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/legislators-asked-for-mortgage-aid-buzzards-have-been-fattening-at.html | LEGISLATORS ASKED FOR MORTGAGE AID; ' Buzzards Have Been Fattening 'at Expense of Certificate Holders, Alger Charges. COOK CALLS FOR NEW LAW Asserts Profits for Lawyers Must Not Be Considered in Plan to Help Victims. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/leon-b-humphrey.html | LEON B. HUMPHREY. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/force-sash.html | Force -- Sash. | True | -qpecial to THE .NgW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hull-puts-blame-for-debt-default-on-nazis-policies-cites-arms.html | HULL PUTS BLAME FOR DEBT DEFAULT ON NAZIS POLICIES; CITES ARMS EXPENDITURE Also Charges Reich Used Funds to Buy Up Bonds at Deflated Prices. DISTRUST CALLED FACTOR Reprisals for Treatment of Jews and Liberals Hurt the German Trade, He Says. DISCRIMINATION DECRIED Secretary Demands Americans Receive as Fair Treatment as Other Creditors. MORATORIUM REPLY BLAMES GERMANY | True | Special to THE NEW YORK TIMES. | C1B 229939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/darrow-questions-sincerity-of-nra-board-charges-johnson-and.html | DARROW QUESTIONS 'SINCERITY' OF NRA; Board Charges Johnson and Richberg With Misstatements and Falsifying Facts. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/real-estate-market-again-on-upgrade-national-realty-group-meeting.html | REAL ESTATE MARKET AGAIN ON UPGRADE; National Realty Group, Meeting in Minneapolis, Hears of Increased Activity. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/local-orators-to-supply-tammany-july-4-talks.html | Local Orators to Supply Tammany July 4 Talks | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/mrs-frank-d-glazier.html | MRS. FRANK D. GLAZIER, | True | Special to Tr; NEW Yo TXdS. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/fresh-air-fund-asks-aid-36000-asked-to-continue-work-for-children.html | FRESH AIR FUND ASKS AID.; $36,000 Asked to Continue Work for Children and Mothers. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/lawyers-to-attend-michael-furst-rites-funeral-services-for-brooklyn.html | LAWYERS TO ATTEND MICHAEL FURST RITES; Funeral Services for Brooklyn Attorney and Banker' Will Be Held Today. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/clearings-higher-in-19-of-22-cities-but-setbacks-here-in-boston-and.html | CLEARINGS HIGHER IN 19 OF 22 CITIES; But Setbacks Here, in Boston and in Minneapolis Make a Drop in Total of 8.4%. DETROIT GAIN PUT AT 75% Cleveland and Portland, Ore., Go 40% Above a Year Ago, Dun & Bradstreet Report. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/ruffings-hurling-wins-for-yanks-40-senators-held-to-three-hits-as.html | RUFFING'S HURLING WINS FOR YANKS, 4-0; Senators Held to Three Hits as Ace Scores His Third Straight Shutout. WEAVER WEAKENS IN 5TH Four Safeties Net Victors Trio of Runs -- Champions Unfurl League Pennant. | True | By James P. Dawson.special To the New York Times. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/hits-price-cutting-by-paper-makers-belnap-says-jungle-competition.html | HITS PRICE CUTTING BY PAPER MAKERS; Belnap Says 'Jungle Competition' in Canada Makes Profits Impossible. COST RISE IS PREDICTED President of Consolidated Tells Stockholders in Montreal of Higher Wages and Taxes. | True | Special to THE NEW YORK TIMES. | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/lois-valieants-plans-new-jersey-girl-will-be-bride-of-hw-meistrell.html | LOIS VALIEANT'S PLANS.; New Jersey Girl Will Be Bride of H.W. Meistrell Tomorrow. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/agree-to-speed-dockets-supreme-court-justices-will-cut-short-their.html | AGREE TO SPEED DOCKETS.; Supreme Court Justices Will Cut Short Their Vacations. | True | | C1B 229939 |
| 1934-06-29 | 1934-06-29 | https://www.nytimes.com/1934/06/29/archives/new-cruiser-back-from-european-trip-commander-of-the-new-orleans.html | NEW CRUISER BACK FROM EUROPEAN TRIP; Commander of the New Orleans Praises Performance of Ship -- 33-Knot Speed Attained. | True | | C1B 229939 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/boston-clearly-and-cleverly.html | BOSTON.; Clearly and Cleverly." | True | From The Herald (Rep.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/play-streets-cut-accident-volume-juvenile-delinquency-on-the-lower.html | PLAY STREETS CUT ACCIDENT VOLUME; Juvenile Delinquency on the Lower West Side Also Is Reported Decreasing MISS ADDITON TOURS AREA Deputy Police Official Says the Plan Should Be of Aid to the Children's Court. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/20-airplanes-will-take-pilgrims-to-canterbury.html | 20 Airplanes Will Take Pilgrims to Canterbury | True | By the Canadian Press. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rentes-strong-in-paris.html | Rentes Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/hiland-lomas.html | Hiland -- Lomas. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/date-set-to-weigh-curry-successor-kenneally-calls-conference-of.html | DATE SET TO WEIGH CURRY SUCCESSOR; Kenneally Calls Conference of Executive Committee Members for July 9. DOUBT AS TO VOTE THEN Fight Likely Between Dooling, Who Is Backed by Roosevelt Group, and Ruddy. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/baltimore-awaits-new-programs-effect.html | BALTIMORE; Awaits New Program's Effect. | True | From The Sun (Ind. Dem.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/president-permits-cuts-in-code-prices-order-sanctions-reductions-to.html | PRESIDENT PERMITS CUTS IN CODE PRICES; Order Sanctions Reductions to 15 Per Cent in Rivalry for Federal Contracts. RATE GOES ON TO PUBLIC Relief From Deadlocks in Quotations Sought, but There Is Doubt of Any Results. ORDER SANCTIONS CODE PRICE CUTS | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/greeting-and-program.html | GREETING AND PROGRAM. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/federal-bonds-up-with-industrials-active-longterm-government-issues.html | FEDERAL BONDS UP WITH INDUSTRIALS; Active Long-Term Government Issues Make Gains of 1-32 to 10-32 Point. GERMAN LOANS ARE EASIER P.R.R. 6 1/2s, to Benefit by the Road's $50,000,000 Financing, Go Higher on Exchange. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/oil-stocks-decrease-by-372000-barrels-domestic-and-foreign-supply.html | OIL STOCKS DECREASE BY 372,000 BARRELS; Domestic and Foreign Supply Was 343,116,000 Barrels for Week Ending June 23. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/prince-konoye-visits-classmate.html | Prince Konoye Visits Classmate. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/hurricane-poloists-halt-aknusti-8-to-7-in-meadow-brook-club-cups.html | Hurricane Poloists Halt Aknusti, 8 to 7, In Meadow Brook Club Cups Quarter-Final | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/find-pirate-slain-see-collings-clue-police-surmise-man-shot-at.html | FIND PIRATE SLAIN; SEE COLLINGS CLUE; Police Surmise Man Shot at Cohasset, Mass., Was in Gang That Killed Yachtsman. IN BOAT STOLEN AT RACES He Was Apparently Pursued by the Other Craft Purloined at New London. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/german-warship-ready-third-pocket-battleship-will-be-launched-today.html | GERMAN WARSHIP READY.; Third 'Pocket Battleship' Will Be Launched Today. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dinner-for-bridal-couple-mrs-john-w-butler-is-hostess-for-josephine.html | DINNER FOR BRIDAL COUPLE; Mrs. John W. Butler Is Hostess for Josephine King and Fiance. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/exball-player-hanged-kauffman-once-with-reading-pays-murder-penalty.html | EX-BALL PLAYER HANGED.; Kauffman, Once With Reading, Pays Murder Penalty in Missouri. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/2-banks-here-keep-federal-insurance-emigrant-industrial-savings-and.html | 2, BANKS HERE KEEP FEDERAL INSURANCE; Emigrant Industrial Savings and Franklin Savings Remain in Deposit Corporation. CROWLEY REVEALS ACTION Institutions Believe Plan Is Beneficial to Their Depositors, He Says. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/stocks-weaken-in-berlin.html | Stocks Weaken in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/track-records-for-county-cavan.html | Track Records for County Cavan. | True | ARTHUR P. BRADY | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/final-two-yachts-arrive-in-bermuda-zingara-and-dainty-make-port.html | FINAL TWO YACHTS ARRIVE IN BERMUDA; Zingara and Dainty Make Port, Last of 29 Which Started Race From New London. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/george-hassan-ukrainian-patriot-singer-and-agricultural-expert.html | GEORGE HASSAN.; Ukrainian Patriot, Singer and Agricultural Expert. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/two-women-soar-5-hours-in-gliders-mrs-dorothy-c-holderman-sets.html | TWO WOMEN SOAR 5 HOURS IN GLIDERS; Mrs. Dorothy C. Holderman Sets Women's Record in Elmira Contest. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/heat-casualties-in-city-two-deaths-and-13-prostrations-reported-in.html | HEAT CASUALTIES IN CITY.; Two Deaths and 13 Prostrations Reported in Day. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/auto-license-rush-for-halfyear-begins-new-law-permitting-premature.html | AUTO LICENSE RUSH FOR HALF-YEAR BEGINS; New Law Permitting Premature Use of Plates Causes Heavy Demand at Bureau. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/heat-chief-topic-eye-in-the-sky-mercury-vies-with-the-view-in.html | HEAT CHIEF TOPIC EYE IN THE SKY; Mercury Vies With the View in Conversation of Visitors Atop RCA Tower. 4 WRITE DOWN REMARKS ' Too Hot to Observe,' Pens One Under Heading of 'Remarks' in the Guest Book. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/fort-jay-to-ride.html | Fort Jay to Ride. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mrs-roosevelt-to-discuss-news-on-air-giving-own-views-for-pay-to.html | Mrs. Roosevelt to Discuss News on Air, Giving Own Views for Pay to Aid Charity | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/to-study-german-conditions.html | To Study German Conditions. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/baer-bout-now-remote-champion-does-not-expect-to-defend-title-in.html | BAER BOUT NOW REMOTE.; Champion Does Not Expect to Defend Title in September. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/byrne-take-port-post-sworn-in-at-newark-as-a-commissioner-of-new.html | BYRNE TAKE PORT POST.; Sworn In at Newark as a Commissioner of New York Authority. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/extension-given-on-beer-licenses-permits-expiring-tonight-to-be.html | EXTENSION GIVEN ON BEER LICENSES; Permits Expiring Tonight to Be Kept in Force by State Board Until July 31. RENEWALS PUT AT 45,000 Permanent Liquor Law in Effect Tomorrow -- Virgin Islands Rum Sent as Gift to Roosevelt. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/municipal-offers-of-bonds-slacken-new-issues-up-for-award-next-week.html | MUNICIPAL OFFERS OF BONDS SLACKEN; New Issues Up for Award Next Week Are Only Half of Average. PRICES CONTINUE HIGHER Allegheny County, Pa., St. Paul and California Flotations at Head of List. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/helsel-captures-state-title-shoot-long-island-city-marksman-wins.html | HELSEL CAPTURES STATE TITLE SHOOT; Long Island City Marksman Wins Doubles Laurels by Breaking 95 Targets. CHAMBERLAIN IS VICTOR Handicap Championship Goes to Martville Gunner, Who Hits 95 at Newburgh. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/beech-nut-takes-house-show-prize-loudonville-club-pony-gains-blue.html | BEECH NUT TAKES HOUSE SHOW PRIZE; Loudonville Club Pony Gains Blue at Albany in Class for Lightweight Mounts. KEISER ENTRIES PREVAIL Ara March, Winning Ways Both Triumph -- Golden Eagle First in the Touch and Out. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/grain-prices-fall-as-weather-turns-cooler-temperatures-with-showers.html | GRAIN PRICES FALL AS WEATHER TURNS; Cooler Temperatures, With Showers Forecast for the Parching Fields in West. PIG-CROP REPORT IS FELT Wheat Loses 1 3/4 to 2c, Corn 1 3/81 1/2, Oats 3/4-1, Rye 1 1/4-1 1/2, Barley 1. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/noella-l-martin-plans-her-bridal-wedding-of-greenwich-girl-to-john.html | NOELLA L. MARTIN PLANS HER BRIDAL; Wedding of Greenwich Girl to John C. Gillies Will Take Place on July 28. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/harley-conviction-termed-injustice-toolan-scores-verdict-against.html | HARLEY CONVICTION TERMED INJUSTICE; Toolan Scores Verdict Against Ex-Judge After Acquittal of John McCutcheon. APPEAL CHANCES STUDIED Jersey Senate's Decision Is Believed Final, but Action in U.S. Court Is Weighed. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/at-the-circus.html | At the Circus. | True | F. S. N. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/thaw-kin-dies-in-crash-nephew-of-harry-k-and-his-pilot-plane.html | THAW KIN DIES IN CRASH.; Nephew of Harry K. and His Pilot Plane Victims in New Mexico. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/police-win-right-to-remove-coats-mayor-and-oryan-agree-on-uniform.html | POLICE WIN RIGHT TO REMOVE COATS; Mayor and O'Ryan Agree on Uniform Shirt to Be Worn if Privilege Is Exercised. ATTIRE IS MADE OPTIONAL Policy to Meet Objections of Those Who Do Not Wish to Pay for New Garb. POLICE WIN RIGHT TO REMOVE COATS | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dutch-gloomy-over-reich-debt.html | Dutch Gloomy Over Reich Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rate-cut-to-aid-air-mail-drop-from-8-to-6-cents-an-ounce-is.html | RATE CUT TO AID AIR MAIL.; Drop From 8 to 6 Cents an Ounce Is Effective Tomorrow. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/shortchanging-disclosed-in-soviet-stores-illegal-prices-also-laid.html | Short-Changing Disclosed in Soviet Stores; Illegal Prices Also Laid to Zealous Clerks | True | By Harold Denny.special Cable To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/thugs-beat-cripple-and-rob-him-of-3080-fell-him-when-he-tries-to.html | Thugs Beat Cripple and Rob Him of $3,080; Fell Him When He Tries to Protect Savings | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/heat-of-97-kills-2-here-throngs-sleep-in-parks-torrid-wave-grips.html | HEAT OF 97 KILLS 2 HERE; THRONGS SLEEP IN PARKS; TORRID WAVE GRIPS NATION; 13 PROSTRATED IN CITY Many Offices Closed on Hottest June Day Since 1899. PARK READING IS 137 IN SUN Relief in East Is Due Today From Record Temperatures in Many Cities. SCORES DEAD IN NATION Crops Ruined and Livestock Killed Over a Wide Area -Water Shortage in Iowa. NEW YORKERS SEEKING RELIEF FROM RECORD HEAT WAVE. 97-DEGREE HEAT KILLS 2, FELLS 13 | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/robbie-70-years-old.html | Robbie 70 Years Old. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/turner-scott.html | Turner -- Scott. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/poster-wins-scholarship.html | Poster Wins Scholarship. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/painter-is-injured-in-fall.html | Painter is Injured in Fall. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/sues-for-insull-son-co-trustee-charges-44-chicagoans-agreed-to-buy.html | SUES FOR INSULL, SON & CO.; Trustee Charges 44 Chicagoans Agreed to Buy $267,000 of Stock. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/richard-dix-is-married-actors-secretary-virginia-webster-is-bride.html | RICHARD DIX IS MARRIED.; Actor's Secretary, Virginia Webster, Is Bride at Jersey City. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/theodoratus-sets-shotput-record-toss-of-53-feet-4-810-inches.html | THEODORATUS SETS SHOT-PUT RECORD; Toss of 53 Feet 4 8-10 Inches Betters Junior Mark and Accepted World Figures. BRILLIANT FEATS AT MEET Olympic Club Gains Team Title -- Hinkel Clips Own Standard -- Pentti Wins. | True | By Arthur J. Daley.special To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/j-e-r-carpenter-died-insolvent-promoter-of-lincoln-building-had.html | J. E. R. CARPENTER DIED INSOLVENT; Promoter of Lincoln Building Had $148,753 Assets but Debts Were $910,845. J. R. MERRILL HAD $1,217,312 Mrs. J. A. Shewan Willed Estate to Her Ex-Husband -- M. D. Whitman Left $346,521. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/hitler-is-angered-by-storm-troops-may-punish-chiefs-likely-to.html | HITLER IS ANGERED BY STORM TROOPS; MAY PUNISH CHIEFS; Likely to Demote Temporary Leaders Who Demanded Stahlhelm's Dissolution. ORDERS SILENCE ON ISSUE Subsidence of Storm Seen - Rightists Say They Would Reform Rule, Not Seize It. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/behr-gains-final-in-school-tennis-roxbury-star-beats-clements-of.html | BEHR GAINS FINAL IN SCHOOL TENNIS; Roxbury Star Beats Clements of Choate at Manursing Island, 6-3, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/financial-markets-stock-market-swings-lower-on-small-turnover-as-go.html | FINANCIAL MARKETS; Stock Market Swings Lower on Small Turnover as Government Bonds Go Higher. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/ysidro-pendas.html | YSIDRO PENDAS. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/phils-top-braves-in-tenth-5-to-4-walters-connects-for-home-run-to.html | PHILS TOP BRAVES IN TENTH, 5 TO 4; Walters Connects for Home Run to Give Visitors First Victory in Boston. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/two-men-sentenced-for-extortion-plot-demanded-1000-from-school.html | TWO MEN SENTENCED FOR EXTORTION PLOT; Demanded $1,000 From School Principal -- Girl Receives Suspended Term. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/pittsburgh-area-gets-aid.html | Pittsburgh Area Gets Aid. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/autopsy-will-seek-age-of-zaro-agha-turkish-premier-intervenes-to.html | AUTOPSY WILL SEEK AGE OF ZARO AGHA; Turkish Premier Intervenes to Make the Relatives Yield to Demands of Doctors. GERMAN TO MAKE TESTS Hundreds of Persons View the Aged Man's Body at Istanbul Children's Hospital. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/retail-tax-nears-end-23359595-produced.html | Retail Tax Nears End; $23,359,595 Produced | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/56315000-bonds-offered-in-week-new-financing-entirely-municipal-is.html | $56,315,000 BONDS OFFERED IN WEEK; New Financing, Entirely Municipal, Is Record for Class Since Dec. 16, 1932. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/jane-christian-wed-to-joseph-t-reisler-bride-a-descendant-of-early.html | JANE CHRISTIAN WED TO JOSEPH T. REISLER; Bride a Descendant of Early Settlers of Virginia -- Husband a Bank Official. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/alderman-drops-crash-charge.html | Alderman Drops Crash Charge. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/city-votes-17600000-for-the-needy-in-july.html | City Votes $17,600,000 For the Needy in July | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/generalization-are-criticized.html | Generalization Are Criticized. | True | From The Herald Tribune (Ind. Rep.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/todays-free-plays.html | Today's Free Plays. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/5-nations-to-vie-for-trade-by-radio-broadcasters-of-united-states.html | 5 NATIONS TO VIE FOR TRADE BY RADIO; Broadcasters of United States Accept Challenge of Europe for South America's Favor. VARIED PROGRAMS SET Short Wave to Send Flood of Entertainment With Ads South of Caribbean. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/steam-tube-aids-jersey-jail-break-four-convicts-escape-from-rahway.html | STEAM TUBE AIDS JERSEY JAIL BREAK; Four Convicts Escape From Rahway Reformatory With Pliers and Crowbar. FLEE IN A GUARD'S AUTO Men, Transferred From the State Prison, Take 2 Hours to Dig Way Through Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/still-blast-routs-26-families.html | Still Blast Routs 26 Families. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/edwin-w-lyon.html | EDWIN W. LYON. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/madeleine-carroll-franchot-tone-and-dudley-digges-in-the-new.html | Madeleine Carroll, Franchot Tone and Dudley Digges in the New Picture at the Criterion. | True | By Mordaunt Hall. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/3-jailed-in-insurance-fraud.html | 3 Jailed in Insurance Fraud. | True | Special to THE NEW YORK TIMES. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cut-in-prices-seen-as-french-policy-press-agrees-with-reynaud-it-is.html | CUT IN PRICES SEEN AS FRENCH POLICY; Press Agrees With Reynaud It Is Only Alternative to Devaluation of Franc. CHAMBER BACKS PREMIER Passes Fiscal Reform Bill by Vote of 385-200 as Doumergue Puts Question of Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/japanese-warships-wrecked-in-crash-two-destroyers-collide-in-fog-in.html | JAPANESE WARSHIPS WRECKED IN CRASH; Two Destroyers Collide in Fog in Manoeuvres, Four Being Killed and Four Injured. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/carefully-avoided-partisanship.html | Carefully Avoided Partisanship. | True | From The Sun (Ind.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/baxter-mccarthy.html | Baxter -- McCarthy. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/anna-elmendorf-wed-to-h-f-islieb-ceremony-in-christ-church.html | ANNA ELMENDORF WED TO H. F. ISLIEB; Ceremony in Christ Church, Hackensack, N.J., by the Bride's Father. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/nazi-salute-of-semitic-origin.html | Nazi Salute of Semitic Origin. | True | HARRIS B. ROTHKOWITZ | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/bus-death-due-to-heart-attack.html | Bus Death Due to Heart Attack. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/tugwell-in-west-hits-foes-of-aaa-makes-direct-attack-on-grain.html | TUGWELL IN WEST HITS FOES OF AAA; Makes Direct Attack on Grain Speculators, Naming Wickham and Cutten. DEFENDS PROCESSING TAX Speaker at Brookings, S.D., Farm Picnic Makes Plea for Retention of law. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/peabody-golfers-upset-de-witt-clinton-team.html | Peabody Golfers Upset De Witt Clinton Team | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/young-slayer-balks-at-death-house-now-fears-going-to-sing-sing.html | YOUNG SLAYER BALKS AT DEATH HOUSE NOW; Fears Going to Sing Sing While Execution of Woman and Two Men Is Pending. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/yorkshire-scores-in-county-cricket-bowes-stars-as-champions-beat.html | YORKSHIRE SCORES IN COUNTY CRICKET; Bowes Stars as Champions Beat Northampton Decisively -Other Results. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/fall-from-fire-truck-is-fatal.html | Fall From Fire Truck Is Fatal. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/w-m-mcoy-dies-after-auto-crash-controller-of-the-american-brake.html | W. M. M'COY DIES AFTER AUTO CRASH; Controller of the American Brake Shoe and Foundry Co. for Last 14 Years. BEGAN AS STENOGRAPHER Served Government at Building of Panama Canal -- Official of Many Concerns at Death. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/china-to-raise-tariffs-new-rates-are-expected-to-bring-in-10000000.html | CHINA TO RAISE TARIFFS.; New Rates Are Expected to Bring in $10,000,000 Mexican. | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/moore-gives-parole-to-mrs-lilliendahl-woman-sentenced-to-10-years.html | MOORE GIVES PAROLE TO MRS. LILLIENDAHL; Woman, Sentenced to 10 Years for Killing Husband, Among 19 Freed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rail-conditions-told-by-officials-shoup-of-southern-pacific.html | RAIL CONDITIONS TOLD BY OFFICIALS; Shoup of Southern Pacific Estimates the Road Earned Its Charges in May. LOOMIS IS PESSIMISTIC Says June Was Poor Month for Lehigh Valley -- New Haven Passenger Traffic Better. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/city-jobs-urged-for-college-men-finegan-testifies-at-inquiry-that.html | CITY JOBS URGED FOR COLLEGE MEN; Finegan Testifies at Inquiry That Civil Service Should Qualify More Graduates. BACKED BY STORE OFFICIAL Other Witnesses Say Politics Still Hamper Efficiency of the System Here. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/honor-retiring-official.html | Honor Retiring Official. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/too-much-control-of-trade-opposed-international-commerce-chamber.html | TOO MUCH CONTROL OF TRADE OPPOSED; International Commerce Chamber Urges Governments Seek Voluntary Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/loblaw-groceterias.html | Loblaw Groceterias. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/oryan-denies-plan-to-resign-july-12-all-bunk-he-says-of-report.html | O'RYAN DENIES PLAN TO RESIGN JULY 12; ' All Bunk,' He Says of Report Valentine Cut Vacation to Be Ready to Succeed Him. DIFFERS WITH THE MAYOR Fact Aide Will Be Eligible for Full Pension Also Plays a Part in Reviving Rumor. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rutgers-to-defend-motorboat-honors-crooks-heads-strong-team-in.html | RUTGERS TO DEFEND MOTORBOAT HONORS; Crooks Heads Strong Team in National Intercollegiate Outboard Event Today. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/sewage-disposal-next.html | SEWAGE DISPOSAL NEXT. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/first-opera-given-in-stadium-series-samson-et-dalila-produced.html | FIRST OPERA GIVEN IN STADIUM SERIES; ' Samson et Dalila' Produced Successfully Before Big Open-Air Audience. CONDUCTED BY SMALLENS Althouse and Matzenauer Sing the Title Roles -- Toppling of Temple Is Effective. | True | By Olin Downes. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/warner-house-to-open.html | Warner House to Open. | True | EDITH G. WENDELL | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Friday, June 29, 1934. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/des-moines-speech-is-called-sagacious.html | DES MOINES.; Speech Is Called "Sagacious." | True | From The Tribune (Ind.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dance-fetes-begin-in-westchester-cabaret-to-feature-the-first.html | DANCE FETES BEGIN IN WESTCHESTER; Cabaret to Feature the First Season of Nightly Events at County Centre. DRINKING TO BE PERMITTED But That Innovation Causes a Renewal of Protests From W.C.T.U. Leader. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/slayer-of-tokyo-premier-emigrates-to-manchukuo.html | Slayer of Tokyo Premier Emigrates to Manchukuo | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/virginia-l-roberts-greenwich-bride-new-york-girl-married-to-oliver.html | VIRGINIA L. ROBERTS GREENWICH BRIDE; New York Girl Married to Oliver J. Sterling in Ceremony at Christ Church. SHE HAS 7 ATTENDANTS Bridegroom a Grandson of the Late Robert Hoe -- Couple to Go Abroad on Wedding Trip. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dallas-social-vision-praised.html | DALLAS.; Social Vision' Praised. | True | From The News (Ind. Dem.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/steel-labor-board-charts-first-steps-secretary-perkins-among-those.html | STEEL LABOR BOARD CHARTS FIRST STEPS; Secretary Perkins Among Those Present at New Agency's First Conferences. | True | Special to THE NEW YORK TIMES. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/frances-perkins-to-get-medal.html | Frances Perkins to Get Medal. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/embargo-on-arms-ordered-for-cuba-roosevelt-limits-shipments-to.html | EMBARGO ON ARMS ORDERED FOR CUBA; Roosevelt Limits Shipments to Those Licensed by the State Department. HULL REQUESTED ACTION Convention Signed in 1926 Calls on Each Nation to Bar Illegal Exports to Other. EMBARGO ON ARMS ORDERED FOR CUBA | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rob-man-70-of-1000-bandits-lure-maine-farmer-from-bed-on-plea-for.html | ROB MAN, 70, OF $1,000.; Bandits Lure Maine Farmer From Bed on Plea for Fishworms. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/doyle-wins-with-99-in-old-guard-shoot-second-company-new-haven.html | DOYLE WINS WITH 99 IN OLD GUARD SHOOT; Second Company, New Haven, Victor in Five-Man Match in Sea Girt Tourney. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/test-sets-a-price-for-kresge-stock-exchange-rule-invoked-for.html | TEST SETS A PRICE FOR KRESGE STOCK; Exchange Rule Invoked for 10,000-Share Deal With Company by S. S. Kresge. TENDERS WERE ASKED FOR $55.56 a Share Average Instead of $60, Figured From Offers of 6,009 Preferred. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/son-born-to-the-a-e-whitmans.html | Son Born to the A. E. Whitmans | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/wood-tops-jones-in-straight-sets-impresses-onlookers-at-wimbledon-a.html | WOOD TOPS JONES IN STRAIGHT SETS; Impresses Onlookers at Wimbledon as He Advances to Quarter-Final Round. 30,000 AT THE MATCHES Stoefen Gains by Beating Lee -- Miss Jacobs a Victor -Crawford Triumphs. WOOD TOPS JONES IN STRAIGHT SETS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/soule-to-command-ship-he-will-take-over-the-new-mexico-fawell-to.html | SOULE TO COMMAND SHIP.; He Will Take Over the New Mexico -- Fawell to the Chicago. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/waldorf-invokes-new-bankrupt-act-owners-of-hotel-file-plea-to.html | WALDORF INVOKES NEW BANKRUPT ACT; Owners of Hotel File Plea to Reorganize -- Liquid Assets Put at Only $551,567. CURRENT DEBTS $5,412,119 Prudence-Bonds Corporation in Brooklyn Also Petitions -- Has Assets in Mortgage Bonds. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/plot-to-wreck-gandhi-train-seen.html | Plot to Wreck Gandhi Train Seen | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dattelbaum-jensen.html | Dattelbaum -- Jensen. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/maps-broad-aid-for-movies-drive-research-council-at-capital-meeting.html | MAPS BROAD AID FOR MOVIES DRIVE; Research Council at Capital Meeting Moves to Coordinate 'Clean-Up' Campaign. CONVENTION ON PROGRAM Nation-Wide Gathering Will Be Called at Chicago in Fall - Block Booking Hit. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mayor-faces-suit-over-refuse-row-e-t-russell-plans-action-for.html | MAYOR FACES SUIT OVER REFUSE ROW; E. T. Russell Plans Action for 'Unwarranted Attacks' at Estimate Board Meeting. BROMBERG ALSO ACCUSED Community Council Leader Rebuffed in Argument to Change Disposal Methods. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/germans-confiscate-jewish-newspaper-plea-that-might-is-not-right-is.html | GERMANS CONFISCATE JEWISH NEWSPAPER; Plea That Might Is Not Right Is Interpreted as a Slur on National Socialism. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/to-be-commissioner-to-canada.html | To Be Commissioner to Canada. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/metz-steinhardt.html | Metz -- Steinhardt. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/feudists-torture-girl-for-secrets-ozark-mountain-band-tries-to-maike.html | FEUDISTS TORTURE GIRL FOR SECRETS; Ozark Mountain Band Tries to Make Her Tell Where to Find Their Quarry. CHINESE PIRATE METHODS Citizens Anonymously Petition Arkansas Governor for Troops to Stop More Bloodshed. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/detectives-press-tufverson-search-sullivan-confident-that-the.html | DETECTIVES PRESS TUFVERSON SEARCH; Sullivan, Confident That the Mystery Can Be Solved, Puts Two of Staff on Case. VIENNA EVIDENCE AWAITED Report of International Police Due Soon -- Inspector Hopeful of Getting Poderjay Here. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dr-gregory-sues-hospitals-chief-250000-libel-action-begun-in-move.html | DR. GREGORY SUES HOSPITALS CHIEF; $250,000 Libel Action Begun in Move to Put Bellevue Row Before a 'Fair Tribunal.' DR. GOLDWATER UNMOVED Says He Can Prove Charges and Hopes His Opponent Is in Same Position. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/new-import-duties-in-ireland.html | New Import Duties in Ireland. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/urges-state-laws-to-curb-oil-pools-standard-of-new-jersey-proposes.html | URGES STATE LAWS TO CURB OIL POOLS; Standard of New Jersey Proposes That Unit Operations Be Made Mandatory. WOULD ADD TO RECOVERY Company Explains in The Lamp Where Earnings Go -- Group Insurance Extended. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/britain-will-build-new-type-of-warship-battleships-to-be-laid-down.html | BRITAIN WILL BUILD NEW TYPE OF WARSHIP; Battleships to Be Laid Down in 1937 Are Expected to Be Impervious to Air Bombs. | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/milton-c-bruff-native-of-brooklyn-and-exhead-of-chemical-company.html | MILTON C. BRUFF.; Native of Brooklyn and Ex-Head of Chemical Company. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/long-island-lighting-bond-sale-limited-by-commission-to-sept-1-at.html | Long Island Lighting Bond Sale Limited By Commission to Sept. 1 at 97% of Par | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/greyling-trustee-sues-asks-receivers-in-wilmington-for-mortgage.html | GREYLING TRUSTEE SUES.; Asks Receivers in Wilmington for Mortgage Concerns. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/liner-docks-and-sails-in-day.html | Liner Docks and Sails in Day. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/nicaragua-cuts-liquor-tax.html | Nicaragua Cuts Liquor Tax. | True | By Tropical Radio To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cotton-ends-down-after-early-rise-15point-drop-from-movements-high.html | COTTON ENDS DOWN AFTER EARLY RISE; 15-Point Drop From Movement's High Mark Leaves List 7 to 12 Points Lower. GROWERS SELL ACTIVELY Drought Continues to Affect Crop West of Mississippi - Brazil Increases Yield. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/allots-28165788-for-pwa-projects-ickes-makes-nonfederal-loans-and.html | ALLOTS $28,165,788 FOR PWA PROJECTS; Ickes Makes Non-Federal Loans and Grants, Putting 3-Day Total at $91,486,351. $6,332,788 TO THIS STATE Many Communities Share -- $24,500,000 Provided for Work in Pittsburgh Area. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mary-turner-weds-today.html | Mary Turner Weds Today. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/olympic-quits-pier-54-sails-for-last-time-from-berth-she-used-since.html | OLYMPIC QUITS PIER 54.; Sails for Last Time From Berth She Used Since 1910. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/tenement-deals-feature-trading-flats-are-sold-on-washington-heights.html | TENEMENT DEALS FEATURE TRADING; Flats Are Sold on Washington Heights and in Harlem. AUCTION SELLING BRISK Plaintiffs Bid In Twenty-two Parcels in Bronx and Manhattan. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/c-w-somers-dead-baseball-backer-last-survivor-of-big-three-who.html | C. W. SOMERS DEAD; BASEBALL BACKER; Last Survivor of 'Big Three' Who Organized American League 34 Years Ago. FINANCED CLEVELAND CLUB Helped Philadelphia, Chicago and Boston Outfits and Headed Last Named in 1900 and '01. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/miss-pederson-is-victor-pairs-with-miss-childress-to-win-doubles.html | MISS PEDERSON IS VICTOR.; Pairs With Miss Childress to Win Doubles Honors. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/new-horsewatering-station.html | New Horse-Watering Station. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/weill-goldmann.html | Weill -- Goldmann. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/sir-eccles-snowden-australian-army-officer-in-war-and-former.html | SIR ECCLES SNOWDEN.; Australian Army Officer in War and Former Tasmanian Agent. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/double-murder-ends-jersey-family-feud-wide-hunt-on-for-man-who-is.html | DOUBLE MURDER ENDS JERSEY FAMILY FEUD; Wide Hunt on for Man Who Is Alleged to Have Killed Second Wife and Son. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/kennedy-is-reported-chosen-by-president-banker-here-said-to-have.html | KENNEDY IS REPORTED CHOSEN BY PRESIDENT; Banker Here Said to Have Been Named to Head Control of of Stock Exchange. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/b-k-bimberg-dead-theatre-builder-toured-in-minstrel-show-in-80s.html | B. K. BIMBERG DEAD; THEATRE BUILDER; Toured in Minstrel Show in '80s -- Organizer of Bernard Cycle Band of 100 Men. ONCE MOVIES DRUMMER Produced Sound Effects Behind Silent Screen -- Operated Several Playhouses. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/gehrig-sustains-brain-concussion-after-being-hit-by-pitched-ball-in.html | Gehrig Sustains Brain Concussion After Being Hit by Pitched Ball; Injury Is Described as Slight After Preliminary Examination in Norfolk -- Yankees Set Back Tars in Exhibition Game. | True | By James P. Dawson.special To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/says-people-are-better-off.html | Says People Are Better Off. | True | From The Eagle (Ind.). | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/pool-plan-beaten-for-paper-concern-preferred-shareholders-bar-this.html | POOL PLAN BEATEN FOR PAPER CONCERN; Preferred Shareholders Bar This Move to Reorganize Price Brothers Company. HEARST BID STILL PENDING But Bondholders Declare at Quebec That Foreclosure Seems Only Step Left. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/newark-wins-on-23-hits-bears-pound-4-pitchers-to-beat-baltimore-at.html | NEWARK WINS ON 23 HITS.; Bears Pound 4 Pitchers to Beat Baltimore at Night, 21-15. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/7-12-years-for-arson-brooklyn-man-pleaded-guilty-to-setting-blaze.html | 7 1/2 YEARS FOR ARSON.; Brooklyn Man Pleaded Guilty to Setting Blaze for $200. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/price-of-lead-cut-10-points.html | Price of Lead Cut 10 Points. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mayor-curleys-lament.html | Mayor Curley's Lament. | True | A. PARKER-SMITH | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/goodman-gains-in-golf-former-open-champion-advances-to-semifinals.html | GOODMAN GAINS IN GOLF.; Former Open Champion Advances to Semi-Finals at Dallas. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/kojac-after-swim-marks.html | Kojac After Swim Marks. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/st-paul-rebuke-aimed-in-two-directions.html | ST. PAUL.; Rebuke Aimed in Two Directions.' | True | From The Pioneer Press (Ind.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/veal-and-bluefish-listed-as-bargains-city-food-guide-reports-all.html | VEAL AND BLUEFISH LISTED AS BARGAINS; City Food Guide Reports All Vegetables Reasonably Priced -- Tomato Supply Low. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/hartford-relief-expenses-feared.html | HARTFORD.; Relief Expenses Feared. | True | From The Courant (Rep.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/quake-recorded-at-fordham.html | Quake Recorded at Fordham. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/state-banking-changes-department-reports-actions-on-various.html | STATE BANKING CHANGES.; Department Reports Actions on Various Institutions. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/the-c-e-merrills-are-dinner-hosts-their-southampton-home-is-scene.html | THE C. E. MERRILLS ARE DINNER HOSTS; Their Southampton Home Is Scene of Party for Mrs. J. L. Hinley and Harry Evans. MANY COLONISTS ARRIVING Several Suppers to Be Given at Formal Opening Tonight of Shinnecock Country Club. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/18-cities-back-new-deal-ossining-and-red-bank-give-adverse-vote-in.html | 18 CITIES BACK NEW DEAL; Ossining and Red Bank Give Adverse Vote in Digest Poll. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/tax-reforms-urged-limits-on-real-estate-levies-suggested-at.html | TAX REFORMS URGED; Limits on Real Estate Levies Suggested at Convention. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/germanys-isolation.html | GERMANY'S ISOLATION. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/r-r-ruppert-weds-elizabeth-hunter-ceremony-takes-place-in-the.html | R. R. RUPPERT WEDS ELIZABETH HUNTER; Ceremony Takes Place in the Sacred Heart Church at Georgetown, Conn. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/san-francisco-president-termed-not-quite-fair.html | SAN FRANCISCO.; President Termed not Quite Fair. | True | From The Chronicle (Rep.). | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/spain-to-exchange-envoys-with-russia-socialists-criticism-of.html | SPAIN TO EXCHANGE ENVOYS WITH RUSSIA; Socialist's Criticism of Failure to Establish Relations Evokes Announcement. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cotton-regains-his-nerve.html | Cotton Regains His Nerve. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/a-dinner-in-lees-honor-friends-of-memorial-foundation-meet-in.html | A DINNER IN LEE'S HONOR.; Friends of Memorial Foundation Meet in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/aleconners.html | ALECONNERS. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/argentina-to-buy-from-her-customers-american-exporters-to-suffer.html | Argentina to Buy From Her Customers; American Exporters to Suffer Under Policy | True | By John W. White.special Cable To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/claude-russell-educator-is-dead-superintendent-of-new-haven-public.html | CLAUDE RUSSELL, EDUCATOR, IS DEAD; Superintendent of New Haven Public Schools Succumbs to a Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/reserve-for-labor-is-urged-by-madoo-in-los-angeles-speech-he-says.html | RESERVE FOR LABOR IS URGED BY M'ADOO; In Los Angeles Speech He Says Industry Must Set Up Fund to Increase Workers' Share. FEDERAL LAW ADVOCATED Senator Declares 'Rugged Individualism' Is Dying -- He Praises Roosevelt. RESERVE FOR LABOR IS URGED BY M'ADOO | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/two-new-kipling-poems-heard-at-london-parliament-pageant-200.html | Two New Kipling Poems Heard At London Parliament Pageant; 200 Choristers Chant Second Recessional and Muse Renders a Tribute to Elizabeth in Scenes Showing 700 Years in the History of Democratic Institutions in Britain. NEW KIPLING POEMS CHANTED IN LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/gallery-exhibits-art-by-americans-display-of-watercolors-and.html | GALLERY EXHIBITS ART BY AMERICANS; Display of Water-Colors and Drawings Assembles Work of Native Artists. CONTRASTS IN EXAMPLES Minutely Decorative Sketches and Powerfully Portrayed Subjects Are Included. | True | By Edward Alden Jewell. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/free-state-local-elections.html | FREE STATE LOCAL ELECTIONS. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/will-visit-the-astors-roosevelts-mother-leaves-london-for-cliveden.html | WILL VISIT THE ASTORS.; Roosevelt's Mother Leaves London for Cliveden Week-End. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/soviet-seeks-record-with-a-new-balloon-scientists-are-ready-to-send.html | SOVIET SEEKS RECORD WITH A NEW BALLOON; Scientists Are Ready to Send Up Small Bag Carrying Automatic Recording Instruments. | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/indians-conquer-white-sox-in-11th-triumph-5-to-2-after-tietje-and.html | INDIANS CONQUER WHITE SOX IN 11TH; Triumph, 5 to 2, After Tietje and Harder Hurl Ten Scoreless Innings. BOTH PITCHERS RETIRE Hale's Homer Marks Assault of Cleveland -- Brown Ends Chicago Rally. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/reds-bunch-hits-to-top-cards-71-wallop-carleton-for-5-safeties-in.html | REDS BUNCH HITS TO TOP CARDS, 7-1; Wallop Carleton for 5 Safeties in Fourth Inning as They Rush Over Six Runs. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/tariff-pacts-put-in-hulls-charge-roosevelt-chooses-him-over-peek-to.html | TARIFF PACTS PUT IN HULL'S CHARGE; Roosevelt Chooses Him Over Peek to Negotiate the Reciprocity Treaties. SAYRE HEADS COMMITTEE Interdepartmental Group Begins Work -- Machinery Is Set Up for Hearings. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/money-and-credit-friday-june-29-1934.html | MONEY AND CREDIT; Friday, June 29, 1934. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/search-in-two-new-england-states.html | Search in Two New England States. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/ship-steward-sues-asks-25000-of-captain-and-owners-charging.html | SHIP STEWARD SUES; Asks $25,000 of Captain and Owners, Charging Brutality. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/newell-bowman.html | NEWELL BOWMAN. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/calumet-evelyn-is-victor-in-pace-scores-in-sportsmans-purse-grand.html | CALUMET EVELYN IS VICTOR IN PACE; Scores in Sportsman's Purse, Grand Circuit Feature at North Randall. FLEMING AT THE REINS Ontario Driver Gains Another Straight-Heat Victory With Del Hanover in Trot. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dr-lopez-honored-here-presidentelect-of-colombia-is-feted-by.html | DR. LOPEZ HONORED HERE.; President-Elect of Colombia Is Feted by Countrymen. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/shirley-temple-and-the-pearls.html | Shirley Temple and the Pearls. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/10008599-earned-by-american-gas-combined-income-equal-to-179-a.html | $10,008,599 EARNED BY AMERICAN GAS; Combined Income Equal to $1.79 a Share on Common for 12 Months Ended May 31. GROSS PUT AT $59,512,476 Statements for Various Periods Issued by Other Public Service Corporations. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/guilty-in-insurance-fraud.html | Guilty in Insurance Fraud. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/to-pay-sao-paulo-bonds.html | To Pay Sao Paulo Bonds. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/swimming-meet-today.html | Swimming Meet Today. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mail-looted-on-train.html | Mail Looted on Train. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/nanking-wins-aid-for-fight-on-reds-new-step-toward-unification-is.html | NANKING WINS AID FOR FIGHT ON REDS; New Step Toward Unification Is Seen in Agreement With Leaders in Southwest. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/fianna-fail-gains-in-irish-elections-de-valera-sees-vindication-for.html | FIANNA FAIL GAINS IN IRISH ELECTIONS; De Valera Sees Vindication for His Policies in Results of Local Polling. MAKES OFFER TO BRITAIN President Ready to Renew Trade Talks if London Realizes Irish Spirit Is Unbroken. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/insolvency-to-cost-chairman-746234-trustee-of-bankrupt-bankers.html | INSOLVENCY TO COST CHAIRMAN $746,234; Trustee of Bankrupt Bankers Capital Corporation Files Judgment Against Gunder. DIVIDENDS CAUSED LOSSES Defendant Was Found Liable for Payments Out of Capital, Voted Against Law. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/oscar-geiger-dies-single-tax-leader-director-of-the-henry-george.html | OSCAR GEIGER DIES; SINGLE TAX LEADER; Director of the Henry George School of Social Science Here Stricken at 61. ORDAINED RABBI IN YOUTH Left the Clergy for Work With Theatre Manager -- Was Fur Dealer and Economist. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/voorhees-demarest.html | Voorhees -- Demarest. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rogers-finds-roosevelt-pleased-most-everybody.html | Rogers Finds Roosevelt Pleased Most Everybody | True | WILL ROGERS | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mortgage-victims-tell-of-distress-inform-legislators-state-or.html | MORTGAGE VICTIMS TELL OF DISTRESS; Inform Legislators State or Federal Government Should Take Over Certificates. ALGER PLAN IS OPPOSED Spokesmen for Large Group Object to Having Bankers and Realty Men in Control. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/president-debunks-charges.html | President "Debunks" Charges. | True | From The World Telegram (Ind.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rulings-on-listed-bonds-rock-island-road-irt-and-schulco-issues-are.html | RULINGS ON LISTED BONDS; Rock Island Road, I.R.T. and Schulco Issues Are Included. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/reich-tradesmen-lack-confidence-industrial-output-rise-in-may.html | REICH TRADESMEN LACK CONFIDENCE; Industrial Output Rise in May Failed to Offset Effect of Export Decline. ARGENTINA RETAINS GAIN Credits and Collections the Best Since 1931 -- Sentiment in Brazil Is Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/canadian-shares-off-list-curb-removes-industrial-alcohol-stock.html | CANADIAN SHARES OFF LIST; Curb Removes Industrial Alcohol Stock After Action in Ottawa. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/9075-sailing-today-on-sixteen-liners-ten-ships-will-depart-for.html | 9,075 SAILING TODAY ON SIXTEEN LINERS; Ten Ships Will Depart for Europe -- One Going to South America and Africa. DR. CONANT ON BREMEN Vessel Has 1,425 Travelers -Bernard Baruch and Elisha Walker on Leviathan. Sixteen steamships are leaving today for foreign ports, carrying 9,075 passengers. Of these 7,625 are departing in ten liners for Europe and one for South America and Africa. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/book-notes.html | BOOK NOTES | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/pacho-to-meet-falco.html | Pacho to Meet Falco. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/nazi-hearing-monday-400-to-attend-opening-of-the-unofficial-inquiry.html | NAZI HEARING MONDAY.; 400 to Attend Opening of the Unofficial Inquiry Here. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/bryan-hayes.html | Bryan -- Hayes. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/stray-dog-brings-succor-to-three-in-andes-snows.html | Stray Dog Brings Succor To Three in Andes Snows | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/st-lawrence-span-to-be-opened-today-united-states-joins-canada-in.html | St. Lawrence Span to Be Opened Today; United States Joins Canada in Exercises | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/difficulties-in-education-large-schools-seen-as-a-bar-to.html | DIFFICULTIES IN EDUCATION.; Large Schools Seen as a Bar to Superintendent Campbell's Suggestions. | True | GREGORY WEINSTEIN | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rev-f-e-sturtevant-was-director-of-the-american-unitarian.html | REV. F. E. STURTEVANT.; Was Director of the American Unitarian Association. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/miss-nancy-kellogg-a-new-jersey-bride-is-married-in-elizabeth-to.html | MISS NANCY KELLOGG A NEW JERSEY BRIDE; Is Married in Elizabeth to Stephen K. Umer -- Has Five Attendants. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/miss-orcutt-wins-golf-cup-with-77-white-beeches-star-eclipses.html | MISS ORCUTT WINS GOLF CUP WITH 77; White Beeches Star Eclipses Course Mark in Tourney at Westchester-Embassy. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/business-trends-viewed-as-mixed-rapid-restoring-of-confidence-is-an.html | BUSINESS TRENDS VIEWED AS MIXED; Rapid Restoring of Confidence Is an Outstanding Development, Dun's Review Says. STEEL OPERATIONS DROP But Power Output Rose to Highest Since April, 1931 -- Trade Best in the South and Southwest. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/reduces-atlantic-city-fare.html | Reduces Atlantic City Fare. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dr-harriet-bigelow-dies-in-the-far-east-was-head-of-the-department.html | DR. HARRIET BIGELOW DIES IN THE FAR EAST; Was Head of the Department of Astronomy at Smith - Taught 35 Years. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/justice-steuer-scored-in-ruling-appellate-division-condemns-conduct.html | JUSTICE STEUER SCORED IN RULING; Appellate Division Condemns Conduct of Trial in $500,000 Suit Lost by the City. REVERSES THE JUDGMENT Says Much Evidence of Political Nature Should Not Have Been Admitted. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/to-lead-american-team-dell-will-sail-with-princeton-and-cornell.html | TO LEAD AMERICAN TEAM.; Dell Will Sail With Princeton and Cornell Athletes. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/contracts-are-let-for-army-planes-ban-on-lobbying-is-enforced-in.html | CONTRACTS ARE LET FOR ARMY PLANES; Ban on Lobbying Is Enforced in $7,000,000 Awards for Trucks and Aircraft. BUT POLICY MAY BE EASED 81 Martin Bombers and 1,663 Chevrolet Trucks Ordered in Long-Delayed Purchase. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dusek-pins-coleman-triumphs-in-features-mat-bout-at-coney-island.html | DUSEK PINS COLEMAN.; Triumphs in Features Mat Bout at Coney Island. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/fred-h-glasby-long-prominent-in-newspaper-work-in-canada-and-boston.html | FRED H. GLASBY.; Long Prominent In Newspaper Work in Canada and Boston. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/miss-carnochan-to-become-bride-daughter-of-late-princeton.html | MISS CARNOCHAN TO BECOME BRIDE; Daughter of Late Princeton University Physician Will Be Wed to Richard L. Farr. AN ALUMNA OF VASSAR Also a Graduate of Miss Fine's School -- Fiance Is With New York Brokerage Firm. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/-count-in-krist-case-held-on-alien-charge-now-insists-he-was-born.html | ' COUNT' IN KRIST CASE HELD ON ALIEN CHARGE; Now Insists He Was Born in Oklahoma -- Says Genius Is Always Persecuted. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/arranging-receiverships-practice-seen-at-assisting-protection-for.html | ARRANGING RECEIVERSHIPS.; Practice Seen at Assisting Protection for Creditors. | True | WILBUR L. BALL | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/national-surety-co-speeded-by-referee-he-sets-time-limit-for-filing.html | NATIONAL SURETY CO. SPEEDED BY REFEREE; He Sets Time Limit for Filing Objections to Plan for Reorganizing Securities. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/new-deal-is-ready-for-puerto-ricans-gov-winship-says-plan-for-aid.html | NEW DEAL IS READY FOR PUERTO RICANS; Gov. Winship Says Plan for Aid of Idle and of Agriculture Has President's Approval. | True | By Harwood Hull.wireless To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mrs-young-tennis-victor-advances-with-mrs-granata-in-staten-island.html | MRS. YOUNG TENNIS VICTOR; Advances With Mrs. Granata In Staten Island Women's Doubles. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/hamburgamerican-line-to-pay.html | Hamburg-American Line to Pay. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/urges-interest-cut-on-mortgage-loans-a-r-parsons-tells-lending.html | URGES INTEREST CUT ON MORTGAGE LOANS; A. R. Parsons Tells Lending Institutions Step Would Restore Stability. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/uncoded-services-called-to-join-nra-roosevelt-authorizes-55-to.html | UNCODED SERVICES CALLED TO JOIN NRA; Roosevelt Authorizes 55 to Enter Agreements With Him on Pay and Hours. JOHNSON ORDER IS ADDED He Suspends Fair Practice Rules in All Service Codes, Providing for Local Pacts. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/the-late-charles-s-thomas-personality-and-views-of-exsenator.html | THE LATE CHARLES S. THOMAS.; Personality and Views of Ex-Senator Praised. | True | ROBERT R. REED | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/watson-and-fry-win-bridge-championship-new-york-pair-take-contract.html | WATSON AND FRY WIN BRIDGE CHAMPIONSHIP; New York Pair Take Contract Honors a Second Time at Congress in Chicago. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/conrad-g-thompson.html | CONRAD G. THOMPSON. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/george-clinton-buffalo-attorney-fought-for-improved-state-waterways.html | GEORGE CLINTON.; Buffalo Attorney Fought for Improved State Waterways. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/saved-from-east-river.html | Saved From East River. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/van-arsdale-dies-of-injuries.html | Van Arsdale Dies of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dr-james-b-pollock.html | DR. JAMES B. POLLOCK. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/savoldi-to-wrestle.html | Savoldi to Wrestle. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/golf-tourney-booked.html | Golf Tourney Booked. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/rotarians-bar-politics-convention-to-strike-speeches-of-farley-and.html | ROTARIANS BAR POLITICS.; Convention to Strike Speeches of Farley and Sullivan From Record. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/price-cuts-posted-by-national-steel-unexpected-action-taken-to.html | PRICE CUTS POSTED BY NATIONAL STEEL; Unexpected Action Taken to Stimulate Third-Quarter Orders From Motor Trade. OTHERS LIKELY TO FOLLOW New Quotations, Canceling Half of April Increase, to Become Effective July 7. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/los-angeles-loss-of-rights-is-assailed.html | LOS ANGELES.; Loss of Rights Is Assailed. | True | From The Times (Ind. Rep.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/daughter-to-mrs-e-p-hirshberg.html | Daughter to Mrs. E. P. Hirshberg | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/j-w-wise-returns-here-editor-reports-opinion-in-europe-nazis-will.html | J. W. WISE RETURNS HERE.; Editor Reports Opinion In Europe Nazis Will Not Survive. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/child-labor-ban-rejected.html | Child Labor Ban Rejected. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/treasury-is-ready-to-fund-industry-it-will-furnish-half-of.html | TREASURY IS READY TO FUND INDUSTRY; It Will Furnish Half of $280,000,000 for Direct Loans by Reserve Banks. LATTER PREPARED TO ACT Machinery Set Up for Dealing With Applicants in Various Districts. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/heads-state-welfare-group.html | Heads State Welfare Group. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/uncle-tom-for-parks-the-players-donate-production-for-portable.html | UNCLE TOM' FOR PARKS.; The Players Donate Production for Portable Theatre Project. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/driver-held-car-hit-policeman.html | Driver Held, Car Hit Policeman. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mrs-eastman-retires-trophy-by-halting-mrs-arneill-in-golf-final-at.html | Mrs. Eastman Retires Trophy by Halting Mrs. Arneill in Golf Final at Woodway | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/browning-continues-to-gain.html | Browning Continues to Gain. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/ryan-presses-fight-for-state-school-aid-tells-lehman-many-will-not.html | RYAN PRESSES FIGHT FOR STATE SCHOOL AID; Tells Lehman Many Will Not Be Able to Reopen if Full Assistance Is Not Given. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/forest-hills-girl-found-hides-in-brush-near-la-jolla-calif-to-avoid.html | FOREST HILLS GIRL FOUND; Hides in Brush Near La Jolla, Calif., to Avoid Returning East. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cafe-for-rockefeller-center.html | Cafe for Rockefeller Center. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/canzoneri-wants-ross-klicks-conqueror-seeks-bout-for-the.html | CANZONERI WANTS ROSS.; Klick's Conqueror Seeks Bout for the Lightweight Title. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cardinal-dougherty-in-rome.html | Cardinal Dougherty in Rome. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/pirates-and-cubs-play-tie-game-88-paddens-single-knots-score-in.html | PIRATES AND CUBS PLAY TIE GAME, 8-8; Padden's Single Knots Score in Eighth Inning as Storm Ends Struggle. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/sutter-extended-to-conquer-frame-seeded-star-attains-eastern-clay.html | SUTTER EXTENDED TO CONQUER FRAME; Seeded Star Attains Eastern Clay Court Semi-Final by 3-6, 6-4, 6-1 Victory. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dillinger-aide-sentenced-copeland-gets-25-years-for-75000-indiana.html | DILLINGER AIDE SENTENCED; Copeland Gets 25 Years for $75,000 Indiana Bank Robbery. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/kansas-city-mo-a-moving-and-human-account.html | KANSAS CITY, MO.; A Moving and Human Account." | True | From The Star (Ind.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/north-shore-society-sees-boxing-matches-nine-worthy-charities-on.html | NORTH SHORE SOCIETY SEES BOXING MATCHES; Nine Worthy Charities on Long Island Gain by Bouts in Glen Cove Open Air Arena. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/admiral-h-p-williams-served-in-british-navy-1871-to-1915-once.html | ADMIRAL H. P. WILLIAMS.; Served in British Navy, 1871 to 1915 -- Once Adviser to Turks. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/a-nonchalant-criminologist.html | A Nonchalant Criminologist. | True | M. H. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/d-h-munroe-to-wed-elizabeth-abbott-license-is-obtained-and-couple.html | D. H. MUNROE TO WED ELIZABETH ABBOTT; License Is Obtained and Couple State Ceremony Will Be Performed Today. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/miss-joan-williams-wed-bride-in-vermont-of-dr-frederick-h-merrill.html | MISS JOAN WILLIAMS WED.; Bride in Vermont of Dr. Frederick H. Merrill of This City. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/semifinal-gained-by-mrs-federman-former-long-island-champion-and.html | SEMI-FINAL GAINED BY MRS. FEDERMAN; Former Long Island Champion and Voigt Top Miss Goett and Morris, 4 and 3. MRS. VIEBROCK IS VICTOR Teams With Torgerson to Annex Two Matches in State Mixed Foursome Tournament. | True | By Lincoln A. Werden.special To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/stocks-in-london-paris-and-berlin-english-trading-cheerful-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Cheerful, but Business Falls Off -- British Funds Advance. RENTES GAIN ON BOURSE French Share Market Slightly Stronger but Still Dull -German Prices Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/church-activities-of-interest-in-city-265-daily-vacation-bible.html | CHURCH ACTIVITIES OF INTEREST IN CITY; 265 Daily Vacation Bible Schools Open Here and in Suburbs on Monday. RABBIS CONFER TUESDAY Cardinal Hayes Returns Today From Retreat -- Dr. Aldrich to Preach Sunday Evenings. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/liquidating-the-war-debts.html | Liquidating the War Debts. | True | H. W. FLASHMAN | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/acquitted-on-gaming-charge.html | Acquitted on Gaming Charge. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/triple-holiday-for-toronto.html | Triple Holiday for Toronto. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/new-market-for-metals.html | New Market for Metals. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/severe-penalties-asked-for-false-fire-alarms.html | Severe Penalties Asked For False Fire Alarms | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/firms-on-exchange-make-many-shifts-three-partnerships-formed-and.html | FIRMS ON EXCHANGE MAKE MANY SHIFTS; Three Partnerships Formed and Four Dissolved as HalfYear Ends. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/bond-extension-asked-holders-urged-to-grant-more-time-on-due-iowa.html | BOND EXTENSION ASKED.; Holders Urged to Grant More Time on Due Iowa Gas Issue. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/relief-employe-seized-buyer-is-charged-with-extortion-in-deal-with.html | RELIEF EMPLOYE SEIZED.; Buyer Is Charged With Extortion in Deal With Contractor. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/teachers-group-clashes-over-nra-federation-in-chicago-backs-its.html | TEACHERS GROUP CLASHES OVER NRA; Federation in Chicago Backs Its Labor Policies Despite Eastern Opposition. ONE BIG UNION' FAVORED Convention Also Urges Abolition of R.O.T.C. -- Lowry Elected President Over Linville. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cheese-seller-is-fined-250.html | Cheese Seller Is Fined $250. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/full-fare-for-infants-protested.html | Full Fare for Infants Protested. | True | LEO A. SCHER | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/harriman-loses-his-fight-for-bail-federal-appellate-court-also-sets.html | HARRIMAN LOSES HIS FIGHT FOR BAIL; Federal Appellate Court Also Sets July 9 as Date for Starting His Sentence. APPEAL MERIT SCOUTED Judge Declares He Can Not See 'How There Can Be Any Doubt About This Man's Guilt.' | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/fletcher-and-borah-in-fruitless-parley-senator-is-reported-as-still.html | FLETCHER AND BORAH IN FRUITLESS PARLEY; Senator Is Reported as Still Demanding New Republican Policy and Leadership. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/germany-is-assured-of-sufficient-grain-fear-of-shortage-is-declared.html | GERMANY IS ASSURED OF SUFFICIENT GRAIN; Fear of Shortage Is Declared Unfounded -- Speculators in Livestock Are Warned. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/broderick-restored-to-detective-post-reinstated-after-serving-five.html | BRODERICK RESTORED TO DETECTIVE POST; Reinstated After Serving Five Months on Beat -- 2 Other Promotions Announced. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/air-stunt-programs-abandoned-by-city-discontinuance-of-weekend.html | AIR STUNT PROGRAMS ABANDONED BY CITY; Discontinuance of Week-End Shows at Bennett Field Laid to Poor Attendance. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/new-disputes-in-memel-lithuanian-governor-ousts-german-provincial.html | NEW DISPUTES IN MEMEL.; Lithuanian Governor Ousts German Provincial President. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/lauds-miss-abbott-as-she-quits-post-roosevelt-calls-13-years.html | LAUDS MISS ABBOTT AS SHE QUITS POST; Roosevelt Calls 13 Years' Service in Children's Bureau of 'Inestimable Value.' SHE URGES WIDER SCOPE Her Successor Has Not Been Named, but Several Women Are Mentioned for Position. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/darwin-commends-cotton-for-rally-return-of-leader-to-game-at.html | DARWIN COMMENDS COTTON FOR RALLY; Return of Leader to Game at Critical Point Enables Him to Reach Goal. REGAINS STRIDE AT 13TH Six-Foot Putt Aids English Pro in Winning Drive -- Wind Helps on Final Holes. | True | By Bernard Darwin. British Golf Expert.copyright, 1934, By Nana, Inc. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/77000000-attend-movies.html | 77,000,000 Attend Movies. | True | JAMES J. FINNERTY | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/transit-workers-to-get-jobs-back-295000-voted-for-transportation.html | TRANSIT WORKERS TO GET JOBS BACK; $295,000 Voted for Transportation Board Payroll -- Hammond to Restore 400 Men. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mrs-risley-victor-in-glen-ridge-golf-captures-low-gross-honor-with.html | MRS. RISLEY VICTOR IN GLEN RIDGE GOLF; Captures Low Gross Honor With an 86 in One-Day Tourney for Women. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/spitz-sherman.html | Spitz -- Sherman. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/3-die-in-jersey-crashes-official-of-lehigh-coal-company-is-one-of.html | 3 DIE IN JERSEY CRASHES.; Official of Lehigh Coal Company Is One of Victims. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dr-henry-b-minton-physician-dies-at-67-former-president-of-board-of.html | DR. HENRY B. MINTON, PHYSICIAN, DIES AT 67; Former President of Board of Examiners Practiced 45 Years in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/consort-iii-dutch-queen-returns.html | Consort III, Dutch Queen Returns | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/british-exporters-gain-in-paris-pact-americans-will-seek-benefits.html | BRITISH EXPORTERS GAIN IN PARIS PACT; Americans Will Seek Benefits in Trade Agreement Revising the Quota System. FRANCE ENDS ISOLATION Treaty With Soviet Is Approved -- Negotiations Continue for Accord With Germany. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/polishamericans-flying-over-ocean-adamowicz-brothers-hope-to-land.html | POLISH-AMERICANS FLYING OVER OCEAN; Adamowicz Brothers Hope to Land Their Plane at Warsaw by This Afternoon. START AT HARBOR GRACE Brooklyn Manufacturers of Soda Water Make a Good Take-Off -- Favored by Winds. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/wins-marbles-tourney-springfield-boy-13-gets-eastern-title-national.html | WINS MARBLES TOURNEY.; Springfield Boy, 13, Gets Eastern Title -- National Play Today. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/harrison-to-visit-world-bank-chiefs-he-will-sail-tonight-to-confer.html | HARRISON TO VISIT WORLD BANK CHIEFS; He Will Sail Tonight to Confer With Directors Who Will Meet Next Week at Basle. TO AVOID BOARD SESSION Federal Reserve Governor Will Not Assume Place as Member -- Silent on Topics of Talks. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/sopwiths-yacht-beaten-by-astra-endeavour-busy-outsailing-velsheda.html | SOPWITH'S YACHT BEATEN BY ASTRA; Endeavour, Busy Outsailing Velsheda, Permits Paul's Cutter to Go to Fore. FINISH IS A CLOSE ONE Craft Cover 30-Mile Course in Falmouth Regatta -- Britannia Is Third Across the Line. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/boy-inventor-dies-testing-diving-helmet-when-life-line-in-hands-of.html | Boy Inventor Dies Testing Diving Helmet When Life Line in Hands of Father Snaps | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/larchmont-bank-dividend.html | Larchmont Bank Dividend. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/city-to-continue-payless-leaves-board-acts-despite-levy-view-that.html | CITY TO CONTINUE PAYLESS LEAVES; Board Acts Despite Levy View That Finances Warrant the Restoration of Cuts. HE CHIDES CONTROLLER Accuses McGoldrick of Trying to Complicate the Issue -Browne Pension Shelved. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/woolverton-todd.html | Woolverton -- Todd. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/superchild-held-a-home-problem-embarrassment-caused-by-his.html | SUPER-CHILD' HELD A HOME PROBLEM; Embarrassment Caused by His Outstripping the Average, Convention Is Told. SUPERIOR' WIVES WARNED Those With More Education Than Husbands Are Said to Be a Cause of Marital Rifts. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/fireman-hurt-at-harlem-blaze.html | Fireman Hurt at Harlem Blaze. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/child-to-mrs-t-b-thompson-jr.html | Child to Mrs. T. B. Thompson Jr. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/asks-troops-in-strike-jersey-packing-plant-calls-for-guard-to-quell.html | ASKS TROOPS IN STRIKE.; Jersey Packing Plant Calls for Guard to Quell Disorders. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/terror-in-austria-pressed-by-nazis-bombs-wreck-a-house-near-vienna.html | TERROR IN AUSTRIA PRESSED BY NAZIS; Bombs Wreck a House Near Vienna and Halt a Rail Line in Carinthia. ONE GENDARME IS KILLED Another Is Injured in Styria -Dollfuss Says World Is on His Government's Side. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mail-bandits-get-21500-in-kansas-2-gunmen-hold-up-postal-messenger.html | MAIL BANDITS GET $21,500 IN KANSAS; 2 Gunmen Hold Up Postal Messenger at Railroad Station and Seize Payroll Sack. POUCHES LOOTED ON TRAIN Parcel Post Containers Ripped Open on Big Four Coach During Run From Chicago. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/pavillon-royal-wins-at-aqueduct-scores-as-mckinney-amateur-rider-is.html | PAVILLON ROYAL WINS AT AQUEDUCT; Scores as McKinney, Amateur Rider, Is Injured by Fall From Nesconset. MISHAPS MARK THE RACE 5 Favorites Beaten in Series of Upsets -- Great American Stakes Today. | True | By Bryan Field. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/sidewalk-cafes-legal-as-mayor-signs-bill.html | Sidewalk Cafes Legal As Mayor Signs Bill | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/berlin-studies-debt-plan-london-expects-compromise-will-avert.html | BERLIN STUDIES DEBT PLAN; London Expects Compromise Will Avert Threatened Trade War. | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/hungary-paying-on-loan-50-settlement-on-coupons-made-10-offer-on.html | HUNGARY PAYING ON LOAN.; 50% Settlement on Coupons Made -- 10% Offer on Arrearages. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mark-slumps-here-off-43-points-in-day-drop-makes-loss-since.html | MARK SLUMPS HERE, OFF 43 POINTS IN DAY; Drop Makes Loss Since Wednesday Almost 3/4 Cent -- Dollar Gains on Other Units. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/500-girls-to-go-to-camp-first-detachment-of-needy-children-leaves.html | 500 GIRLS TO GO TO CAMP.; First Detachment of Needy Children Leaves for Outing Today. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/reich-disdains-story-of-germ-war-plot-newspaper-lays-allegations-in.html | REICH DISDAINS STORY OF GERM WAR PLOT; Newspaper Lays Allegations in a British Magazine to Anti-German Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/high-prices-of-municipal-bonds-attributed-largely-to-improved.html | High Prices of Municipal Bonds Attributed Largely to Improved Credit of Borrowers | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/carolyn-starring-wed-in-southport-becomes-bride-of-j-edward-meyer-j.html | CAROLYN STARRING WED IN SOUTHPORT; Becomes Bride of J. Edward Meyer Jr. in Floral Setting at Trinity Church There. SEVEN ATTENDANTS SERVE Her Sister, Elizabeth, Is Maid of Honor -- James Agan Best Man -- Bermuda Trip Planned. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/treasury-bills-oversold-bids-totaling-205138000-were-received-for.html | TREASURY BILLS OVERSOLD; Bids Totaling $205,138,000 Were Received for $75,000,000 Offering | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/headliners-of-vaudeville-bills.html | Headliners of Vaudeville Bills. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/concerts-at-governors-island.html | Concerts at Governors Island. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/concern-cleared-in-nra-case.html | Concern Cleared in NRA Case. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/conference-is-held-by-insull-creditors-halsey-stuart-co-not-to-take.html | CONFERENCE IS HELD BY INSULL CREDITORS; Halsey, Stuart & Co. Not to Take Part in Middle West Reorganization, Is Report. | True | Special to THE NEW YORK TIMES. | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/commodity-markets-rubber-cottonseed-oil-and-silver-futures-advance.html | COMMODITY MARKETS.; Rubber, Cottonseed Oil and Silver Futures Advance in Brisk Trading -- Cash Grains Lower. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/silver-ban-a-move-to-save-us-plan-morgenthau-says-embargo-is-aimed.html | SILVER BAN A MOVE TO SAVE U.S. PLAN; Morgenthau Says Embargo Is Aimed Only at the International Speculators. ALLOWS LEVIATHAN CARGO Business Need Have No Worry on Shipments, He Says -Gambling Moves Bared. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/fireworks-ban-sends-14-to-queens-court-nine-storekeepers-fined-as.html | FIREWORKS BAN SENDS 14 TO QUEENS COURT; Nine Storekeepers Fined as the Police Push Drive -- Four Punished in Jamaica. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/american-art-portfolios.html | American Art Portfolios. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/charles-s-brooks-dies-in-cleveland-author-and-playwright-was-a.html | CHARLES S. BROOKS DIES IN CLEVELAND; Author and Playwright Was a Founder of Playhouse in His Native City. WROTE BOOKS OF TRAVEL | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/3-staff-veterans-retired-by-imm-fetterolf-vice-president-and.html | 3 STAFF VETERANS RETIRED BY I.M.M.; Fetterolf, Vice President, and Ridgway, Operations Head, Leave Service. JOHN WATSON ALSO QUITS Pier Superintendent Honored at Farewell Luncheon by Officials and Employes. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/betting-bill-passed-in-massachusetts-emergency-measure-legalizing.html | BETTING BILL PASSED IN MASSACHUSETTS; Emergency Measure Legalizing Pari-Mutuel Wagers Wins Both Houses' Approval. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/muriel-stevenss-plans-louisville-girl-to-be-wed-to-m-j-moore-in.html | MURIEL STEVENSS PLANS.; Louisville Girl to Be Wed to M. J. Moore in Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/new-curb-ticker-service-western-union-to-take-over-and-extend.html | NEW CURB TICKER SERVICE; Western Union to Take Over and Extend Operations Monday. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/city-bond-prices-firm-as-new-issue-is-pending.html | City Bond Prices Firm As New Issue Is Pending | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/a-jefferson-democrat-balks.html | A Jefferson Democrat Balks. | True | EDWARD P. DOYLE | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/newark-finds-much-in-new-deal-testing.html | NEWARK.; Finds Much in New Deal Needs Testing. | True | From The Evening News (Ind.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/anaconda-consolidates-sales.html | Anaconda Consolidates Sales. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/sports-of-the-times-a-spot-of-cheer.html | Sports of the Times; A Spot of Cheer. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/john-e-ericsson-chicago-building-commissioner-was-injured-by-fall.html | JOHN E. ERICSSON.; Chicago Building Commissioner Was Injured by Fall in His Home | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/a-son-to-mrs-w-h-jarmon.html | A Son to Mrs. W. H. Jarmon. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cuban-road-defers-interest.html | Cuban Road Defers Interest. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/reich-bans-the-mercury-bars-american-magazine-because-of-article-by.html | REICH BANS THE MERCURY.; Bars American Magazine Because of Article by S. M. Bouton. The American Mercury announced yesterday that it had received word from its German distributing agent that the magazine had been prohibited in Germany until further notice. The cause of the prohibition was said to be an article, "Germany Sinks Into Slavery," by S. Miles Bouton, an American journalist and author. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/cleveland-should-quiet-fears.html | CLEVELAND.; Should Quiet Fears." | True | From The Plain Dealer (Ind. Dem.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/minor-shake-up-in-british-cabinet-sir-henry-betterton-quits-as.html | MINOR SHAKE-UP IN BRITISH CABINET; Sir Henry Betterton Quits as Minister of Labor to Head Jobless Relief Board. STANLEY SUCCEEDS HIM Leslie Hore-Belisha Becomes the Minister of Transport -- Others Are Shifted. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/our-tone-on-debts-alarms-germans-reichs-isolation-made-clear-to-few.html | OUR TONE ON DEBTS ALARMS GERMANS; Reich's Isolation Made Clear to Few Who See Text of Washington Reply. NOTE KEPT OUT OF PRESS Luther Is Ignored -- Von Papen and von Blomberg Affirm Support of Hitler. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/roosevelt-cabinet-group-to-gather-national-data-for-wide-social.html | ROOSEVELT CABINET GROUP TO GATHER NATIONAL DATA FOR WIDE SOCIAL PROGRAM; WILL ATTACK INSECURITY Expert Advisers to Assist Study for Legislation Next Winter. MANY PHASES IN SURVEY Steps for Social Insurance Employment and Relief Will Be Analyzed. PRESIDENT ACTS ON BILLS But Withholds Decisions on Farm Moratorium and Rail Pensions -- Delays Trip. ROOSEVELT ORDERS A SOCIAL SURVEY | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/to-repay-40-of-capital-ford-motor-of-copenhagen-calls-in-shares-for.html | TO REPAY 40% OF CAPITAL; Ford Motor of Copenhagen Calls In Shares for Reduction. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mediators-settle-milwaukee-strike-utility-firm-agrees-to-union.html | MEDIATORS SETTLE MILWAUKEE STRIKE; Utility Firm Agrees to Union Demands on Collective Bargaining After Days of Riots. DARKNESS FACED THE CITY Company, Once Stripped of Blue Eagle, Agrees to Negotiate Under NRA Rules. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/marie-dressler-passes-into-coma-physician-fears-end-is-near-message.html | MARIE DRESSLER PASSES INTO COMA; Physician Fears End Is Near -Message of Hope Comes From the White House. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/to-sift-trust-fund-case-richmond-prosecutor-may-give-zentgraf.html | TO SIFT TRUST FUND CASE.; Richmond Prosecutor May Give Zentgraf Charges to Jury. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/city-to-give-lessons-in-swimming-free-july-9-to-14-is-set-aside-for.html | CITY TO GIVE LESSONS IN SWIMMING FREE; July 9 to 14 Is Set Aside for Campaign to Cut Down Summer Drowning Toll. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/more-on-panthers-in-vermont.html | More on Panthers in Vermont. | True | MARY BUSH | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/three-on-mexican-ballot-communist-candidate-for-president-fails-to.html | THREE ON MEXICAN BALLOT; Communist Candidate for President Fails to Register. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/enlarged-city-revenues.html | ENLARGED CITY REVENUES. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/engaged-in-copenhagen-poderjay-was-to-have-wed-society-leader-there.html | ENGAGED IN COPENHAGEN.; Poderjay Was to Have Wed Society Leader There in 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/gets-home-loan-charter-serial-building-loan-and-savings-changes.html | GETS HOME LOAN CHARTER; Serial Building, Loan and Savings Changes Name. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/liverpools-cotton-week-british-stocks-little-changed-imports-were.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed, Imports Were Larger. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/railroads-offer-new-freight-plan-coordinating-committees-for-east.html | RAILROADS OFFER NEW FREIGHT PLAN; Coordinating Committees for East, West and Southwest Confer With Eastman. TO EXPAND EXPRESS UNIT It Would Carry General Merchandise With Another Concern Formed to Make Competition. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/edward-f-robisch.html | EDWARD F. ROBISCH. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/people-are-found-better-off.html | People Are Found Better Off. | True | From The Times Union (Ind. Rep.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/burnt-mills-wins-144-downs-primrose-poloists-to-gain-monmouth.html | BURNT MILLS WINS, 14-4.; Downs Primrose Poloists to Gain Monmouth County Finals. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/oxford-group-meets-thousands-gather-for-largest-of-dr-buchmans.html | OXFORD GROUP MEETS.; Thousands Gather for Largest of Dr. Buchman's House Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/new-rules-modify-securities-curbs-changes-cover-seven-types-of.html | NEW RULES MODIFY SECURITIES CURBS; Changes Cover Seven Types of Issues Which Do Not Have to Be Registered Under Act. REALTY BONDS AFFECTED Exemption Is Raised From $15,000 to $30,000 -- FTC Defines Term 'Issuance.' NEW RULES MODIFY SECURITIES CURBS | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/orangemen-to-parade-1500-will-march-tomorrow-to-service-in-calvary.html | ORANGEMEN TO PARADE.; 1,500 Will March Tomorrow to Service in Calvary Church. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/paraguayan-drive-continues-in-chaco-colonel-franco-moves-mile-and.html | PARAGUAYAN DRIVE CONTINUES IN CHACO; Colonel Franco Moves Mile and One Quarter in Advance Toward Fort Ballivian. | True | Special Cable to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/collegetrained-mothers.html | College-Trained Mothers. | True | MARIAN MOSALLEM | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/chicago-president-is-wrong.html | CHICAGO.; President 'Is Wrong.' | True | From The Tribune (Ind. Rep.). | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/report-denies-basis-for-textile-pay-rise-henderson-nra-economic.html | REPORT DENIES BASIS FOR TEXTILE PAY RISE; Henderson, NRA Economic Adviser, Says, However, There Is Room for Adjustment. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/bryant-park-often-closed.html | Bryant Park Often Closed. | True | J. ARTHUR FLANAGAN | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/philadelphia-finds-financial-facts-lacking.html | PHILADELPHIA.; Finds Financial Facts Lacking. | True | From the Inquirer (Rep.). | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/catholics-reported-in-pact-with-nazis-youth-groups-are-said-to-have.html | CATHOLICS REPORTED IN PACT WITH NAZIS; Youth Groups Are Said to Have Submitted to Curb on Sports and Physical Culture. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/jury-inspects-scene-of-tourian-slaying-with-judge-and-lawyers-they.html | JURY INSPECTS SCENE OF TOURIAN SLAYING; With Judge and Lawyers They Visit Church Where Armenian Primate Was Stabbed. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/darrow-board-hangs-on-other-members-keep-posts-despite-chairmans.html | DARROW BOARD HANGS ON.; Other Members Keep Posts Despite Chairman's Resignation. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/giants-triumph-over-dodgers-72-eighth-straight-setback-for-losers.html | GIANTS TRIUMPH OVER DODGERS, 7-2; Eighth Straight Setback for Losers Is Marked by Rows With the Umpire. JACKSON GETS HOME RUN Scores Terry and Ott Ahead in Turbulent 1st Inning to Defeat Mungo. | True | By Roscoe McGowen. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/ten-go-to-jail-100-fined-for-littering-east-side.html | Ten Go to Jail, 100 Fined For Littering East Side | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/amthor-kent.html | Amthor -- Kent. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/john-philip-gloninger.html | JOHN PHILIP GLONINGER. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/higher-up-sought-in-cwa-job-racket-three-accuse-rosen-alleged-fixer.html | HIGHER UP SOUGHT IN CWA JOB RACKET; Three Accuse Rosen, Alleged 'Fixer,' of Asking 'Expenses' to Get Them Relief Work. PAID BUT GOT MONEY BACK Prosecutor Says Man Who Put Them on Rolls Will Be Questioned on Monday. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/galen-tops-somerville-toledo-golfer-reaches-ontario-semifinal.html | GALEN TOPS SOMERVILLE.; Toledo Golfer Reaches Ontario Semi-Final, Winning 4 and 2. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/charles-w-lapp-dies-active-in-politics-vice-mayor-when-tom-l.html | CHARLES W. LAPP DIES; ACTIVE IN POLITICS; Vice Mayor When Tom L. Johnson and Newton D. Baker Were Mayors of Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/698-return-made-by-kansas-city-gas-trade-commission-report-gives.html | 6.98% RETURN MADE BY KANSAS CITY GAS; Trade Commission Report Gives Data on Doherty Utility From 1925 to 1931. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/what-liberties-have-you-lost.html | What Liberties Have You Lost?" | True | From The Daily News. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/hunt-downs-reese-to-gain-net-final-rallies-in-intense-heat-to-win.html | HUNT DOWNS REESE TO GAIN NET FINAL; Rallies in Intense Heat to Win, 4-6, 11-9, 6-0, 6-3, in the National College Play. MAKO TURNS BACK HESS Coast Ace Scores at 6-2, 2-6, 6-0, 6-2 -- Will Meet M.I.T. Star for Title Today. | True | By Allison Danzig,special To the New York Times. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/dr-henry-b-minton.html | DR. HENRY B. MINTON. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/wins-12000-verdict-in-fire.html | Wins $12,000 Verdict in Fire. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/nra-may-restore-a-blue-eagle-here-straus-announces-the-code.html | NRA MAY RESTORE A BLUE EAGLE HERE; Straus Announces the Code Compliance of the First American Ferns Co. BACK WAGES TO BE PAID Manufacturers of Doll Clothes Also Agree to Discipline Their Sub-Contractors. | True | | C1B 230177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/mother-of-astor-to-attend-bridal-despite-illness-mrs-fiermonte-goes.html | MOTHER OF ASTOR TO ATTEND BRIDAL; Despite Illness, Mrs. Fiermonte Goes Alone to Newport for Marriage to Miss French. FORMER HUSBAND A GUEST W. K. Dick to Be in Trinity Church Today -- Rehearsal for the Ceremony Takes Place. | True | Special to THE NEW YORK TIMES. | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/woman-again-gets-stay-of-execution-in-the-final-hour-lehman-grants.html | WOMAN AGAIN GETS STAY OF EXECUTION IN THE FINAL HOUR; Lehman Grants a Ten-Day Reprieve to Mrs. Antonio and Two Men in Slaying. NEW TRIAL TO BE ASKED Plea Based on Condemned Man's New Story -- Three Spend Day in Suspense. REPRIEVE GRANTED TO WOMAN SLAYER | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/baker-will-is-adjudicated.html | Baker Will Is Adjudicated. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 230177 |
| 1934-06-30 | 1934-06-30 | https://www.nytimes.com/1934/06/30/archives/bronx-road-job-pushed-repaving-of-sedgwick-avenue-to-be-completed.html | BRONX ROAD JOB PUSHED.; Repaving of Sedgwick Avenue to Be Completed in Few Weeks. | True | | C1B 230177 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/back-to-the-city-of-london.html | BACK TO THE 'CITY' OF LONDON | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mrs-fec-roelker-gets-reno-divorce-mrs-rt-harriss-jr-and-mrs-gladys.html | MRS. F.E.C. ROELKER GETS RENO DIVORCE; Mrs. R.T. Harriss Jr. and Mrs. Gladys Morgan Bryce Also Win Decrees in Nevada. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/three-die-in-autobus-crash.html | Three Die in Auto-Bus Crash. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/parole-in-danger-by-fight-on-crime-criminologists-see-drift-to.html | PAROLE IN DANGER BY FIGHT ON CRIME; Criminologists See Drift to Severity as Threatening Steps to Rehabilitation. PRINCIPLE ON DEFENSIVE Conference in Chicago Hears Advantages of New State Compact Legislation. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/29-more-banks-reopen-total-unrestricted-in-country-now-estimated-at.html | 29 MORE BANKS REOPEN.; Total Unrestricted in Country Now Estimated at 15,537. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-young-dancer-at-last-by-olive-wadsley-276-pp-new-york-dodd-mead.html | The Young Dancer; AT LAST. By Olive Wadsley. 276 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fitzmaurice-reports-on-air-race-pit-falls-route-of.html | FITZMAURICE REPORTS ON AIR RACE PIT FALLS; Route of London-to-Melbourne Contest Offers Many Hazards, He Writes From Singapore. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/railroad-outlook-brightens-but-two-big-problems-remain-a-survey-of.html | RAILROAD OUTLOOK BRIGHTENS, BUT TWO BIG PROBLEMS REMAIN; A Survey of the Need for Increasing the Traffic and Solving Motor Competition | True | By T.w. van Metre. Professor of Transportation, Columbia University. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sunbeam-home-first-wins-star-class-race-in-westhampton-clubs.html | SUNBEAM HOME FIRST.; Wins Star Class Race In Westhampton Club's Regatta. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/japanese-taught-in-china.html | Japanese Taught in China. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dependent-generations-years-are-so-long-by-josephine-lawrence-309.html | Dependent Generations; YEARS ARE SO LONG. By Josephine Lawrence. 309 pp. New York: Frederick A. Stokes Company. $2.50. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/brownings-condition-improved.html | Browning's Condition Improved. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/coal-trade-optimistic-believe-oil-converts-can-be-won-back-to.html | COAL TRADE OPTIMISTIC.; Believe Oil Converts Can Be Won Back to Anthracite. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/marlborough-dies-ninth-duke-of-line-ri-i-i-oo-vanderbilt-then-17.html | MARLBOROUGH DIES; NINTH DUKE OF LINE; ri i i o,,o Vanderbilt, Then 17, Was Widely Discussed. OWNED BLENHEIM ESTATE Soldier and an Active Figure in Public Affairs -- His Heir Has Dairy Produce SHop. | True | T,l''rP','c 0 THE .N*EV yilIK TI.ME. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-jersey-games-listed.html | New Jersey Games Listed. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/pwas-36484882-allotted-by-ickes-new-york-state-new-jersey-and.html | PWA'S $36,484,882 ALLOTTED BY ICKES; New York State, New Jersey and Connecticut Share in the New Awards. FOR NON-FEDERAL PLANS Funds Will Aid 234 Projects -- Total for the Week Brought Up to $189,771,253. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/piers-are-choked-in-coast-strike-many-ships-ordered-to-port-of-los.html | PIERS ARE CHOKED IN COAST STRIKE; Many Ships Ordered to Port of Los Angeles as Tie-Up at San Francisco Continues. BOAT TRAINS GO 1,500 MILES Run From Seattle and Vancouver -- Government Has Lost $250,000 Import Duties. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mistake-is-seen-in-patent-case-entry-in-scientists-notebook-is.html | Mistake Is Seen In Patent Case; Entry in Scientist's Notebook Is Cited As Proof | True | ALAN HAZELTINE | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/condemned-woman-feels-more-hopeful-mrs-antonio-exhausted-by-the.html | CONDEMNED WOMAN FEELS MORE HOPEFUL; Mrs. Antonio, Exhausted by the Strain of Awaiting Stays, Reclines in Cell. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/socialists-fight-thomas-program-state-convention-defeats-all.html | SOCIALISTS FIGHT THOMAS PROGRAM; State Convention Defeats All Candidates and Proposals Backed by header. HE HINTS REFUSAL TO RUN Angered by 'Old Guard' Attack on Detroit 'Principles,' He May Not Seek Office. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/retail-inventories-reduced.html | Retail Inventories Reduced. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-rochelle-announces-auto-violation-price-list.html | New Rochelle Announces Auto Violation Price List | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/automobile-trip-through-venezuela-proves-to-be-anything-but-a.html | Automobile Trip Through Venezuela Proves to Be Anything but a Pleasure | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/planning-housing-parley-board-named-in-argentina-to-arrange.html | PLANNING HOUSING PARLEY; Board Named in Argentina to Arrange Pan-American Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/woman-saved-at-coney-pulled-from-water-with-would-be-rescuer-by.html | WOMAN SAVED AT CONEY.; Pulled From Water With Would Be Rescuer by Life Guards. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/white-moths-swarm-over-the-city-tiny-creatures-flutter-into-homes.html | White Moths Swarm Over the City;; Tiny Creatures Flutter Into Homes and Office Buildings Here -- Thick Layers of Them Cover Windshields and Street Lights in Jersey -- They Are Not Harmful. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/italy-watches-hitler-move-party-purging-coincides-with-the-views-of.html | ITALY WATCHES HITLER MOVE; Party Purging Coincides With the Views of Mussolini. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-deans-office-the-deans-window-a-portrayal-of-college-life-and-a.html | The Dean's Office; THE DEAN'S WINDOW. A Portrayal of College Life and Activity as Seen From the Dean's Office. By Otis E. Randall. Portrait Frontispiece. 323 pp. Boston: The Stratford Company. $2.50. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/motor-men-look-ahead-future-of-the-overdrive-is-one-of-the-subjects.html | MOTOR MEN LOOK AHEAD; Future of the Overdrive Is One of the Subjects Now in Discussion | True | By E.y. Watson. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/french-trade-pact-is-gain-for-britain-concessions-to-paris-in-arms.html | FRENCH TRADE PACT IS GAIN FOR BRITAIN; Concessions to Paris in Arms Policy Largely Balanced by Commercial Treaty. WIDE SIGNIFICANCE IS SEEN Ground Being Laid for Naval and Air Increases Vis-a-Vis Japan and Germany. FRENCH TRADE PACT IS GAIN FOR BRITAIN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/home-loan-office-here-federal-corporation-names-tj-walsh-head-of.html | HOME LOAN OFFICE HERE.; Federal Corporation Names T.J. Walsh Head of Regional Branch. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/tsjbot-sth.html | TsJbot -- Sth. | True | Special to T NEW YORK Tllg. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/goering-outlines-events-for-press-hitlers-spokesman-in-berlin-says.html | GOERING OUTLINES EVENT'S FOR PRESS; Hitler's Spokesman in Berlin Says Mutiny Plan, Watched for Weeks, Is Crushed. HOLDS COUNTRY UNITED He Asserts Radicals and Reactionaries Have Been Blocked by Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/goodhue-nine-wins-in-sandlot-league-columbus-hill-also-victor-at.html | GOODHUE NINE WINS IN SANDLOT LEAGUE; Columbus Hill Also Victor at Stadium Before Enthusiastic Young Fans. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/crusoe-jesmer.html | Crusoe -- Jesmer. | True | Special to TB. NW YORK TnIES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/maclaren-firth.html | MacLaren -- Firth. | True | special to THZ Ngw YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/j-g-miller-weds-loretta-murphy-mrs-maurice-j-dunn-serve-as-the-only.html | J. G. MILLER WEDS LORETTA MURPHY; Mrs. Maurice J. Dunn Serve as the Only Attendant of Her Sister. CHURCH CEREMONY HELD Bride Once Secretary to Samuel Seabury -- Husband Assistant Corporation Counsel. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/many-hotels-open-in-white-mountains-the-wa-barrons-entertain-at.html | MANY HOTELS OPEN IN WHITE MOUNTAINS; The W.A. Barrons Entertain at Crawford Notch -- Dinner Dance at the Balsams. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/murphy-ames.html | Murphy -- Ames. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/identified-as-boat-thief-new-london-pirate-who-stole-yawl-believed.html | IDENTIFIED AS BOAT THIEF.; New London 'Pirate,' Who Stole Yawl, Believed a Suicide. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/tyson-sets-record-in-outboard-event-captures-collegiate-class-a.html | TYSON SETS RECORD IN OUTBOARD EVENT; Captures Collegiate Class A Title, Being Clocked at 39.422 M.P.H. TYSON SETS RECORD IN OUTBOARD EVENT | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/st-lawrence-span-opened-to-traffic-earl-of-bessborough-and.html | ST. LAWRENCE SPAN OPENED TO TRAFFIC; Earl of Bessborough and Secretary Dern Join in Dedicating International Bridge. 12,000 AT THE CEREMONIES Tablet Is Unveiled at Boundary Line on Structure as Bishops Give Blessing. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-watering-methods-automatic-devices-minimize-work-for-the.html | NEW WATERING METHODS; Automatic Devices Minimize Work for the Gardener And Result in More Even Growth of Plants | True | By C.h. Nissley, New Jersey Agricultural College. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mackinac-island-to-celebrate.html | MACKINAC ISLAND TO CELEBRATE | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/denies-exchange-curb-reich-tells-washington-no-discrimination-is.html | DENIES EXCHANGE CURB.; Reich Tells Washington No Discrimination Is Planned. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mrs-mw-argo-wed-in-paris.html | Mrs. M.W. Argo Wed in Paris. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/yugoslavs-grow-cooler-to-france-burdened-by-loan-they-feel.html | YUGOSLAVS GROW COOLER TO FRANCE; Burdened by Loan, They Feel Friendship Has Not Yielded Solid Returns to Them. APATHETIC TO BARTHOU Fear French Stand Regarding Hapsburgs -- Berlin Woos Belgrade at Right Moment. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/failures-eliminated.html | FAILURES ELIMINATED. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/denmark-to-dedicate-log-cabin-in-unique-july-4-celebration-king.html | Denmark to Dedicate Log Cabin In Unique July 4 Celebration; King Christian, Danish Premier and American Minister Will Attend Ceremonies at Park Given by Danish-Americans -- Logs Came From Nearly Every State. | True | By Svend Carstensen. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/roehm-case-recalls-1907-court-scandals-prince-philip-and-associates.html | ROEHM CASE RECALLS 1907 COURT SCANDALS; Prince Philip and Associates of Round Table Were Accused of Immoral Practices. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sidney-c-roach.html | SIDNEY C, ROACH. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fiji-261-scores-in-latonia-derby-filly-leads-all-the-way-and.html | FIJI, 26-1, SCORES IN LATONIA DERBY; Filly Leads All the Way and Triumphs by Length in $10,000 Added Classic. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/williams-reaches-tennis-semifinal-advances-with-wolf-heuser-and.html | WILLIAMS REACHES TENNIS SEMI-FINAL; Advances With Wolf, Heuser and Hawley in Singles at Mountain Lakes. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/deposits-increased-by-central-hanover-bank-also-reports-gains-in.html | DEPOSITS INCREASED BY CENTRAL HANOVER; Bank Also Reports Gains in Total Resources and Capital Funds in Half Year. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sutherland-hite.html | Sutherland -- Hite. | True | Special to Tz Nzw YORK TIZZY. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hanne-miller.html | Hanne -- Miller. | True | p.cial to T NW YosK Tms. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/canadabrazil-trade-up-dominion-exports-spurted-in-two-months-gained.html | CANADA-BRAZIL TRADE UP.; Dominion Exports Spurted in Two Months, Gained Heavily in Year. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-chinese-renaissance-is-becoming-a-reality-the-chinese.html | The Chinese Renaissance Is Becoming a Reality; THE CHINESE RENAISSANCE. The Haskell Lectures, 1932. By Hu Shih. 110 pp. Chicago: The University of Chicago Press. $1.50. | True | BETTY DRURY. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/garden-trends-and-topics-things-that-go-into-the-compost-pile-using.html | GARDEN TRENDS AND TOPICS; Things That Go Into the Compost Pile -- Using Pruning Shears in Summer -- Radio Talks | True | By F.f. Rockwell. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/parks-and-summer-camps-now-teem-with-classes.html | Parks and Summer Camps Now Teem With Classes | True | By John H. Lloyd. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/re-gontant.html | Re -- Gontant. | True | Special tO TH NE YOR TLES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/foreign-exchange-saturday-june-30-1934.html | FOREIGN EXCHANGE; Saturday June 30, 1934. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/anna-c-fisher-married.html | Anna C. Fisher Married. | True | Special to T NEW YORE TrES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/prague-hears-of-putsch-roehm-said-to-have-cached-arms-in-secret.html | PRAGUE HEARS OF 'PUTSCH'; Roehm Said to Have Cached Arms in Secret Depots. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rabbinical-assembly-this-week.html | Rabbinical Assembly This Week. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-tucker-wed-to-jp-blakemore-ceremony-is-performed-by-a-justice.html | MISS TUCKER WED TO J.P. BLAKEMORE; Ceremony Is Performed by a Justice of the Peace in Pound Ridge, N.Y. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/first-week-of-play-ends-shields-and-lott-win-at-wimbledon.html | First Week of Play Ends.; SHIELDS AND LOTT WIN AT WIMBLEDON | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/whos-who-in-pictures-madeleine-carrolls-career-sketches-of-the-work.html | WHO'S WHO IN PICTURES; Madeleine Carroll's Career -- Sketches of The Work of Other Players | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ecuador-protests-embargo-on-lard-restriction-on-this-and-other.html | ECUADOR PROTESTS EMBARGO ON LARD; Restriction on This and Other Imports Will Leave Peons Without Animal Food. OTHER ITEMS UNIMPORTANT Substitutes Are Available for Flour, Only Further Thing Listed Needed by Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/jersey-man-asks-tax-review.html | Jersey Man Asks Tax Review. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/athletics-score-in-10th-hayess-single-sends-red-sox-to-defeat-by.html | ATHLETICS SCORE IN 10TH.; Hayes's Single Sends Red Sox to Defeat by Margin of 7-6. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/editorial-views-the-government-in-banking.html | Editorial Views; THE GOVERNMENT IN BANKING. | True | From The Washington Post. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-world-unaware-as-war-closed-in-twenty-years-ago-it-failed-to.html | THE WORLD UNAWARE AS WAR CLOSED IN; Twenty Years Ago It Failed to Grasp the Events Following Upon Sarajevo | True | By R.l. Duffus. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/policeman-felled-in-union-sq-melee-blackjacked-as-he-halts-reds.html | POLICEMAN FELLED IN UNION SQ. MELEE; Blackjacked as He Halts Reds' Meeting, He Fires Five Shots to Hold Off Angry Crowd. WOMAN FREES ASSAILANT He Flees as She Strikes Captor With Flag -- Three Arrested -- Reserves Restore Order. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cantus-hollister.html | Cantus -- Hollister. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mr-brailsford-looks-gloomily-at-the-democracies-yet-in-the-end-he.html | Mr. Brailsford Looks Gloomily at the Democracies; Yet in the End He Suggests No Very Radical Change in Political Machinery PROPERTY OR PEACE. By Henry Noel Brailsford. 346 pp. New York: Covici, Friede. $3. Mr. Brailsford | True | By Henry Hazlitt | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/boston-bishops-in-charleston.html | BOSTON BISHOPS IN CHARLESTON | True | C.A. JESSUP | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/text-of-order-establishing-new-labor-board.html | Text of Order Establishing New Labor Board | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/life-in-the-middle-years-the-trail-of-life-in-the-middle-years-by.html | Life in the Middle Years; THE TRAIL OF LIFE IN THE MIDDLE YEARS. By Rufus M. Jones. 250 pp. New York: The Macmillan Company. $2. | True | HENRY JAMES FORMAN. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-fine-poet-of-the-french-academy-the-winged-sandal-by-henri-de.html | A Fine Poet of the French Academy; THE WINGED SANDAL. By Henri de Regnier. Translated From the French by Flora Brent Hamilton. 76 pp. Boston: Bruce Humphries, Inc. $2.50. | True | C.L. SULZBERGER. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gay-fourth-at-newport-first-clambake-and-first-trap-shoot-of-season.html | GAY FOURTH AT NEWPORT; First Clambake and First Trap Shoot of Season to Open Colony's Activities | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/women-disregard-rules-in-buffalo-dr-hirtzbergs-recent-survey-there.html | WOMEN DISREGARD RULES IN BUFFALO; Dr. Hirtzberg's Recent Survey There Shows They Flout Minor Regulations. CHIVALRY HELD REASON Because They Are Physically Weaker, They Have Always Been Privileged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mayor-has-snack-at-lodging-house-meat-tasty-the-sauerkraut-good.html | MAYOR HAS SNACK AT LODGING HOUSE; Meat Tasty, the Sauerkraut Good, Bread O. K., He Says on Surprise Visit. FINDS SHORTAGE OF LINEN Promises to Provide More -- He Orders Improvements in the Sanitary Equipment There. | True |  | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lord-mayors-son-killed-in-air-show-british-flier-crashes-before.html | LORD MAYOR'S SON KILLED IN AIR SHOW; British Flier Crashes Before 250,000, Including Wife, in Exhibition at Hendon. WALES ALSO A SPECTATOR Pilot of Plane Escapes With Slight Injuries -- Many New Types of Craft on View. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/political-sciences-defended.html | POLITICAL SCIENCES DEFENDED | True | JUNE RAYMOND | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/g-c-bantz-dies-at-82-once-treasury-aide-appointed-by-grant-in-1873.html | G. C. BANTZ DIES AT 82; ONCE TREASURY AIDE; Appointed by Grant in 1873, He Served Government for Ferry Years. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/iowa-mayor-wants-code-for-local-beer-sellers.html | Iowa Mayor Wants Code For Local Beer Sellers | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/prince-bernhard-gets-auto-away-from-austria.html | Prince Bernhard Gets Auto Away From Austria | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/britain-is-anxious-over-reich-events-while-people-are-happy-to-see.html | BRITAIN IS ANXIOUS OVER REICH EVENTS; While People Are Happy to See Nazi Strife, Government Thinks of Future. JUNKERS AND REDS FEARED The Outlook for a Return to Democracy in Germany Held to Be Gloomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-gillespie-sails-for-europe-luckiest-day-of-my-daughters-life.html | MISS GILLESPIE SAILS FOR EUROPE; ' Luckiest Day of My Daughter's Life,' Says Mother of Astor's Former Fiancee. DEPARTS ON LEVIATHAN Harry Sinclair Is Among 867 Passengers as Liner Starts Second Eastward Trip. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/deficit-for-year-half-of-forecast-put-at-3600000000-and-smallness.html | DEFICIT FOR YEAR HALF OF FORECAST; Put at $3,600,000,000 and Smallness Is Laid to Lag in RFC and PWA Demands. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/realty-unit-cuts-alleghany-stock-cleveland-terminals-reports-common.html | REALTY UNIT CUTS ALLEGHANY STOCK; Cleveland Terminals Reports Common Shares Reduced in 1933 to 1,482,910. NET LOSS LARGER IN YEAR O.P. Van Sweringen Says Some of Company's Properties Now Show Uptrend. REALTY UNIT CUTS ALLEGHANY STOCK | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/warships-at-philadelphia-six-vessels-of-scouting-force-are-greeted.html | WARSHIPS AT PHILADELPHIA; Six Vessels of Scouting Force Are Greeted Enthusiastically. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/youth-cries-out-for-a-salvaging-hand-it-asks-for-guidance-toward.html | YOUTH CRIES OUT FOR A SALVAGING HAND; It Asks for Guidance Toward Solid Goals And, Above All, a Chance to Work YOUTH SEEKS A SAVING HAND It Asks for Guidance Toward Substantial Goals and, Above All, a Chance to Work YOUTH AT SCHOOL | True | By Eunice Fuller Barnard | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dean-pahner.html | Dean -- Pahner. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/waters-goodrich.html | Waters -- Goodrich. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/eyes-in-the-wall-a-fleming-stone-detective-novel-by-carolyn-wells.html | EYES IN THE WALL. A Fleming Stone Detective Novel. By Carolyn Wells. 315 pp. Philadelphia: J. B. Lippincott Company. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/endeavour-beaten-in-falmouth-sail-sopwiths-yacht-is-second-to.html | ENDEAVOUR BEATEN IN FALMOUTH SAIL; Sopwith's Yacht Is Second to Velsheda in 40-Mile Race, With Shamrock Third. VICTOR GETS EARLY LEAD Gains 25-Second Advantage on First Round and Wins by Almost Three Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-elsie-wilson-fire-island-bride-denver-girl-is-married-to.html | MISS ELSIE WILSON FIRE ISLAND BRIDE; Denver Girl Is Married to Edward S. Blackwell Jr. in Seaside Chapel. SHE HAS 8 ATTENDANTS Her Sister Matron of Honor -- Bridegroom's Brother Serves as Best Man. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/in-iron-lung-58-days-brokers-son-7-has-consumed-600000-quarts-of.html | IN 'IRON LUNG' 58 DAYS.; Broker's Son, 7, Has Consumed 600,000 Quarts of Oxygen. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/trade-affected-by-the-heat-wave-business-slackens-in-week-but.html | TRADE AFFECTED BY THE HEAT WAVE; Business Slackens in Week, but General Optimism Is Unabated. RETAIL ACTIVITY SLOWER Wholesale Lines Spotty -- Steel Mills Cut Operations -- Auto Sales Well Maintained. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-steens-novel-of-a-matadors-clan-what-happens-to-his-sons-is.html | Miss Steen's Novel of A Matador's Clan; What Happens to His Sons Is the Tragedy of El Bailarin, the Father MATADOR. By Marguerite Steen. Boston Little, Brown & Co. $2.50. | True | By Anita Brenner | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/medler-captures-trophy-at-traps-takes-bergen-beach-scratch-prize.html | MEDLER CAPTURES TROPHY AT TRAPS; Takes Bergen Beach Scratch Prize -- Dickerson Wins Nassau Skeet Shoot. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rifle-trophies-go-to-new-york-team-seventh-regiment-veterans-take.html | RIFLE TROPHIES GO TO NEW YORK TEAM; Seventh Regiment Veterans Take Two Events at Sea Girt Tournament. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-deep-south-in-alabama-an-imaginative-book-about-unstandardized.html | THE DEEP SOUTH IN ALABAMA; An Imaginative Book About Unstandardized Americans STARS FELL ON ALABAMA. By Carl Carmer. Illustrated by Cyrus LeRoy Baldridge. 294 pp. New York: Farrar & Rinehart. $3. The Deep South in Alabama | True | By R.l. Duffus | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-presidents-vacation.html | THE PRESIDENT'S VACATION. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hagem-hoffmnn.html | Hagem -- Hoffmnn. | True | peelal to THI gw YOK Tag | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lopez-to-hasten-colombian-data-presidentelect-promises-to-aid.html | LOPEZ TO HASTEN COLOMBIAN DATA; President-Elect Promises to Aid Bondholders' Group in Debt Settlement. CITES RECENT BIG OUTLAY Doubts That Fiscal Position Is as Strong as Survey by Committee Indicated. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/grumbach-canoe-leader-annexes-doubleblade-honors-in-knickerbocker.html | GRUMBACH CANOE LEADER; Annexes Double-Blade Honors in Knickerbocker Club Regatta. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/curtail-liquor-imports-dealers-here-reduce-purchases-hoping-for.html | CURTAIL LIQUOR IMPORTS.; Dealers Here Reduce Purchases Hoping for Early Tariff Cut. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/storm-troop-chiefs-die-killed-or-take-own-lives-as-chancellor-and.html | STORM TROOP CHIEFS DIE; Killed or Take Own Lives as Chancellor and Goering Strike. REACTIONARIES ALSO HIT Wife Shot With Schleicher as He Resists Police -- Head of Catholic Action Slain. HITLER FLIES TO MUNICH Tears Off Rebels' Insignia and Arrests and Ousts Roehm -- Papen Held but Freed. HITLER SMASHES A RADICAL REVOLT | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/20-smith-students-sail.html | 20 Smith Students Sail. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/woman-is-killed-ih-brooklyn-crash-two-others-hurt-in-headon.html | WOMAN IS KILLED IH BROOKLYN CRASH; Two Others Hurt in Head-On Collision as Auto Swerves at Atlantic Av. Corner. 3 DIE IN OTHER ACCIDENTS Two Men in Car Killed Near the Newark Airport -- Detective Is Fatally Hurt in Jersey. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-england-views-gain-manufacturers-more-hopeful-over-business-in.html | NEW ENGLAND VIEWS GAIN.; Manufacturers More Hopeful Over Business in Fall. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sparrows-like-warm-food.html | Sparrows Like Warm Food. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/calumet-denver-wins-at-mineola-beats-lillian-axworthy-and.html | CALUMET DENVER WINS AT MINEOLA; Beats Lillian Axworthy and Freebooter in Two Heats of the 2:20 Trot. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/president-lists-stops-on-cruise-to-hawaii.html | President Lists Stops On Cruise to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/wide-starvation-in-russia-feared-10000000-face-death-in-fall-unless.html | WIDE STARVATION IN RUSSIA FEARED; 10,000,000 Face Death in Fall Unless Aid Is Given, Head of Vienna Relief Group Says. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/william-b-goate-brooklyn-musician-was-for-many-years-organist-and.html | WILLIAM B. GOATE.; Brooklyn Musician Was for Many Years Organist and Teacher, | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/stucke-hartmann.html | Stucke — Hartmann. | True | Special to THE NEW YORK TLES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/heines-was-called-nazi-strong-man-slain-hitler-aide-viewed-as-most.html | HEINES WAS CALLED NAZI 'STRONG MAN'; Slain Hitler Aide Viewed as Most Merciless of Storm Troop Chiefs. FORCE HIS MAIN WEAPON Silesian Group Leader Was Regarded by Many as Behind Setting of Reichstag Fire. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/technical-men-prepare-safety-glass-standards.html | TECHNICAL MEN PREPARE SAFETY GLASS STANDARDS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-hobbs-bride-ofscott-emerson-north-carolina-girl-married-here-i.html | MISS HOBBS BRIDE OFSCOTT EMERSON; North Carolina Girl Married Here in Fifth Avenue Presbyterian Church. i | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-cars-for-england-railroad-will-use-streamline-coaches-on-long.html | NEW CARS FOR ENGLAND.; Railroad Will Use Streamline Coaches on Long Runs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-longterm-tendency-upward.html | THE LONG-TERM TENDENCY UPWARD. | True | From The Syracuse Post-Standard. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/activities-of-musicians-bennett-and-taylor-to-conduct-own.html | ACTIVITIES OF MUSICIANS; Bennett and Taylor to Conduct Own Compositions at Lewisohn Stadium -- Other Items | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/richberg-says-nra-is-majority-rule-avoids-state-tyranny-and-the.html | RICHBERG SAYS NRA IS MAJORITY RULE; Avoids State Tyranny and the Anarchy of Undisciplined Industry, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/colored-hats-for-fall-blended-shades-will-feature-new-lines.html | COLORED HATS FOR FALL.; Blended Shades Will Feature New Lines, Institute Holds. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/golden-arrowhead-found-wyoming-discovery-may-be-of-neolithic-origin.html | GOLDEN ARROWHEAD FOUND; Wyoming Discovery May Be of Neolithic Origin. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/on-glahn-glles.html | | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/yachts-at-marthas-vineyard.html | YACHTS AT MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ad-coordination-tested-in-survey-ny-university-study-shows-how.html | AD' COORDINATION TESTED IN SURVEY; N.Y. University Study Shows How Stores Back Up Newspaper Linage. | True | By Thomas F. Conroy. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/many-club-events-for-westchester-independence-day-will-bring.html | MANY CLUB EVENTS FOR WESTCHESTER; Independence Day Will Bring Succession of Dances and Special Programs. DINNER PARTIES PLANNED Fencing, Swimming and Athletic Exhibitions Linked With Social Festivities. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/arkansas-town-is-made-to-order-government-project-is-to-be-built-at.html | ARKANSAS TOWN IS MADE TO ORDER; Government Project Is to Be Built at Rate of Fifty Homes a Week. PROVIDES OWN LUMBER 20,000 Acres of Timber Being Cut Into for Colonization Scheme Construction. | True | By Thomas Fauntleroy.editorial Correspondence. the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bonthron-clips-record-in-1500-as-he-defeats-cunningham-by-two-feet.html | BONTHRON CLIPS RECORD IN 1,500 AS HE DEFEATS CUNNINGHAM BY TWO FEET; NEW WORLD TIME 3:48.8 Tiger Ace, 15 Yards Back With 100 to Go, Wins With Great Sprint. 4 UNIVERSAL MARKS SET Torrance, Hardin, Marty and Johnson Among Athletes to Excel in A.A.U. Meet. N.Y.A.C. TEAM IS VICTOR Metcalfe Takes Sprints for 3d Year in Row -- Crowley, Manning, Beard Score. BONTHRON BREAKS 1,500-METER MARK | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/irish-local-voting-marked-by-peace-use-of-arms-is-reported-in-only.html | IRISH LOCAL VOTING MARKED BY PEACE; Use of Arms Is Reported in Only Two Instances as Councils Are Elected. DUBLIN RETURNS BYRNE Free State Capital Chooses Alfie as Lord Mayor for Fifth Year in Succession. | True | By Hugh Smith.wireless To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/our-exenvoy-visits-bolivia.html | Our Ex-Envoy Visits Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/asks-new-schools-for-jobless-youth-hutchins-warns-that-adolescents.html | ASKS NEW SCHOOLS FOR JOBLESS YOUTH; Hutchins Warns That Adolescents Must Be Kept at Studies Until 18 Years Old. SEEKS WASHINGTON'S AID Dr. Lucy Wilson Advises Association That High Schools Must Restrict Stenography. | True | By Eunice Barnard.special To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-bachelor-flat-mystery-by-r-aj-walling-310-pp-new-york-william.html | THE BACHELOR FLAT MYSTERY. By R. A.J. Walling. 310 pp. New York: William Morrow & Co. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/tibet-is-in-search-of-its-soul-sir-francis-younghusband-describes.html | TIBET IS IN SEARCH OF ITS SOUL; Sir Francis Younghusband Describes the Earnest Quest for a New Giver of Spiritual Truths That Is Now Going On Beneath a Surface Struggle TIBET IS ENGAGED IN A SEARCH OF ITS SOUL Sir Francis Younghusband Describes the Quest for a New Giver of Spiritual Truths, Now Going On Beneath a Surface Struggle | True | By Francis Younghusband | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/turkey-shifts-jews-as-moslems-return-only-turkish-population-sought.html | TURKEY SHIFTS JEWS AS MOSLEMS RETURN; Only Turkish Population Sought for Thrace and the Region Beside the Dardanelles. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mountain-states-fear-a-recession-see-indications-of-slump-this.html | MOUNTAIN STATES FEAR A RECESSION; See Indications of Slump This Summer and Less Revival in Fall. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fairness-to-american-business.html | FAIRNESS TO AMERICAN BUSINESS. | True | By George A Sloan, Chairman of the Cotton Textile Industry'S Code Authority. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ginghams-in-demand-for-fall.html | Ginghams in Demand for Fall. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-economic-status-of-four-nations-america-england-france-and.html | The Economic Status Of Four Nations; America, England, France and Germany Are Analyzed in Dr. Simpson's Study | True | By Louis Rich | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ford-will-accept-nra-and-its-code-johnson-is-told-general-announces.html | FORD WILL ACCEPT NRA AND ITS CODE, JOHNSON IS TOLD; General Announces He Awaits Signed Certificate From Auto Maker. SAYS HE ASKED CHANGES Recovery Head Asserts His Suggestions Have Been Approved in Detroit. FORD TO SIGN NRA, JOHNSON REPORTS | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/books-and-authors.html | Books and Authors | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/festive-days-arrive-in-the-mountain-colonies-full-program-of-plays.html | FESTIVE DAYS ARRIVE IN THE MOUNTAIN COLONIES; Full Program of Plays Arranged in New Hampshire Centres -- Lake Placid Plans | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/josephine-f-king-becomes-a-bridei-new-york-girl-is-married-to-frank.html | JOSEPHINE F. KING [ BECOMES A BRIDEI; New York Girl Is Married to Frank S. Cooper dr. of a Roanoke Family. AT HOME OF HER AUNT Sister-in-Law of Bride Is Matron of Honor and Niece Serves as Flower Girl. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/republicans-talk-of-seabury-boom-local-leaders-revive-plan-to-run.html | REPUBLICANS TALK OF SEABURY BOOM; Local Leaders Revive Plan to Run Him as Fusion Candidate for Governor. SEEK RIVAL FOR LEHMAN Doubt That Others Mentioned for Nomination Can Defeat the Democrats' Choice. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nicaraguan-debt-law-eased.html | Nicaraguan Debt Law Eased. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/held-as-assassin-of-gen-berenguer-spaniard-is-said-to-have.html | HELD AS ASSASSIN OF GEN. BERENGUER; Spaniard Is Said to Have Confessed in Killing of Ex-Dictator's Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/boy-and-girl-tramps-of-america-by-thomas-minehan-illustrated-267-pp.html | BOY AND GIRL TRAMPS OF AMERICA. By Thomas Minehan. Illustrated. 267 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/world-job-rise-shown-at-geneva-unemployment-cut-in-united-states.html | WORLD JOB RISE SHOWN AT GENEVA; Unemployment Cut in United States, Britain and Reich in the Second Quarter. HIGHER IN FRANCE, POLAND 10,616,000 Americans Jobless in May, Against 13,256,000 a Year Ago, Labor Office Says. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/boat-owners-relieved-of-users-tax-today.html | Boat Owners Relieved Of Users' Tax Today | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/in-czechoslovakia.html | IN CZECHOSLOVAKIA. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/schleicher-defied-world-on-arming-as-papens-defense-minister-he.html | SCHLEICHER DEFIED WORLD ON ARMING; As Papen's Defense Minister He Insisted on Germany's Right to Equal Status. WAS 'PEACE CHANCELLOR' Ruled 57 Days Before Hitler Came In -- Known for Energy and Great Moral Courage. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-food-of-the-founding-fathers-history-reveals-that-good-dishes.html | THE FOOD OF THE FOUNDING FATHERS; History Reveals That Good Dishes Did Not Begin or End With the First Fourth | True | By Henrietta Ripperger | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rocking-of-babies-for-hire-is-added-to-odd-professions.html | ROCKING OF BABIES FOR HIRE IS ADDED TO ODD PROFESSIONS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/oldest-court-reporter-quits-city-service-served-for-39-years-never.html | Oldest Court Reporter Quits City Service; Served for 39 Years, Never Sick a Day | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/retail-trade-gains-here-consumer-buying-brisk-foodstuffs-in-demand.html | RETAIL TRADE GAINS HERE.; Consumer Buying Brisk -- Foodstuffs in Demand, Prices Up. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/off-to-college-goes-the-london-bobby-in-a-new-police-school-picked.html | OFF TO COLLEGE GOES THE LONDON BOBBY; In a New Police School Picked Men Will Be Trained for Posts in the Upper Ranks of the Metropolitan Force | True | By Clair Pricelondon. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/free-study-for-adults.html | FREE STUDY FOR ADULTS. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/chicago-dedicates-zoo-gardens-costing-6000000-contain-150000-worth.html | CHICAGO DEDICATES ZOO.; Gardens Costing $6,000,000 Contain $150,000 Worth of Exhibits. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/profittaking-in-war.html | PROFIT-TAKING IN WAR. | True | By Bernard M. Baruch, In An Address To the Army Industrial College. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/goering-police-net-catches-leaders-suicides-and-killings-follow.html | GOERING POLICE NET CATCHES LEADERS; Suicides and Killings Follow Raids on Homes of Notables in Berlin and Vicinity. GOERING POLICE NET CATCHES LEADERS TYPES OF OPPOSING NAZI FORCES. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hussey-searing.html | Hussey -- Searing | True | Special to T zw YOR TriBe. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hans-axel-walleens-illustrations-for-nuvat-the-brave-nuvat-the.html | HANS AXEL WALLEEN'S ILLUSTRATIONS FOR "NUVAT THE BRAVE"; NUVAT, THE BRAVE: AN ESKIMO ROBINSON CRUSOE. By Radko Doone. With Illustrations by Hans Axel Walleen. 194 pp. Philadelphia: Macrae-Smith Company. $2. | True | By Anne T. Eaton | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gains-at-philadelphia-district-turns-first-half-year-with-many.html | GAINS AT PHILADELPHIA.; District Turns First Half Year With Many Signs of Upswing. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/to-go-to-blue-bird-camp-100-of-group-of-300-girls-leave-tomorrow.html | TO GO TO BLUE BIRD CAMP.; 100 of Group of 300 Girls Leave Tomorrow for Vacations, | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/at-70-dr-wilmer-retires-to-work-healer-of-eyes-he-goes-on-with-the.html | AT 70, DR. WILMER 'RETIRES' TO WORK; Healer of Eyes, He Goes On With the Task That Gave Him Fame at Johns Hopkins NOTED EYE DOCTOR, DR. WILMER, AT 70, 'RETIRES; HE WILL CONTINUE HIS WORK | True | By Frank Ernest Hill. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/codes-find-favor-in-new-england-859-manufacturers-answer-survey-and.html | CODES FIND FAVOR IN NEW ENGLAND; 859 Manufacturers Answer Survey and 44 Per Cent Report NRA Helpful. PERMANENT PACTS URGED Favored in 79.6 Per Cent of 822 Replies Made to New England Council. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/white-sox-repel-indians-in-ninth-madjeskis-home-run-enables-chicago.html | WHITE SOX REPEL INDIANS IN NINTH; Madjeski's Home Run Enables Chicago to Triumph on Home Field, 2-1. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/elaborate-bridali-ivor-miss-pullmalq-youngest-daughter-of-jurist-is.html | ELABORATE BRIDALI IVOR MISS PULLMAlq; Youngest Daughter of Jurist Is Wed in Bridgeport to Luther Tucker, TWO SISTERS ATTEND HER Eight Other Young Women From Various Cities Are Members of the Bridal Party. | True | Special to TF.B NIW YORK TS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-mayan-calendar.html | The Mayan Calendar. | True | ROBERT F. KARSCH | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/political-control-of-banking.html | POLITICAL CONTROL OF BANKING. | True | By James P. Warburg, In An Address To the Choose-A-Career Convention. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/city-high-schools-a-budget-problem-rising-registration-calls-for.html | CITY HIGH SCHOOLS A BUDGET PROBLEM; Rising Registration Calls for More Teachers, Supplies and Equipment. SMALLER CLASSES URGED Individualized Training Policy of Dr. Campbell Would Add to Salary Costs. | True | By Richard Tompkins. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/normal-moisture-in-argentina.html | Normal Moisture in Argentina. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/let-the-heavens-fall-i-take-my-stand-a-plain-reaffirmation-of-the.html | LET THE HEAVENS FALL!; ' I Take My Stand.' A Plain Reaffirmation Of the Reviewer's 'Articles of Faith' | True | By Edward Alden Jewell. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/exchange-labor-boards-named-farm-bill-signed-kennedy-in-change-post.html | EXCHANGE, LABOR BOARDS NAMED; FARM BILL SIGNED; KENNEDY IN 'CHANGE POST The Others Are Mathews, Landis, Healy, Pecora for Varying Terms. WIRE BOARD IS CHOSEN Members Are Sykes, Brown, Case, Stuart, Payne, Gary and Walker. RAIL PENSIONS APPROVED Clark Howell Heads Air Study -- Moffett Made Administrator of the Housing Act. Picks Exchange Board THE PRESIDENT'S SECURITIES AND EXCHANGE COMMISSION. ROOSEVELT NAMES EXCHANGE BOARD | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lightner-sams.html | ]Lightner -- Sams. | True | special to T Nz YORK TIME3. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/envoy-denies-russia-is-hostile-to-jews-troyanovsky-tells-editor.html | ENVOY DENIES RUSSIA IS HOSTILE TO JEWS; Troyanovsky Tells Editor That Anti-Semitism Is Criminal Offense in Soviet Union. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/advance-in-bank-stocks.html | Advance in Bank Stocks. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fort-hamilton-four-to-play.html | Fort Hamilton Four to Play. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-butler-bride-of-richard-yates-married-by-bishop-turner-in-st.html | MISS BUTLER BRIDE OF RICHARD YATES; Married by Bishop Turner in St. Joseph's New Cathedral at Buffalo, | True | Special to THE I'IW YORK TLa-S. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/plane-sleeper-on-view.html | Plane 'Sleeper' on View. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/no-cages-are-used-in-new-paris-zoo-aim-to-show-animals-in-paris-at.html | NO CAGES ARE USED IN NEW PARIS ZOO; Aim to Show Animals in Paris at Vincennes as They Would Look in Natural Habitat. COST 23 MILLION FRANCS Elevators, Playgrounds, Steam Heat and Running Water Are Part of Its Equipment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nearby-yacht-clubs-stuyvesant-yc.html | Near-by Yacht Clubs; STUYVESANT Y.C. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/adam-p-maclntyre.html | ADAM P. MacINTYRE. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/roehm-a-fanatic-rose-with-hitler-dead-leader-of-storm-troops-was.html | ROEHM A FANATIC; ROSE WITH HITLER; Dead Leader of Storm Troops Was Regarded by Foes as Slightly Unbalanced. A SOLDIER FIRST OF ALL He Refused to Compromise With Conservatives in the Cabinet Up to the Last. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/alexander-sebald-violinist-and-composer-studied-under-liszt-and.html | ALEXANDER SEBALD.; Violinist and Composer Studied Under Liszt and Brahms, | True | Special to TH Nw YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-edith-lord-makes-her-debut-gayly-illumined-estate-at-syosset.html | MISS EDITH LORD MAKES HER DEBUT; Gayly Illumined Estate at Syosset Is Setting for Large Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/girls-take-to-odd-diet.html | Girls Take to Odd Diet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rodeo-head-defeats-suit-of-spca-in-england.html | Rodeo Head Defeats Suit Of S.P.C.A. in England | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-reciprocal-tariff.html | A RECIPROCAL TARIFF. | True | From The Houston Chronicle. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/pwa-flooded-with-plans-ickes-says-it-has-more-housing-proposals.html | PWA FLOODED WITH PLANS; Ickes Says It Has More Housing Proposals Than Funds Allow. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/edward-r-jennings.html | EDWARD R. JENNINGS. | True | Special to THE NEW YOR Trois. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ritchie-stays-in-fight-refuses-to-quit-candidacy-for-maryland.html | RITCHIE STAYS IN FIGHT.; Refuses to Quit Candidacy for Maryland Governorship. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/difficulties-seen-in-citys-new-tax-occupational-revenue-device.html | DIFFICULTIES SEEN IN CITY'S NEW TAX; Occupational Revenue Device Viewed as Narrowed by State Enabling Act. | True | By Godfrey N. Nelson. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fox-to-race-for-auto-title.html | Fox to Race for Auto Title. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/french-pleased-by-reich-mutiny-enjoy-seeing-strife-among-foes-after.html | FRENCH PLEASED BY REICH MUTINY; Enjoy Seeing Strife Among Foes After Having Foretold Outbreak for Months. | True | By Herbert L. Matthews. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/trade-body-rules-on-oil-royalties-provisions-of-security-act-held.html | TRADE BODY RULES ON OIL ROYALTIES; Provisions of Security Act Held to Apply to Sale of Fractional Interests. NEW REGISTRATION FORM Information Required on Property to Which Royalty Interest Applies and Productivity. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/monroe-sabot-wins-gold-medal.html | Monroe Sabot Wins Gold Medal. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/jehol-is-building-imposing-capital-large-tract-of-waste-land-being.html | JEHOL IS BUILDING IMPOSING CAPITAL; Large Tract of Waste Land Being Converted Into Fine New City. | True | By Jules Sauerwein, Foreign Editor of Paris Soir. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/city-is-asked-to-join-in-boone-celebration-placing-of-trail-markers.html | CITY IS ASKED TO JOIN IN BOONE CELEBRATION; Placing of Trail Markers Urged in Connection With Pioneer's 200th Birth Anniversary. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/international-year-book-the-new-international-year-book-a.html | International Year Book; THE NEW INTERNATIONAL YEAR BOOK. A Compendium of the World's Progress for the Year 1933. Editor, Frank H. Vizetelly. Illustrated. 856 pp. New York: Funk & Wagnalls Company. $6.25. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/grand-season-in-paris-short-but-brilliant-guest-appearances-of.html | GRAND SEASON IN PARIS; Short but Brilliant -- Guest Appearances of Toscanini, Walter and Furtwaengler | True | By Henry Prunieres.paris, June 15, 1934. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/suzanne-gillett-is-wed-texas-girl-bride-of-frank-c-whittelsey-of.html | SUZANNE GILLETT IS WED.; Texas Girl Bride of Frank C. Whittelsey of Queens. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dodgers-triumph-t-over-giants-84-brooklyn-ends-8game-losing-streak.html | DODGERS TRIUMPH T OVER GIANTS, 8-4; Brooklyn Ends 8-Game Losing Streak by Routing Hubbell at Polo Grounds. PARMELEE IN RELIEF ROLE New York Pitcher Makes His First Mound Appearance Since Last April. LATE RALLY FALLS SHORT Grantham's Homer Opens Attack That Threatens Victors' Lead in Eighth. DODGERS TRIUMPH OVER GIANTS, 8-4 | True | By John Drebinger.by John Drebinger. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/milk-tax-time-extended.html | Milk Tax Time Extended. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dance-to-aid-rippawam-dinner-event-to-be-held-friday-as-benefit-for.html | DANCE TO AID RIPPAWAM.; Dinner Event to Be Held Friday as Benefit for Bedford School. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/charlotte-adam-wed-becomes-the-bride-of-ralph-s-coate-near-toronto.html | CHARLOTTE ADAM WED.; Becomes the Bride of Ralph S. Coate Near Toronto. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/i-mis-anne-perry-a-bride-wedding-to-nathan-b-talbot-is-solemnized-i.html | i MISS ANNE PERRY A BRIDE.; Wedding to Nathan B. Talbot Is Solemnized in Boston. | True | Specil to T NEW YORK TS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sir-ashley-sparks-sails-cunard-director-on-way-to-england-denies-he.html | SIR ASHLEY SPARKS SAILS.; Cunard Director, on Way to England, Denies He Will Retire. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/delaney-held-likely-to-continue-in-post-laguardia-to-ask-transit.html | DELANEY HELD LIKELY TO CONTINUE IN POST; LaGuardia to Ask Transit Board Head to Remain and Full New Term Is Predicted. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/railroad-jobs-to-mount-pension-bill-to-give-work-to-hundreds-at.html | RAILROAD JOBS TO MOUNT.; Pension Bill to Give Work to Hundreds at Boston. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/held-by-lindbergh-law-three-charged-with-plot-against-illinois.html | HELD BY LINDBERGH LAW.; Three Charged With Plot Against Illinois Publisher and an Attorney. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hungary-rebuffed-for-fifteen-years-her-pleas-for-revision-of-treaty.html | HUNGARY REBUFFED FOR FIFTEEN YEARS; Her Pleas for Revision of Treaty of Trianon Unheeded by the League. | True | By Frederick T. Birchall. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/code-price-rules-hit-independent-stores-differentials-favoring.html | CODE PRICE RULES HIT INDEPENDENT STORES; Differentials Favoring Chains to Be Actively Fought, John Block Says. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/corn-belt-fights-chinch-bug-peril-drought-a-secondary-consideration.html | CORN BELT FIGHTS CHINCH BUG PERIL; Drought a Secondary Consideration With Insect Invasion On. FEDERAL HELP IS GIVEN Farmers Were Unprepared to Buy Insecticides or Hire Men to Apply Them. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/trade-drops-in-week-seasonal-slump-affects-sales-credit-group.html | TRADE DROPS IN WEEK.; Seasonal Slump Affects Sales, Credit Group Reports. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/oil-accord-on-the-coast-14-major-and-21-independent-firms-agree-on.html | OIL ACCORD ON THE COAST; 14 Major and 21 Independent Firms Agree on Prices. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fete-in-1783-was-fizzle-old-letter-reveals-minor-calamities-at.html | FETE IN 1783 WAS FIZZLE.; Old Letter Reveals Minor Calamities at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/helldorf-an-extremist-slain-berlin-nazi-leader-was-involved-in.html | HELLDORF AN EXTREMIST.; Slain Berlin Nazi Leader Was Involved in Anti-Semitic Riots. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/opium-monopoly-seen-in-suppression-board-chinese-bureau-headed-by.html | OPIUM MONOPOLY SEEN IN SUPPRESSION BOARD; Chinese Bureau Headed by Officials Called Money-Raising Racket. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/june-financing-hit-a-threeyear-peak-about-half-of-268748000.html | JUNE FINANCING HIT A THREE-YEAR PEAK; About Half of $268,748,000 Offerings Were in Federal Land Bank Issues. 4 GROUPS UNREPRESENTED State and Municipal Loans Made Second Largst Total for a Month This Year. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rain-machines-fail-kansas-tries-prayer.html | Rain Machines Fail, Kansas Tries Prayer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/president-butler-looks-ahead-between-two-worlds-interpretations-of.html | President Butler Looks Ahead; BETWEEN TWO WORLDS. Interpretations of the World in Which We Live. Essays and Addresses. By Nicholas Murray Butler. 450 pp. New Fork: Charles Scribner's Sons. $3. President Butler | True | FLORENCE FINCH KELLY. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/how-our-parties-developed.html | HOW OUR PARTIES DEVELOPED | True | FINLEY C. HENDRICKSON | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/deficit-in-quebec-province.html | Deficit in Quebec Province. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/on-lake-champlain.html | ON LAKE CHAMPLAIN. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/air-mail.html | AIR MAIL. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/newcomb-b-thompson-sr-retired-sugar-broker-of-cincinnati-dies-at.html | NEWCOMB B. THOMPSON SR.; Retired Sugar Broker of Cincinnati Dies at Age of 74. | True | Special to TH NKW YORK Ts. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/register-19-new-toy-designs.html | Register 19 New Toy Designs. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/shields-and-lott-win-at-wimbledon-as-20000-look-on-king-george-and.html | SHIELDS AND LOTT WIN AT WIMBLEDON AS 20,000 LOOK ON; King George and Queen Mary Watch New Yorker Defeat Boussus in Five Sets. | True | By Ferdinand Kuhn Jr. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/heat-slows-trade-in-west-unemployment-also-reported-increasing-in.html | HEAT SLOWS TRADE IN WEST.; Unemployment Also Reported Increasing in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/japan-warns-china-threatens-to-take-steps-to-protect-her-nationals.html | JAPAN WARNS CHINA.; Threatens to 'Take Steps' to Protect Her Nationals in Fukien. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/indiscreet-editing.html | INDISCREET EDITING. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/memory-park-urged.html | Memory Park Urged | True | GRACE C. BRYANT | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/missouri-stirred-by-senate-fight-three-democratic-aspirants-stage.html | MISSOURI STIRRED BY SENATE FIGHT; Three Democratic Aspirants Stage Old-Fashioned Political Battle. TORCHLIGHTS AND CHICKEN Situation Also Involves Under Its Surface Control of the Party in State. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/killed-climbing-peak-canadian-falls-100-feet-in-ascent-of-mount.html | KILLED CLIMBING PEAK.; Canadian Falls 100 Feet in Ascent of Mount Waddington. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/san-francisco-opera-plans.html | SAN FRANCISCO OPERA PLANS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nazi-inquiry-here-protects-witnesses-their-fear-of-reprisals-leads.html | NAZI INQUIRY HERE PROTECTS WITNESSES; Their Fear of Reprisals Leads Board to Conceal Names of Some to Testify Tomorrow. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cubs-triumph-64-for-eighth-in-row-hammer-birkofer-off-mound-to-beat.html | CUBS TRIUMPH, 6-4, FOR EIGHTH IN ROW; Hammer Birkofer Off Mound to Beat Pirates and Move Nearer Giants. LEE HURLS FIFTH VICTORY Heydler at Game, Before Which Monument in Dreyfuss's Memory Is Dedicated. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-law-effective-today-leaders-foresee-no-material-shifts-in.html | NEW LAW EFFECTIVE TODAY; Leaders Foresee No Material Shifts in Broadcasting -- Much Depends Upon Personnel of Commission | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/john-jacob-astor-weds-ellen-french-notables-fill-newport-church-for.html | JOHN JACOB ASTOR WEDS ELLEN FRENCH; Notables Fill Newport Church for Ceremony Climaxing Weeks of Social Activity. ONLOOKERS PACK STREETS Crowd Delays Both Bride and Bridegroom -- Astor's Mother Sits in a Front Pew. JOHN JACOB ASTOR WEDS MISS FRENCH | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/reds-9-in-eighth-down-cards-114-score-second-straight-victory-over.html | REDS 9 IN EIGHTH DOWN CARDS, 11-4; Score Second Straight Victory Over Invaders With One Big Inning. THREE PITCHERS ROUTED Haines, Carleton and P. Dean Shelled -- Pinch Hitter Gets Two Singles. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cretan-temple-rim-found.html | Cretan Temple Rim Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/leydw-clark.html | ]Leydw -- Clark. | True | Special to Tnl N:W'YoK TzMrs. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-great-flirtation-adolphe-menjous-masterful-performance-lets-try.html | THE GREAT FLIRTATION; Adolphe Menjou's Masterful Performance -- 'Let's Try Again -- Other Films | True | By Mordaunt Hall. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/browns-vanquish-tigers-in-tenth-victors-by-4-to-3-as-hemsley-drives.html | BROWNS VANQUISH TIGERS IN TENTH; Victors by 4 to 3 as Hemsley Drives Two-Bagger and Clift Singles. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-anthonys-touch-wood-is-no-superstition-the-author-of-autumn.html | MISS ANTHONY'S 'TOUCH WOOD' IS NO SUPERSTITION; The Author of 'Autumn Crocus' Seems to Have Written Another Success | True | A.V. COOKMAN. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/years-gains-cited-under-cotton-code-but-sloan-textile-body-head.html | YEAR'S GAINS CITED UNDER COTTON CODE; But Sloan, Textile Body Head, Warns That Industry Faces Profitless Operations. PROUD OF AID TO WORKER Says Threatened Legislation Has Done Much to Retard Business Recovery. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/attractive-inland-cruise-through-barge-canal.html | Attractive Inland Cruise Through Barge Canal | True | By Clarence E. Lovejoy. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/adds-courses-for-nurses-columbia-will-offer-advanced-classes-in.html | ADDS COURSES FOR NURSES; Columbia Will Offer Advanced Classes in Summer Session. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ku-klux-klan-forms-soviet-foe-this-time-state-rally-called-in.html | KU KLUX KLAN FORMS; SOVIET FOE THIS TIME; State Rally Called in Oklahoma to Organize Units in Every County There. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/exparty-leader-held-in-death.html | Ex-Party Leader Held in Death. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fortyniners-ready-for-mountain-plays-yale-group-begins-rehearsals.html | FORTY-NINERS' READY FOR MOUNTAIN PLAYS; Yale Group Begins Rehearsals for the Season at Theatre on Whitefield, N.H., Farm. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/events-of-interest-in-shipping-world-summer-cruises-get-under-way.html | EVENTS OF INTEREST IN SHIPPING WORLD; Summer Cruises Get Under Way With the Departure Here of Seven Liners. INDEPENDENCE DAY TRIPS 22 Dutch School Children Will Come to City on July 18 as 'Good-Will Ambassadors.' | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/polo-for-cowboys-replaces-the-rodeo.html | Polo for Cowboys Replaces the Rodeo | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/woman-dies-on-leviathan-i-daughter-about-to-sail-i.html | WOMAN DIES ON LEVIATHAN I; [ Daughter About to Sail. I | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/so-hot-in-kansas-sun-burns-automobile.html | So Hot in Kansas Sun Burns Automobile | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lord-reading-is-inducted-as-cinque-ports-warden.html | Lord Reading Is Inducted As Cinque Ports Warden | True | By the Canadian Press. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/says-river-ran-backward.html | Says River Ran Backward. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rio-grande-defers-interest-on-bonds-hopes-to-pay-on-4s-and-4-12s.html | RIO GRANDE DEFERS INTEREST ON BONDS; Hopes to Pay on 4s and 4 1/2s Within the Sixty-Day Period of Grace. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/roosevelt-to-find-rare-sea-comforts-presidents-quarters-on-the.html | ROOSEVELT TO FIND RARE SEA COMFORTS; President's Quarters on the Houston Are Fitted With Unaccustomed Luxuries. DOOR CUT FOR VENTILATION Navy Transfers Bed From Sequoia and Buys the Thick Coffee Mugs Executive Likes. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/honor-brooke-wins-trot-mineola-mare-scores-in-straight-heats-at.html | HONOR BROOKE WINS TROT; Mineola Mare Scores in Straight Heats at Carmel Track. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/goering-is-noted-for-ruthlessness-prussian-premier-and-hitler.html | GOERING IS NOTED FOR RUTHLESSNESS; Prussian Premier and Hitler Aviation Minister, at 41 Is Known as 'Iron Man.' WAS FLIER DURING WAR Recently Urged Expansion of Germany's Air Force and Received Huge Budget. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/elihu-root-warns-of-recovery-plan-fears-that-the-governmental.html | ELIHU ROOT WARNS OF RECOVERY PLAN; Fears That the Governmental Powers Granted in Crisis May Become Permanent. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/why-a-new-school-plan-superintendent-campbell-analyses-the-widely.html | WHY A NEW SCHOOL PLAN; Superintendent Campbell Analyses the Widely Varying Pupil Needs of Today | True | By Harold G. Campbell, Superintendent of Schools. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/american-inventors-by-cj-hylander-216-pp-new-york-the-macmillan.html | AMERICAN INVENTORS. By C.J. Hylander. 216 pp. New York: The Macmillan Company. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/studebaker-issues-a-new-line.html | STUDEBAKER ISSUES A NEW LINE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/free-tennis-lessons-in-parks-announced-instruction-to-boys.html | FREE TENNIS LESSONS IN PARKS ANNOUNCED; Instruction to Boys Throughout City Starts Tomorrow and Will Last Till July 27. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cure-for-congestion-in-courts-outlined-discouraging-unscrupulous.html | CURE FOR CONGESTION IN COURTS OUTLINED; Discouraging Unscrupulous Lawyers And Dishonest Litigants Is Recommended | True | HYMAN FISH | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-literary-scene-in-denmark-literature-in-denmark.html | The Literary Scene In Denmark; Literature in Denmark | True | ALMA LUISE OLSON. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lrorsyth-cantwell.html | lrorsyth -- Cantwell. | True | Special to T I'lw YOR T. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/night-races-draw-parisian-throngs-hundreds-of-thousands-go-to.html | NIGHT RACES DRAW PARISIAN THRONGS; Hundreds of Thousands Go to Longchamp Track for First Floodlighted Event. MANY ATTRACTIONS THERE Dancers, Opera Singers, Clowns, Jugglers and Acrobats Add to the Festivities. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/elizabeth-sperry-wed-abroad.html | Elizabeth Sperry Wed Abroad. | True | VTireless to THE IZ" ORi Ts. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/resigns-as-nash-executive.html | Resigns as Nash Executive. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cuba-seizes-18-in-plot-14-policemen-among-those-accused-of.html | CUBA SEIZES 18 IN PLOT.; 14 Policemen Among Those Accused of Conspiracy Against Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/adult-latin-course-planned.html | Adult Latin Course Planned. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/orders-8-men-reinstated-national-board-rules-new-york-firm-must.html | ORDERS 8 MEN REINSTATED; National Board Rules New York Firm Must Restore Jobs. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/steifberg-edeistein-win.html | Steifberg, Edeistein Win. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/papens-talk-linked-to-reich-discontent-vice-chancellor-assailed.html | PAPEN'S TALK LINKED TO REICH DISCONTENT; Vice Chancellor Assailed Nazis in Marburg Speech -- Served in Washington in the War. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/canal-health-officer-leaves.html | Canal Health Officer Leaves. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/stone-japans-embassy-in-brazil.html | Stone Japan's Embassy in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/erstwhile-royalty-wed.html | Erstwhile Royalty Wed. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/interfere-with-newark-traffic.html | Interfere With Newark Traffic | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-course-is-offered-supervised-correspondence-study-a-feature-at.html | NEW COURSE IS OFFERED.; Supervised Correspondence Study a Feature at Teachers College. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/firemen-also-allowed-to-go-without-coats.html | Firemen Also Allowed To Go Without Coats | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sentenced-for-insurance-fraud.html | Sentenced for Insurance Fraud. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/has-play-production-course.html | Has Play Production Course. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/j-thomas-heflin-jr.html | J. THOMAS HEFLIN JR. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/literature-in-medieval-england-dr-owst-illuminates-a-neglected.html | Literature in Medieval England; Dr. Owst Illuminates a Neglected Chapter in the History of English Letters and of the English People LITERATURE AND PULPIT IN MEDIEVAL ENGLAND. By G. R. Owst. xxiv -- 616 pp. New York: The Macmillan Company. $8. In Medieval England | True | By Richard le Gallienne | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/persecution-of-jews-found-spreading-attacks-of-nazis-are-being.html | PERSECUTION OF JEWS FOUND SPREADING; Attacks of Nazis Are Being Echoed in Other Countries, Rothenberg Tells Zionists. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/vineyard-haven-fleet-busy.html | Vineyard Haven Fleet Busy. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/federal-review-of-trade-steel-output-off-electric-power-gained-in.html | FEDERAL REVIEW OF TRADE.; Steel Output Off, Electric Power Gained in Week to June 23. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/roosevelt-sets-up-a-new-labor-board-appoints-garrison-millis-and.html | ROOSEVELT SETS UP A NEW LABOR BOARD; Appoints Garrison, Millis and Smith, and Abolishes the Old Organization. NRA ROLE IS ELIMINATED All Agencies Made Subservient to 'Impartial' Body in Handling Disputes and Elections. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-german-crisis.html | THE GERMAN CRISIS. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sextuplets.html | Sextuplets | True | BENJAMIN P. SANFORD | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cigar-plants-close-over-nra.html | Cigar Plants Close Over NRA. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/norwich-celebrating-begins-observance-of-citys-150th-anniversary.html | NORWICH CELEBRATING.; Begins Observance of City's 150th Anniversary Today. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/eleanor-mccormick-wed-becomes-bride-of-sargent-collier-in-maine.html | ELEANOR McCORMICK WED.; Becomes Bride of Sargent Collier In Maine Ceremony. | True | Special to TH NEW YOK TrMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/librarians-elect-head-ch-compton-of-st-louis-is-made-president-at.html | LIBRARIANS ELECT HEAD; C.H. Compton of St. Louis Is Made President at Montreal Meeting. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cotton-is-sent-up-by-fears-for-crop-southwest-drought-unrelieved.html | COTTON IS SENT UP BY FEARS FOR CROP; Southwest Drought Unrelieved and Conditions in Texas Become More Serious. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/5000-washing-gold-women-and-children-among-those-prospecting-in.html | 5,000 WASHING GOLD.; Women and Children Among Those Prospecting in Ecuador. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/storey-takes-links-title.html | Storey Takes Links Title. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hyde-park-stakes-to-try-sympathy-kilmer-gelding-wins-easily-at.html | HYDE PARK STAKES TO TRY SYMPATHY; Kilmer Gelding Wins Easily at Arlington Park From Hasty Glance. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-new-jeeter-lester-in-which-james-barton-reports-the-reflections.html | A NEW JEETER LESTER; In Which James Barton Reports the Reflections of a Wanderer On Tobacco Road | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/resumptions-lift-dividend-totals-payments-of-257332051-by-1155.html | RESUMPTIONS LIFT DIVIDEND TOTALS; Payments of $257,332,051 by 1,155 Corporations Declared in June. 45 INCREASES IN RATES Gains in Rail, Equipment and Motor Groups; Drops in Insurance, Bank and Utility Lists. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/man-shot-near-freight-yards.html | Man Shot Near Freight Yards. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/quit-bank-insurance-nine-mutual-savings-institutions-in-baltimore.html | QUIT BANK INSURANCE.; Nine Mutual Savings Institutions In Baltimore Resign. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/seeks-grasses-in-tibet-american-botanist-prepares-for-expedition-in.html | SEEKS GRASSES IN TIBET.; American Botanist Prepares for Expedition in November. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/transamerica-dividend-corporations-shares-now-on-annual-basis-of-25.html | TRANSAMERICA DIVIDEND.; Corporation's Shares Now on Annual Basis of 25 Cents. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hitler-calm-amid-raids-rebel-storm-troop-leaders-are-seized-at.html | HITLER CALM AMID RAIDS.; Rebel Storm Troop Leaders Are Seized at Munich Railroad Station. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/col-barton-w-perry.html | COL. BARTON W, PERRY'. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dr-hart-80-goes-home-for-a-party-professor-emeritus-of-harvard-on.html | DR. HART, 80, GOES HOME FOR A PARTY; Professor Emeritus of Harvard on Way to Dublin, N.H., for Family Celebration Today. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/langer-wins-an-appeal-case-will-go-to-federal-circuit-court-bond.html | LANGER WINS AN APPEAL.; Case Will Go to Federal Circuit Court -- Bond Approved. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/parisiennes-travel-fashionably-coats-and-long-capes-wander-afar.html | PARISIENNES TRAVEL FASHIONABLY; Coats and Long Capes Wander Afar | True | K.C. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-frick-library-to-open-in-october-structure-in-71st-street-will.html | NEW FRICK LIBRARY TO OPEN IN OCTOBER; Structure in 71st Street Will Contain Noted Collection of Art Photographs. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/two-drown-in-city-boy-8-dies-in-the-east-river-cramp-fatal-to-man.html | TWO DROWN IN CITY.; Boy, 8, Dies in the East River -- Cramp Fatal to Man. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/death-takes-a-son-of-schumannheink-arthur-veteran-of-world-war.html | DEATH TAKES A SON OF SCHUMANN-HEINK; Arthur, Veteran of World War, Suddenly Succumbs in a Hospital Wheel-Chair. | True | Special to THE NZW NOnK Tr,xu. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/western-hero-trigger-slim-by-clem-yore-252-pp-new-york-the-macaulay.html | Western Hero; TRIGGER SLIM. By Clem Yore. 252 pp. New York: The Macaulay Company. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/disposal-of-refuse-put-on-a-new-basis-the-sanitation-chief.html | DISPOSAL OF REFUSE PUT ON A NEW BASIS; The Sanitation Chief Discusses the Task Of Keeping New York City Clean SANITATION HEAD. | True | By Rose C. Feld. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/debits-decrease-at-member-banks-reserve-board-report-shows-a-drop.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Report Shows a Drop of 20% in Week to June 27. TOTAL IS $6,621,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fogel-best-man-as-exwife-weds.html | Fogel Best Man as Ex-Wife Weds | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/headless-turtle-bites.html | Headless Turtle Bites. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/icc-rejects-rate-plea-refuses-to-suspend-reduced-tolls-on-grain-and.html | I.C.C. REJECTS RATE PLEA; Refuses to Suspend Reduced Tolls on Grain and Grain Products. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sir-henri-deterding-an-international-oilman-by-sir-henri-deterding.html | Sir Henri Deterding; AN INTERNATIONAL OILMAN. By Sir Henri Deterding, as Told to Stanley Naylor. 126 pp. New York: Harper & Brothers. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sally-lunns-shop-opens-original-bakery-at-bath-is-doing-business.html | SALLY LUNN'S SHOP OPENS; Original Bakery at Bath Is Doing Business Again. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/travel-to-summer-camps-at-peak-over-weekend.html | Travel to Summer Camps At Peak Over Week-End | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-cool-million-or-the-dismantling-of-lemuel-pitkin-by-nathanael.html | A COOL MILLION: OR THE DISMANTLING OF LEMUEL PITKIN. By Nathanael West. 229 pp. New York: Covici-Friede. $2. | True | FRED T. MARSH. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/long-concealed-rivalry-breaks-bounds-in-reich-radicals-and.html | LONG CONCEALED RIVALRY BREAKS BOUNDS IN REICH; Radicals and Conservatives in Nazi Party Have Been Carrying on a Bitter Feud for Months. FIRST CLASH CAME OVER ARMY Storm Troops Wanted to Be Taken Into the New Reichswehr and Were Rebuffed -- Revolutionary Move Then Began. | True | By Eugene J. Young. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dies-in-county-home-at-110.html | Dies in County Home at 110. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/boys-dogs-and-crime.html | Boys, Dogs and Crime | True | G.W.M. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/trade-sags-in-chicago-area-steel-production-also-drops-electricity.html | TRADE SAGS IN CHICAGO AREA; Steel Production Also Drops -- Electricity Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/old-hotels-shown-in-an-exhibit-here-prints-photos-and-maps-of-19th.html | OLD HOTELS SHOWN IN AN EXHIBIT HERE; Prints, Photos and Maps of 19th Century Resorts in Historical Display. BEACH SCENES ON VIEW Early Coney Island and Other Surviving Amusement Places Also Are Represented. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gossip-of-the-rialto-a-few-items-about-the-playwrights-frances.html | GOSSIP OF THE RIALTO; A Few Items About the Playwrights -- Frances Starr for 'The Old Folks at Home' | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/uncle-sams-financial-load.html | UNCLE SAM'S FINANCIAL LOAD. | True | From The Philadelphia Bulletin. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/run-striker-gauntlet-to-avert-plant-blast-fifty-guarded-men-enter.html | RUN STRIKER GAUNTLET TO AVERT PLANT BLAST; Fifty Guarded Men Enter Chatillon Factory to Remove Explosive Material. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/600-tax-protests-filed-on-final-day-suits-asking-reductions-in.html | 600 TAX PROTESTS FILED ON FINAL DAY; Suits Asking Reductions in Levies Total 3,488 for the Entire Week. $5,425 IN FEES COLLECTED Each Petition Accompanied by Order for Gertiorari Writ Against City Department. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-liquor-rules-are-in-force-today-mulrooney-says-state-law-is-so.html | NEW LIQUOR RULES ARE IN FORCE TODAY; Mulrooney Says State Law Is So Liberal There is No Excuse for Violations. SEES SALOON ERA GONE Ending of Back-Room Evil and Strict Control of Retail Stores Are Praised. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/work-is-started-on-merritt-road-first-shovelful-of-earth-turned-at.html | WORK IS STARTED ON MERRITT ROAD; First Shovelful of Earth Turned at Greenwich for $25,000,000 Parkway. GATEWAY TO NEW ENGLAND Westchester Reveals Hutchinson Highway Will Be Extended to Meet New 30-Mile Drive. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mckinneys-injury-slight-steeplechase-rider-hurt-at-aqueduct-resting.html | McKINNEY'S INJURY SLIGHT.; Steeplechase Rider Hurt at Aqueduct Resting Comfortably. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/tobacco-market-open-july-23.html | Tobacco Market Open July 23. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/named-nephews-keeper-woman-60-instructed-to-keep-man-at-home-until.html | NAMED NEPHEWS KEEPER.; Woman, 60, Instructed to Keep Man at Home Until Court Acts. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/jabot-home-first-in-speed-handicap-whitneys-filly-triumphs-in-5000.html | JABOT HOME FIRST IN SPEED HANDICAP; Whitney's Filly Triumphs in $5,000 Added Stake at Rockingham Park. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/horse-show-post-to-king.html | Horse Show Post to King. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/zaro-agha-is-buried-weeping-mourners-carry-away-bits-of-turks.html | ZARO AGHA IS BURIED.; Weeping Mourners Carry Away Bits of Turk's Shroud as Relics. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/general-news-business-opportunities-financial-news-business-news-n.html | GENERAL NEWS BUSINESS OPPORTUNITIES FINANCIAL NEWS ' BUSINESS NEWS; N Copyright, 1934, by The New York Times Company. SUNDAY, JULY 1, 1934. L N | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hosiery-hearing-delayed-nra-rules-prevent-early-action-on.html | HOSIERY HEARING DELAYED; NRA Rules Prevent Early Action on Curtailment Proposal. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mangin-triumphs-in-nassau-tennis-defeats-herndon-63-16-63-and-flynn.html | MANGIN TRIUMPHS IN NASSAU TENNIS; Defeats Herndon, 6-3, 1-6, 6-3, and Flynn, 6-2, 6-0, to Gain Quarter-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/publisher-is-w-and-m-president.html | Publisher Is W. and M. President. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/courses-at-nyu-stress-new-era-summer-sessions-designed-to-emphasize.html | COURSES AT N.Y.U. STRESS 'NEW ERA'; Summer Sessions, Designed to Emphasize Fundamental Social Changes. SCHOOL SEEN IN NEW ROLE Prominent Speakers to Discuss Public Aspect of Crime and Demands on Education. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/german-mark-up-here-other-currencies-drop.html | German Mark Up Here; Other Currencies Drop | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/temple-adds-courses-evening-school-recognizing-new-leisure-offers.html | TEMPLE ADDS COURSES.; Evening School, Recognizing New Leisure, Offers Degrees. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/at-the-wheel-an-unanswered-question.html | AT THE WHEEL; An Unanswered Question. | True | By James O. Spearing. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-bishop-in-wartime-and-in-peace-a-small-part-by-the-right-rev-john.html | A Bishop in Wartime and in Peace; A SMALL PART. By the Right Rev. John Newton McCormick. Frontispiece portrait. 165 pp. Milwaukee, Wis.: Morehouse Publishing Company. $1.75. | True | F F.K. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/twarts-nieold.html | Twarts -- Nieold. | True | 8lal to Trot NEW YORK TIMZg. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-dance-prize-winner-van-der-lubbes-head-and-the-workers-dance.html | THE DANCE: PRIZE WINNER; ' Van der Lubbe's Head' and the Workers Dance League Competition | True | By John Martin. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/-vstatroms.html | | True | special to THZ N' YOR Tas. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/marbles-title-won-by-bay-state-boy-13-clifton-seaver-of-springfield.html | MARBLES TITLE WON BY BAY STATE BOY, 13; Clifton Seaver of Springfield Is Named National Champion in Ocean City Tourney. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/white-house-as-active-as-when-congress-quit.html | White House as Active As When Congress Quit | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rates-for-money-unchanged-in-june-charges-on-stock-and-curb.html | RATES FOR MONEY UNCHANGED IN JUNE; Charges on Stock and Curb Exchanges Steady for the Sixth Month. NEW CONTINUITY RECORD Curtailed Trading in Securities Caused Sharp Increase in Available Credit. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-vera-malone-bride-married-to-william-raymond-i-hogan-in.html | MISS VERA MALONE BRIDE.; Married to William Raymond I Hogan in Hoboken. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dodds-quiet-way-pleases-germans-american-ambassador-lives-on-salary.html | DODD'S QUIET WAY PLEASES GERMANS; American Ambassador Lives on Salary and Performs Duties Simply. PRODUCT OF NEW DEAL Deals in Straightforward Manner and Wins Respect of Foreign Diplomats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gliders-are-nazi-wings-soaring-flight-held-basic-as-training-for.html | GLIDERS ARE NAZI WINGS; Soaring Flight Held Basic As Training for Air Defense of Reich | True | By J. McClure Patterson. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fausel-holmberg.html | Fausel -- Holmberg. | True | 73pecial to Tle N:vr 'oR: TizJ. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/church-programs-in-the-city-today-pastors-to-mark-independence-day.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors to Mark Independence Day in Their Sermons and Some Will Talk on Pacifism. MORE START VACATIONS Visiting Clergymen Will Be Heard -- Several Bishops Will Occupy Pulpits. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lockwood-waxde.html | ]Lockwood -- Waxde. | True | Special to Tm NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/envoy-denies-starvation.html | Envoy Denies Starvation. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/yoirier-eber.html | Yoirier -- 'eber. | True | Special! to TaE NZW YORK TmS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rowland-g-oliver-weds-ruth-morgan-montclair-girl-married-by-dr.html | ROWLAND G. OLIVER WEDS RUTH MORGAN; Montclair Girl Married by Dr. Archibald Black in the First Congregational Church. | True | Special to THE NKW YORK T'ES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mary-h-davis-wed-to-sw-pendergast-bride-is-attended-by-elizabeth.html | MARY H. DAVIS WED TO S.W. PENDERGAST; Bride is Attended by Elizabeth Ballard -- Bridegroom's Brother Best Man. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-serums-fight-paralysis-on-coast-use-of-remedial-and-preventive.html | NEW SERUMS FIGHT PARALYSIS ON COAST; Use of Remedial and Preventive Types Encourage California in Checking Spread. 1,223 CASES SINCE MAY 1 Celebrations Which Draw Big Crowds Are Canceled -- Health Board Is Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/republicans-plan-michigan-rally-50000-to-celebrate-founding-of.html | REPUBLICANS PLAN MICHIGAN RALLY; 50,000 to Celebrate Founding of Party Under the Oaks at Jackson. | True | By William J. Duchaine. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mayor-hague-leaves-for-african-cruise-sails-with-doctor-on-trip-for.html | MAYOR HAGUE LEAVES FOR AFRICAN CRUISE; Sails With Doctor on Trip for Health -- Wife Departs on Bremen for Europe. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/soviet-railroads-again-under-fire-need-for-moving-grain-and-fear-of.html | SOVIET RAILROADS AGAIN UNDER FIRE; Need for Moving Grain and Fear of Winter Breakdown Are Causes of Prodding. OTHER INDUSTRIES SCORED Commuters Join in Outcry Against Railways -- Station Sleepers Criticized. SOVIET RAILROADS AGAIN UNDER FIRE | True | By Harold Denny.special Cable To the New York Times.by Harold N. Denny. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/youth-aided-in-idle-days-consultation-service-is-advising-hundreds.html | YOUTH AIDED IN IDLE DAYS; Consultation Service Is Advising Hundreds on Use of Spare Time | True | By Dr. Mary H.s. Hayes, Director, Vocational Service For Juniors. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cus-in-ox.html | Cu/s -- I/,n ox. | True | Special to T NEW YORK TS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gets-rochester-federal-post.html | Gets Rochester Federal Post. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/40000-will-attend-church-convention-plans-being-made-for-protestant.html | 40,000 WILL ATTEND CHURCH CONVENTION; Plans Being Made for Protestant Episcopal Triennial Meeting at Atlantic City Oct. 10. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/southampton-scene-of-many-dinners-prof-and-mrs-paul-mayo-hosts-on.html | SOUTHAMPTON SCENE OF MANY DINNERS; Prof. and Mrs. Paul Mayo Hosts on Wedding Anniversary -- Shinnecock Club Opens. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/clover-leaf-wins-the-saddle-title-mrs-hubbss-mare-triumphs-over.html | CLOVER LEAF WINS THE SADDLE TITLE; Mrs. Hubbs's Mare Triumphs Over Glen Martha in Horse Show at Stamford. MONTAUK LEADING HUNTER Takes Championship and Pair of Blues -- Miss Hyland Judged Outstanding Rider. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/3-japanese-planes-gone-naval-craft-with-crews-totaling-nine-missing.html | 3 JAPANESE PLANES GONE.; Naval Craft, With Crews Totaling Nine Missing for 30 Hours. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/locomotive-fireman-victim.html | Locomotive Fireman Victim. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/tufverson-search-in-2-states-futile-police-officer-returns-from.html | TUFVERSON SEARCH IN 2 STATES FUTILE; Police Officer Returns From Massachusetts and Maine With Little Information. QUERIED SCHOOL TEACHER She Had Written a Letter to Poderjay -- Found Nothing of Value in Boston Clue. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mexico-in-todays-election-votes-on-a-sixyear-program-plan-calling.html | MEXICO, IN TODAY'S ELECTION, VOTES ON A SIX-YEAR PROGRAM; Plan Calling for Widespread Social and Economic Changes Is Backed by Cardenas, the Leading Presidential Candidate | True | By Samuel Guy Inman. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/july-4-1776-when-new-york-trembled-on-the-first-day-of-our.html | JULY 4, 1776: WHEN NEW YORK TREMBLED; On the First Day of Our Independence An Enemy Fleet Lay in the Harbor And a Hostile Army Was Near By WHEN NEW YORK TREMBLED On July Fourth, 1776, the Enemy Was Here | True | By Dorothie Bobbe | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/third-pocket-battleship-is-launched-by-germany.html | Third Pocket Battleship Is Launched by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/welcome-sales-tax-end-retailers-hold-levy-by-state-was-uneconomic.html | WELCOME SALES TAX END.; Retailers Hold Levy by State Was Uneconomic -- No Renewal Seen. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/radio-heads-retained-men-of-communications-board-all-with-wide.html | RADIO HEADS RETAINED.; Men of Communications Board All With Wide Experience. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/heat-a-richmond-factor-retail-trade-is-cut-but-seasonal-lines-move.html | HEAT A RICHMOND FACTOR.; Retail Trade Is Cut, but Seasonal Lines Move Well. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/trend-in-brazil-is-to-modernization-republic-is-fast-forging-away.html | TREND IN BRAZIL IS TO MODERNIZATION; Republic Is Fast Forging Away From Tradition to Present-Day Methods. NATURAL RESOURCES VAST Virgin Land, Water Courses and Diversified Climate Among Its Advantages. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sports-of-the-times-sock-and-buskin.html | Sports of the Times; Sock and Buskin. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/monmouth-poloists-win-register-triumph-over-rumson-country-club-by.html | MONMOUTH POLOISTS WIN.; Register Triumph Over Rumson Country Club by 7 to 5. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/temblor-shakes-mexico-city.html | Temblor Shakes Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/concerts-out-of-town.html | CONCERTS OUT OF TOWN. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/albanians-issue-denial-scout-italian-reports-that-fleet-arrival-was.html | ALBANIANS ISSUE DENIAL.; Scout Italian Reports That Fleet Arrival Was Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-voice-of-the-people.html | THE VOICE OF THE PEOPLE. | True | From The Ottawa Journal. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mr-noyess-apologia-the-unknown-god-by-alfred-noyes-383-pp-new-york.html | Mr. Noyes's Apologia; THE UNKNOWN GOD. By Alfred Noyes. 383 pp. New York: Sheed & Ward. $2.50. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rye-club-to-be-scene-of-charity-festival-leake-and-watts-orphan.html | RYE CLUB TO BE SCENE OF CHARITY FESTIVAL; Leake and Watts Orphan House Will Gain by 'A Gay Afternoon' July 13. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/heat-of-91-kills-2-relief-due-today-13-persons-prostrated-in-city.html | HEAT OF 91 KILLS 2; RELIEF DUE TODAY; 13 Persons Prostrated in City -- Thousands Seek Relief at Shore Resorts. STORM TO END HOT WAVE Scientists in Sweltering Room in Baltimore Produce Cold of 452 Degrees Below Zero. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/would-end-auto-club-receiver-ask-court-permit-to-dissolve-national.html | WOULD END AUTO CLUB.; Receiver Ask Court Permit to Dissolve National Body. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/pope-on-holiday-to-direct-vatican-telephones-and-wireless-to-link.html | POPE ON HOLIDAY TO DIRECT VATICAN; Telephones and Wireless to Link Castel Candolfo Villa to Offices for Summer. PONTIFF WILL LEAVE SOON High Officials Are Expected to Go to Vacation Home Often for Conferences on Work. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/girl-17-held-as-robber-police-say-she-admits-aiding-man-in-a-holdup.html | GIRL, 17, HELD AS ROBBER.; Police Say She Admits Aiding Man in a Hold-Up Attempt. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/canada-gets-mace-july-4-roosevelt-completes-plan-to-return-emblem.html | CANADA GETS MACE JULY 4.; Roosevelt Completes Plan to Return Emblem Seized in 1813. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/falling-stage-for-baireuth.html | Falling Stage' for Baireuth. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/london-paper-scores-german-spectacle-sunday-express-calls-hitler-a.html | LONDON PAPER SCORES GERMAN SPECTACLE; Sunday Express Calls Hitler a Gangster -- Says Ruffians Fell Out Over Swag. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/50-first-editions-assailed-as-bogus-english-bibliophiles-list-many.html | 50 FIRST EDITIONS ASSAILED AS BOGUS; English Bibliophiles List Many Copies in Noted Collections as Modern Forgeries. MORGAN LIBRARY NAMED British Museum Also Called a Victim -- Findings Disputed by a Third Expert. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dr-daniel-j-monigan.html | DR, DANIEL J. MONIGAN. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-deal-weighed-in-new-england-mass-of-statistics-gathered-on.html | NEW DEAL WEIGHED IN NEW ENGLAND; Mass of Statistics Gathered on Government's Recovery Program There. | True | By F. Lauriston Bullard. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/at-bar-harbor.html | AT BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/2-die-in-crash-on-jersey-road.html | 2 Die in Crash on Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/road-hazard-new-style.html | Road Hazard: New Style. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bird-saved-from-snake-pheasant-disgorged-flies-away-after-rescue.html | BIRD SAVED FROM SNAKE.; Pheasant, Disgorged, Flies Away After Rescue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/story-of-china-traced-back-to-somewhere-near-1500-bc.html | STORY OF CHINA TRACED BACK TO SOMEWHERE NEAR 1500 B.C. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mayor-warns-councils-says-community-groups-must-be-unbiased-while.html | MAYOR WARNS COUNCILS.; Says Community Groups Must Be Unbiased While in City Building. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/old-munichs-new-role-under-the-nazis-the-historic-bavarian-city-is.html | OLD MUNICH'S NEW ROLE UNDER THE NAZIS; The Historic Bavarian City Is Groomed to Be a Political And Cultural South German Capital, Rivaling Vienna | True | By Ft. Birchall | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-elinor-mneir-wed-to-l-lan6e-marriage-of-the-daughter-o-thomas.html | MISS ELINOR M'NEIR WED TO L. LAN6E; Marriage of the Daughter o Thomas S. McNeir Held in Bronxville Church. COUSIN ATTENDSTHE BRIDE, Signora Spreafico-Droume 19 Honor MatronC. Kenneth Lange the Best Man, | True | Special to TH lqsw YORX Tt _. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/chapel-to-build-wing-ground-to-be-broken-today-at-st-john-divine-in.html | CHAPEL TO BUILD WING.; Ground to Be Broken Today at St. John Divine in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/heads-electrical-union.html | Heads Electrical Union. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/detroit-bishop-sees-pope-head-of-church-endorses-campaign-against.html | DETROIT BISHOP SEES POPE; Head of Church Endorses Campaign Against 'Immoral' Movies. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-strong-congress-minority.html | A STRONG CONGRESS MINORITY. | True | From The Philadelphia Inquirer. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/plants-to-maintain-output-in-summer-few-manufacturers-are-planning.html | PLANTS TO MAINTAIN OUTPUT IN SUMMER; Few Manufacturers Are Planning on Protracted Shut-Down in Dull Period. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dr-medwin-leale-dies-at6e-of-60-new-york-physician-served-as.html | DR. MEDWIN LEALE DIES AT/[6E OF 60; New York Physician Served as Surgeon in Puerto Rico in War With Spain, | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-emily-learned-wed-becomes-bride-of-dr-william-beecher-scoville.html | MISS EMILY LEARNED WED.; Becomes Bride of Dr. William Beecher Scoville. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/anderson-weinacker.html | Anderson -- Weinacker. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/australia-tallies-136-for-3-wickets-holds-surrey-to-total-of-175.html | AUSTRALIA TALLIES 136 FOR 3 WICKETS; Holds Surrey to Total of 175 Runs in the First Innings -- Other Cricket Scores. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/to-colonize-manchukuo-government-and-rail-company-to-aid-japanese.html | TO COLONIZE MANCHUKUO.; Government and Rail Company to Aid Japanese Settlers, | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/5300000-in-reich-forces-storm-troops-lead-with-3000000-stahlhelm.html | 5,300,000 IN REICH FORCES.; Storm Troops Lead With 3,000,000 -- Stahlhelm Second. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/edwin-powelson.html | EDWIN POWELSON. | True | Special to Ti" NW Yql' TIxS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/easily-kept-gardens-simplicity-in-design-and-greater-use-of-natural.html | EASILY KEPT GARDENS; Simplicity in Design and Greater Use of Natural Features and Plants Cut Costs of Upkeep | True | By Hanna Tachau. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/neckes-luge.html | Neckes -- luge. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nicol-foertner.html | Nicol -- Foertner. | True | Special to THE NEW YORK Trs. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/saverharvy.html | Sav'erHarvy. | True | pecla! to Tu NEW oa Tms. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bishop-kimberly.html | Bishop -- Kimberly. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/3-gehrig-triples-are-hit-in-vain-yanks-star-drives-in-two-runs-but.html | 3 GEHRIG TRIPLES ARE HIT IN VAIN; Yanks' Star Drives In Two Runs, but Rain Halts Senators' Contest. MURPHY WORKS ON MOUND Enjoys 4-1 Lead When Storm Breaks -- Crosetti Makes a Thrilling Catch. | True | By James P. Dawson.special To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/noted-from-the-english-cable.html | NOTED FROM THE ENGLISH CABLE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dies-of-injuries-in-paris.html | Dies of Injuries in Paris. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/veterans-demand-jobs-77th-division-group-wants-relief-workers.html | VETERANS DEMAND JOBS.; 77th Division Group Wants Relief Workers Ousted to Make Room. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/16-boats-entered-in-overnight-race-sail-from-greenwich-point-to.html | 16 BOATS ENTERED IN OVERNIGHT RACE; Sail From Greenwich Point to Stratford Shoal and Return to Start July 14. PIERCE TROPHY AT STAKE Jennings's Contest, Victor in 1933, Again Will Compete in Riverside Club Event. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/britain-postpones-debt-retaliation-london-talks-with-germans-recess.html | BRITAIN POSTPONES DEBT RETALIATION; London Talks With Germans Recess as Berlin Trouble Ties Delegates' Hands. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/vacation-site-for-children-and-women-opens-tomorrow.html | Vacation Site for Children and Women Opens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/corn-prices-rise-as-rains-hold-off-july-leads-final-upturns-of-38.html | CORN PRICES RISE AS RAINS HOLD OFF; July Leads Final Upturns of 3/8 to 7/8c, Growers Being Slow to Sell. KANSAS CROP IN DANGER Wheat Loses 3/8 to 1/2c, Oats Gain 1/2 to 5/8c and Rye Ends Even to 1/4c Up. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gold-higher-in-london-dollars-strengthen-and-weekend-money-rate.html | GOLD HIGHER IN LONDON.; Dollars Strengthen and Week-End Money Rate Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nra-offices-picketed-placards-hit-johnson.html | NRA Offices Picketed; Placards Hit Johnson | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/platinum-outlook-bright-in-canada-dominion-can-supply-major-part-of.html | PLATINUM OUTLOOK BRIGHT IN CANADA; Dominion Can Supply Major Part of the World's Demand, Government Reports. NEW DISCOVERIES LIKELY Nickel Exports Not Being Used for Armaments, Company Executive Asserts. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/girls-who-became-artists-by-winifred-and-frances-kirkland-115-pp.html | GIRLS WHO BECAME ARTISTS. By Winifred and Frances Kirkland. 115 pp. New York: Harper & Brothers. $1. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/national-day-of-prayer-for-prosperity-urged.html | National Day of Prayer For Prosperity Urged | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/punish-allentown-mayor-state-supreme-court-justices-suspend-him.html | PUNISH ALLENTOWN MAYOR; State Supreme Court Justices Suspend Him From Bar for Year. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dropping-westall-may-split-party-westchester-county-republicans-not.html | DROPPING WESTALL MAY SPLIT PARTY; Westchester County Republicans Not All in Line With Macy. | True | By John H. Crider. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/call-for-buggy-stirs-town.html | Call for Buggy Stirs Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/katherine-woods-a-bride-married-in-a-greenwich-garden-to-james-w.html | KATHERINE WOODS A BRIDE; Married in a Greenwich Garden tO James W. Scales, | True | Special to Ta' NEW YoRE Ti,. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/two-lehmans-out-of-corn-exchange-philip-and-robert-resign-as-bank.html | TWO LEHMANS OUT OF CORN EXCHANGE; Philip and Robert Resign as Bank Directors to Conform With Federal Act. PLEA TO RESERVE REFUSED But Ruling Permits Whitney, Nash and Drysdale to Stay on Bank's Board. TWO LEHMANS OUT OF CORN EXCHANGE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/james-w-kelly.html | JAMES W. KELLY. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/suburban-bridal-for-jane-s3haff-she-is-married-to-albert-b-boardman.html | SUBURBAN BRIDAL FOR JANE S(3HAFF; She is Married to Albert B. Boardman 2d by the Rev. Harold F. Hohly. | True | Special to THB NBW ORK TLS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/expert-disputes-findings-most-of-copies-in-question-are-genuine-tj.html | EXPERT DISPUTES FINDINGS.; Most of Copies in Question Are Genuine, T.J. Wise Says. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gianttuna-sportsmen-fear-the-commercial-fishermen.html | GIANT-TUNA SPORTSMEN FEAR THE COMMERCIAL FISHERMEN | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/steketee-vhite.html | Steketee -- Vhite. | True | special to T lqRw o Tq8. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/crepes-and-satins-for-evening-pale-shades-with-vivid-contrasts.html | CREPES AND SATINS FOR EVENING; Pale Shades With Vivid Contrasts | True | By Virginia Pope. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-deal-held-aid-to-south-america-colombian-presidentelect-in.html | NEW DEAL HELD AID TO SOUTH AMERICA; Colombian President-Elect in Radio Talk Here Praises Work of Roosevelt. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/three-cities-clash-oh-midtown-tube-plans-for-approaches-to-tunnel.html | THREE CITIES CLASH OH MID-TOWN TUBE; Plans for Approaches to Tunnel Involve Municipalities in New Jersey. | True | By Charles Zerner. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/recovery-party-asks-an-election-manhattan-leaders-demand-that-knott.html | RECOVERY PARTY ASKS AN ELECTION; Manhattan Leaders Demand That Knott Call One for County Committee in Fall. SEE CHANCE TO WIN SEATS Group Contends Rule for Biennial Vote, Followed by Tammany, Is Not Legal. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/schnabel-wrestles-tomorrow.html | Schnabel Wrestles Tomorrow. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/barr-quits-post-as-tombs-warden-retires-on-pension-after-37-years.html | BARR QUITS POST AS TOMBS WARDEN; Retires on Pension After 37 Years of Service in the City's Prison System. PRAISED BY MacCORMICK Job Among Most Difficult in the Department -- No Choice for Successor Announced. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fears-over-japan-in-latin-america-dr-weiss-after-tour-in-south-says.html | FEARS OVER JAPAN IN LATIN AMERICA; Dr. Weiss, After Tour in South, Says Countries There Move to Curb Her. RESTRICTIONS PLANNED Traditional Trade Relations Are Preferred -- Outlook for U.S. Never Better, He Adds. | True | By Charles E. Egan. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rain-aids-the-northwest-but-minneapolis-trade-is-slightly-below.html | RAIN AIDS THE NORTHWEST.; But Minneapolis Trade Is Slightly Below Seasonal Level. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bids-on-24-warships-to-be-opened-aug-15-four-cruisers-14-destroyers.html | BIDS ON 24 WARSHIPS TO BE OPENED AUG. 15; Four Cruisers, 14 Destroyers and 6 Submarines in Navy Building Program. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nelson-s-spencer-lawyer-78-is-dead-former-head-of-city-club-for-25.html | NELSON S. SPENCER, LAWYER, 78, IS DEAD; Former Head of City Club for 25 Years Led Movements for Civic Betterment, A CIVIL SERVICE CHAMPION Appeared as Complainant in Action to Remove Ex-Mayor's Brother From Post. | True | pecial to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/farley-leaves-washington.html | Farley Leaves Washington. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/word-from-mr-walpole-british-author-to-guide-producers-in-film-of.html | WORD FROM MR. WALPOLE; British Author to Guide Producers in Film Of Dickens's 'David Copperfield' | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/courses-on-marriage-urged-for-all-schools-educators-say-training.html | Courses on Marriage Urged for All Schools; Educators Say Training Cuts the Divorce Rate | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/riptide-is-winner-in-sound-regatta-maxwell-sloop-crosses-line-first.html | RIPTIDE IS WINNER IN SOUND REGATTA; Maxwell Sloop Crosses Line First in Handicap Class -- Drifting Match Enforced. RIPTIDE IS WINNER IN SOUND REGATTA | True | By James Robbinsspecial To the New York Times.by James Robbins. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/corcoran-strowbridge.html | Corcoran -- Strowbridge. | True | Special to TH NEW YORK TIIr.S. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/prize-symphony-to-be-played.html | Prize Symphony to Be Played. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/on-the-riviera-interval-in-eden-by-elizabeth-hall-yates-287-pp-new.html | On the Riviera; INTERVAL IN EDEN. By Elizabeth Hall Yates. 287 pp. New York: Rae D. Henkle. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/antipicketing-drive-upheld-in-jersey-city-safety-director-says.html | ANTI-PICKETING DRIVE UPHELD IN JERSEY CITY; Safety Director Says Prominent Young Men, Active in Labor Row, Seek Publicity. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dodge-assigns-2-aides-to-state-nra-director.html | Dodge Assigns 2 Aides To State NRA Director | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/treasury-taking-silver-fast-here-half-of-total-in-depositories-of.html | TREASURY TAKING SILVER FAST HERE; Half of Total in Depositories of Commodity Exchange Called Since March 1. DEALERS ARE PERTURBED Several Have Quit Market, but Banks Are Re-entering -- Imports Small. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/old-italys-new-roads-present-government-now-completing-system-of.html | OLD ITALY'S NEW ROADS; Present Government Now Completing System of Modern Highways | True | By Hamilton M. Wright. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/3000-shares-under-option.html | 3,000 Shares Under Option. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/polo-final-gained-by-aiken-knights-bostwick-puts-game-in-overtime.html | POLO FINAL GAINED BY AIKEN KNIGHTS; Bostwick Puts Game in Overtime, Then Scores Goal That Beats Great Island, 8-7. PLAY FAST THROUGHOUT Decisive Marker Tallied After One Minute of Extra Session at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/25000-children-join-in-june-walk-hines-fetes-tammany-youngsters.html | 25,000 Children Join in June Walk; Hines Fetes Tammany Youngsters; Officeholders Lead Way as Youth of District Marches to Park to Revel in Ice Cream -- Twenty Bands Keep Enthusiasm High as Praises of Leader Are Sung. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/atlanta-extends-gains-wholesale-and-retail-trade-in-area-exceeds.html | ATLANTA EXTENDS GAINS.; Wholesale and Retail Trade in Area Exceeds Expectations. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/foresees-profit-drop-in-fall-merchandising.html | Foresees Profit Drop In Fall Merchandising | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/montreal-triumphs-43-defeats-rochester-as-salveson-scores-ninth.html | MONTREAL TRIUMPHS, 4-3.; Defeats Rochester as Salveson Scores Ninth Victory. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/stein-in-new-post-formally-takes-job-as-head-of-missing-persons.html | STEIN IN NEW POST.; Formally Takes Job as Head of Missing Persons Bureau. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/herman-j-metz.html | HERMAN J. METZ. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-jersey-fights-art-press-evils-committee-of-censors-formed-at.html | NEW JERSEY FIGHTS 'ART' PRESS EVILS; Committee of Censors Formed at Suggestion of Grand Jury in Union County. MAY EXTEND ACTIVITIES Purpose Is to Rid News Stands of Pornographic Magazines Offered for Sale. | True | By Richard D. Burritt.special Correspondence. the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-head-for-aviation-concern.html | New Head for Aviation Concern. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/von-papens-independence.html | VON PAPEN'S INDEPENDENCE. | True | From The St. Louis Post-Dispatch. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/montebank-best-hunter-in-show-at-far-hills.html | Montebank Best Hunter In Show at Far Hills | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/remanded-in-trinidad-ship-steward-held-after-hearing-involving-a.html | REMANDED IN TRINIDAD.; Ship Steward Held After Hearing Involving a Texas Murder. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/strike-loss-is-250000-milwaukee-company-gives-figure-peace-pact-in.html | STRIKE LOSS IS $250,000.; Milwaukee Company Gives Figure -- Peace Pact in Effect. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/2-women-try-suicide-in-the-same-house-staten-island-neighbors-not.html | 2 WOMEN TRY SUICIDE IN THE SAME HOUSE; Staten Island Neighbors, Not Known to Each Other, Revived in Hour by Same Doctor. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/two-bitten-by-horses-one-brooklyn-man-injured-on-hand-another-on.html | TWO BITTEN BY HORSES.; One Brooklyn Man Injured on Hand, Another on Chest. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/garnett-annexes-school-net-final-choate-star-conquers-behr-75-26-75.html | GARNETT ANNEXES SCHOOL NET FINAL; Choate Star Conquers Behr, 7-5, 2-6, 7-5, 2-6, 6-3,-in Eastern Tournament. BRILLIANT RALLY DECIDES Victor Takes 5 Straight Games in Last Set of Battle at Manursing Island Club. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cain-austin.html | Cain -- Austin. | True | Special to Ta 1r YORi TS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/millards-entry-is-triple-winner-big-chiefs-triumphs-include-victory.html | MILLARD'S ENTRY IS TRIPLE WINNER; Big Chief's Triumphs Include Victory in Sweepstakes at Albany Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/citys-auto-toll-continues-to-drop-eight-fewer-deaths-in-fourth-week.html | CITY'S AUTO TOLL CONTINUES TO DROP; Eight Fewer Deaths in Fourth Week of Police Campaign Than Last Year. INJURIES DECREASE BY 320 Number of Accidents Off 35.3 Per Cent -- Commissioner O'Ryan Pleased at Record. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-mayor-after-six-months-laguardia-talks-of-his-eventful-half.html | THE MAYOR -- AFTER SIX MONTHS; LaGuardia Talks of His Eventful Half Year, of the Things He Has Tried to Accomplish, of the Difficulties He Has Encountered in His Task, and of His Hopes for the Future of the City | True | By Russell Owen | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-prison-chaplain-twelve-years-in-a-reformatory-a-report-of-the.html | A Prison Chaplain; TWELVE YEARS IN A REFORMATORY. A report of the activities and experiences of a Catholic chaplain during twelve years' service in the Elmira Reformatory. By the Rev. Francis J. Lane. Preface by Frank L. Christian. Frontispiece. 166 pp. Elmira, N.Y.: The Elmira Reformatory. $1.75. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mathlas-dlxon.html | Mathlas -- DLxon. | True | Special to T NW yoc TZ. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/leopold-slayer-seriously-ill.html | Leopold, Slayer, Seriously Ill. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/maggie-cline-will-filed-actress-left-bulk-of-estate-to-john-ryan.html | MAGGIE CLINE WILL FILED.; Actress Left Bulk of Estate to John Ryan, Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/seeks-builders-bids-on-200-postoffices-treasury-department-prepares.html | SEEKS BUILDERS' BIDS ON 200 POSTOFFICES; Treasury Department Prepares to Rush Construction Under the $65,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/candidates-who-talk-must-pay-for-beer.html | Candidates Who Talk Must Pay For Beer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-novel-of-new-cape-cod-people-sun-on-their-shoulders-by-elizabeth.html | A Novel of New Cape Cod People; SUN ON THEIR SHOULDERS. By Elizabeth, Eastman. 316 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/art-magazines.html | ART MAGAZINES | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/east-hampton-folk-have-dinner-dance-many-parties-entertained-at-the.html | EAST HAMPTON FOLK HAVE DINNER DANCE; Many Parties Entertained at the Opening Social Event of Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/comparison-deplored.html | Comparison Deplored. | True | IRVING RUBINS | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/emperor-jones-july-10-julius-bledsoe-and-negro-cast-will-appear-in.html | EMPEROR JONES' JULY 10.; Julius Bledsoe and Negro Cast Will Appear in Gruenberg Opera. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/manganese-men-ask-aid-petition-signed-by-186-in-congress-seeks-curb.html | MANGANESE MEN ASK AID.; Petition Signed by 186 in Congress Seeks Curb on Imports. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-impact-of-races-the-ways-of-white-folks-by-langston-hughes-248.html | The Impact of Races; THE WAYS OF WHITE FOLKS. By Langston Hughes. 248 pp. New York: Alfred A. Knopf. $2.50. | True | LEANE ZUGSMITH. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sensibilities-of-the-old-aristocracy-are-disregarded-in-hitlers.html | Sensibilities of the Old Aristocracy Are Disregarded in Hitler's Germany | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/on-topics-of-the-hour-what-some-of-our-readers-think-about.html | ON TOPICS OF THE HOUR; What Some of Our Readers Think About 'Telegraphic Signals' and 'Influence' | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mysterious-rustlers-montana-outlaw-by-tom-roan-314-pp-new-york.html | Mysterious Rustlers; MONTANA OUTLAW. By Tom Roan. 314 pp. New York: Alfred H. King $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/coat-sale-views-vary-august-store-promotions-evoke-sharpest.html | COAT SALE VIEWS VARY.; August Store Promotions Evoke Sharpest Conflict in Years. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-summer-art-schools.html | THE SUMMER ART SCHOOLS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/asbury-park-program.html | ASBURY PARK PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/marie-dressler-rallies-from-coma-actress-rests-comfortably-in.html | MARIE DRESSLER RALLIES FROM COMA; Actress Rests Comfortably in California Home After a Quiet Night. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-life-and-friendships-of-sir-thomas-more-with-admirable-clarity.html | The Life and Friendships of Sir Thomas More; With Admirable Clarity Miss Routh Writes of a Faithful and Witty and Courageous Man SIR THOMAS MORE AND HIS FRIENDS. 1477-1535. By E.M. G. Routh. 236 pp. Illustrations. New York: The Oxford University Press. $5. | True | By Percy Hutchison | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/how-a-house-party-is-staged-joe-cook-is-there-but-seldom-smiles-the.html | HOW A HOUSE PARTY IS STAGED; Joe Cook Is There But Seldom Smiles -- The Guests Laugh | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/3065-ccc-recruits-to-be-mustered-here-youths-18-to-25-from-new-york.html | 3,065 CCC RECRUITS TO BE MUSTERED HERE; Youths, 18 to 25, From New York, Jersey and Connecticut, Start Examinations Tomorrow. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/abeel-with-an-82-gains-golf-medal-leads-field-in-the-qualifying.html | ABEEL, WITH AN 82, GAINS GOLF MEDAL; Leads Field in the Qualifying Round of Advertising Association's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-jennie-e-hotchkiss.html | MISS JENNIE E. HOTCHKISS. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/drive-on-trade-bureau-roosevelt-will-be-urged-to-rebuild-foreign.html | DRIVE ON TRADE BUREAU.; Roosevelt Will Be Urged to Rebuild Foreign Commerce Personnel | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/johnson-blames-harriman-owners-he-wires-mayor-that-only-2-points.html | JOHNSON BLAMES HARRIMAN OWNERS; He Wires Mayor That Only 2 Points Block Restoration of Blue Eagle to Mills. PLEA MADE TO ROOSEVELT Mill Executives Appeal to Him Against 'Destruction' -- Union Charges Kidnapping. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/left-vs-right-in-germany-hitlers-party-is-divided-between-those-who.html | LEFT VS. RIGHT IN GERMANY; Hitler's Party Is Divided Between Those Who Want Social Reform And Those Who Would Preserve the Present Economic System ON THE NAZI RIGHT WING. | True | By Emil Lengyel. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/german-catholics-score-nazi-ways-bishops-in-letter-to-clergy-assail.html | GERMAN CATHOLICS SCORE NAZI WAYS; Bishops in Letter to Clergy Assail Nordic 'Mystery' and Pagan Tendencies. STRIKE AT PERSECUTION They Protest the Suppression of Press and Declare They Won't Be Silenced. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/banking-as-a-profession.html | BANKING AS A PROFESSION. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/court-frees-44-pickets-seized-for-blocking-walk-outside-relief.html | COURT FREES 44 PICKETS.; Seized for Blocking Walk Outside Relief Bureau -- 25 Are Women. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/plans-course-for-brides-hunter-to-teach-them-this-summer-how-to.html | PLANS COURSE FOR BRIDES; Hunter to Teach Them This Summer How to Cook and Keep House. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/steel-price-cuts-arouse-the-trade-uncertainty-in-market-seen-as.html | STEEL PRICE CUTS AROUSE THE TRADE; Uncertainty in Market Seen as Weirton and Great Lakes File Reductions. ACTION BY OTHERS LIKELY In Meeting Quotations Effective July 7 They May Include Additional Products. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/2-mt-vernon-police-threatened.html | 2 Mt. Vernon Police Threatened. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/share-trading-off-sharply-in-month-16802460-total-on-stock-exchange.html | SHARE TRADING OFF SHARPLY IN MONTH; 16,802,460 Total on Stock Exchange Was Smallest in Ten Years. DEALINGS LIGHT ON CURB Business Slowest Since 1933 -- Bond Turnover on Big Board Down $17,686,200. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/future-of-hitler-declared-at-stake-german-mutiny-held-by-close.html | FUTURE OF HITLER DECLARED AT STAKE; German Mutiny Held by Close Observers to Be Token of Widespread Disaffection. DIRECT CHALLENGE SEEN Pact With Reichswehr Expected as Move by Chancellor to Insure His Political Life. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/keenan-warns-states-on-crime-he-says-federal-government-will-take.html | KEENAN WARNS STATES ON CRIME; He Says Federal Government Will Take Over Police Power Unless System Improves. URGES COMPACTS AT ONCE Parole Conference Here Urges Cooperation of Agencies in Checking on Prisoners. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/politician-gets-6-months-seymour-sentenced-for-testimony-on-rival.html | POLITICIAN GETS 6 MONTHS; Seymour Sentenced for Testimony on Rival Norris Candidacy. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sutter-conquers-bell-in-five-sets-triumphs-57-16-63-75-63-in.html | SUTTER CONQUERS BELL IN FIVE SETS; Triumphs, 5-7, 1-6, 6-3, 7-5, 6-3, in Semi-Final of Eastern Title Tennis Tourney. HALL ALSO IS A VICTOR Vanquishes Nogrady, 7-5, 6-2, 6-4 -- Winners Meet Today for the MacDougall Trophy. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/captor-of-dillinger-visits-police-here-ml-robbins-of-tucson-ariz.html | CAPTOR OF DILLINGER VISITS POLICE HERE; M.L. Robbins of Tucson, Ariz., Advises Against Attempts to Take Outlaw Alive. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/charges-churches-spread-red-views-national-legion-head-quotes.html | CHARGES CHURCHES SPREAD RED VIEWS; National Legion Head Quotes Epworth Herald as Advocating Sabotage in War. HIS PAPER READ IN CHICAGO Edward A. Hayes Cites Student Action at Columbia as Anarchistic Move. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gilbert-tucker.html | Gilbert -- Tucker. | True | Special to THI Ngw YORK TIMg8. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-balkans-illuminate-europes-feuds-little-nations-grown-in.html | THE BALKANS ILLUMINATE EUROPE'S FEUDS; Little Nations, Grown In Strength, Help to Mold the Policies Of Great Powers | True | By Anne O'Hare McCormick Belgrade. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/vallatt-toronto-keeps-douglas-dinghy-trophy.html | Vallatt, Toronto, Keeps Douglas Dinghy Trophy | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/held-in-theatrical-deal-backer-of-white-horse-tavern-accuses-singer.html | HELD IN THEATRICAL DEAL.; Backer of 'White Horse Tavern' Accuses Singer Midgets' Manager. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fall-buying-expands-especially-on-furs-collar-designs-slim.html | FALL BUYING EXPANDS ESPECIALLY ON FURS; Collar Designs, Slim Silhouette and Emphasis on Suits Are Early Highlights. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hunt-on-for-escaped-convicts.html | Hunt On for Escaped Convicts. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/capt-ayers-ends-his-police-career-many-bid-farewell-to-head-of-miss.html | CAPT. AYERS ENDS HIS POLICE CAREER; Many Bid Farewell to Head of Missing Persons Bureau, Retired by Age Rule. HE HANDLED NOTED CASES Plans a Vacation With Family -- Will Continue Hunt for Miss Tufverson Unofficially. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/berlinparis-phone-cut-communications-interrupted-after-news-of.html | BERLIN-PARIS PHONE CUT.; Communications Interrupted After News of Clash Passes | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/would-delay-tariff-cuts-importer-says-goods-here-must-be-protected.html | WOULD DELAY TARIFF CUTS; Importer Says Goods Here Must Be Protected in Treaties. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/exhibitions.html | EXHIBITIONS | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/paid-staff-planned-by-mortgage-group-conferences-president-picks-a.html | PAID STAFF PLANNED BY MORTGAGE GROUP; Conference's President Picks a Committee to Advise on Permanent Body. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/reds-still-active-in-yangtse-region-definite-results-in-nankings.html | REDS STILL ACTIVE IN YANGTSE REGION; Definite Results in Nanking's Campaign Achieved in Only One Area. | True | By Douglas Robertson. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mccormick-warns-of-gag-free-press-threatened-he-says-in-kansas.html | McCORMICK WARNS OF GAG.; Free Press Threatened. He Says in Kansas Speech. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/club-dance-at-greenwich.html | Club Dance at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bulgarian-women-seek-office.html | Bulgarian Women Seek Office. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bolivia-condemns-czech-as-spy.html | Bolivia Condemns Czech as Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fuel-oil-on-hand-to-meet-demand-situation-created-here-by-the.html | FUEL OIL ON HAND TO MEET DEMAND; Situation Created Here by the Limiting of Imports Is Reported Overcome. PRICES TO REMAIN STEADY Some Companies Bought California Product, and Shipping Costs Raised Quotations. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lrench-plummer.html | lrench -- Plummer. | True | Special to Tr NW YORK TL,fES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/saving-the-soil.html | Saving the Soil. | True | GERALD GERALDSON | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ioyer-lowry.html | Ioyer -- Lowry. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/3-years-voyage-in-ketch-planned-final-preparations-for-long-cruise.html | 3 YEARS' VOYAGE IN KETCH PLANNED; Final Preparations for Long Cruise Being Made by the Rinskowski Brothers. START LIKELY ON JULY 10 Bremen Slated as First Port of Call -- Return Home Scheduled Through Panama Canal. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/troth-announced-of-marie-holslag-smith-college-graduate-to-be-the.html | TROTH ANNOUNCED OF MARIE HOLSLAG; Smith College Graduate to Be! the Bride of S. L. Moore, Formerly of Princeton. | True | Special to THK NKW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/machine-age-dooms-boston-bookshop-where-famous-authors-used-to.html | Machine Age Dooms Boston Bookshop Where Famous Authors Used to Browse | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/streicher-not-arrested.html | Streicher Not Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nyac-prevails-95-conquers-crescents-in-eastern-athletic-club-league.html | N.Y.A.C. PREVAILS, 9-5.; Conquers Crescents in Eastern Athletic Club League Game. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-pacing-mark-to-dick-reynolds-son-of-single-g-sets-159-25-record.html | NEW PACING MARK TO DICK REYNOLDS; Son of Single G. Sets 1:59 2-5 Record for Edwards Stake at North Randall. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/jersey-shore-fetes-arranged.html | JERSEY SHORE FETES ARRANGED | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-president-takes-to-the-sea-lanes-on-his-vacation-he-will-visit.html | THE PRESIDENT TAKES TO THE SEA LANES; On His Vacation He Will Visit Islands in Two Oceans and For a Month Will Be a Part of the Navy He Loves ROOSEVELT TAKES TO THE SEA The President Will Visit Islands in Two Oceans and Be Part of the Navy He Loves THE SUNSET CALL | True | By Mildred Adams Washington. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/librarian-declared-sane-miss-yohannessen-receives-apology-from-dr.html | LIBRARIAN DECLARED SANE; Miss Yohannessen Receives Apology From Dr. Brooks in Court | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hitler-commands-nazi-abstinences-forbids-the-troopers-to-spend.html | HITLER COMMANDS NAZI ABSTINENCES; Forbids the Troopers to Spend Money on Banquets and Bans Moral 'Debauches.' WANTS 'MEN, NOT APES' Chancellor Asserts All Must Be on Best Behavior or Be Expelled From Ranks. HITLER COMMANDS NAZI ABSTINENCES | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/boy-of-13-excels-in-casting-tourney-harry-buchanan-jr-of-dover-nj.html | BOY OF 13 EXCELS IN CASTING TOURNEY; Harry Buchanan Jr. of Dover, N.J., Wins a Title and Is Runner-Up for Another. ART NEU JR. TRIUMPHS East Orange Man Annexes Plug Casting Event for Accuracy on Central Park Lake. | True | By George Greenfield. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/papen-ousted-klausener-slain-catholic-leader-had-been-high-prussian.html | PAPEN OUSTED KLAUSENER; Slain Catholic Leader Had Been High Prussian Police Official. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/detective-killed-in-crash.html | Detective Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/round-of-festivities-precedes-wedding-bridal-party-luncheon-guests.html | ROUND OF FESTIVITIES PRECEDES WEDDING; Bridal Party Luncheon Guests of the John Russell Popes and Daughter, Miss Jane. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/araiza-of-mexico-enters-syracuse-chess-tourney.html | Araiza of Mexico Enters Syracuse Chess Tourney | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/reindeer-of-the-waves-by-ruth-harshaw-illustrations-by-margaret.html | REINDEER OF THE WAVES. By Ruth Harshaw. Illustrations by Margaret Iannelli. 288 pp. Chicago : Rand, McNally & Co. $2.50. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/pick-25-track-men-for-foreign-trips-14-national-aau-stars-to-invade.html | PICK 25 TRACK MEN FOR FOREIGN TRIPS; 14 National A.A.U. Stars to Invade Japan, While Rest Will Visit Europe. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/detroit-bankers-get-bail-three-arraigned-and-plead-not-guilty-on.html | DETROIT BANKERS GET BAIL; Three Arraigned and Plead Not Guilty on Federal Indictment. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/film-shows-in-the-french-capital.html | FILM SHOWS IN THE FRENCH CAPITAL | True | By Herbert L. Matthews.paris. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/london-opera-season.html | LONDON OPERA SEASON | True | By F. Bonavia. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/science-infantile-paralysis-the-superuranium-california-epidemic.html | SCIENCE: INFANTILE PARALYSIS: THE 'SUPER-URANIUM'; California Epidemic Emphasizes Our Lack of Knowledge of Poliomyelitis -- More About Chemical Element 'No. 93' ITALIAN PHYSICIST BRAILLE TYPEWRITER FOR THE BLIND | True | By Waldemar Kaempffert. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/heckscher-urges-trade-pact-with-bolivia-to-establish-tinsmelting.html | Heckscher Urges Trade Pact With Bolivia To Establish Tin-Smelting Industry Here | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/baker-woodward.html | Baker -- Woodward. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/john-d-nearing-95-keeps-to-his-estate-oil-mans-health-is-reported.html | JOHN D., NEARING 95, KEEPS TO HIS ESTATE; Oil Man's Health Is Reported Good, but He Shuns Public Life for Quiet of Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/seeking-new-programs.html | SEEKING NEW PROGRAMS. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/financial-markets-stock-and-bond-trading-unusually-dull-cotton.html | FINANCIAL MARKETS; Stock and Bond Trading Unusually Dull -- Cotton Higher; Wheat Lower. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/misses-rudolph-advance-gain-semifinal-at-staten-island-nets-randall.html | MISSES RUDOLPH ADVANCE; Gain Semi-Final at Staten Island Nets -- Randall Is Victor. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/davidson-retains-state-gun-laurels-breaks-25-straight-targets-to.html | DAVIDSON RETAINS STATE GUN LAURELS; Breaks 25 Straight Targets to Beat Mange in Shoot-Off at Newburgh Traps. BARTON TAKES CLASS A Shatters 197 and Then Tops Young in Extra Session -- Rausch Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/patience-with-the-new-deal.html | PATIENCE WITH THE NEW DEAL. | True | From The San Francisco Chronicle. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-memoir-of-dr-firkins-memoirs-and-letters-of-oscar-w-firkins.html | A Memoir of Dr. Firkins; MEMOIRS AND LETTERS OF OSCAR W. FIRKINS. Edited by Ina Ten Eyck Firkins. Memoir by Netta W. Wilson. 286 pp. Minneapolis: The University of Minnesota Press. $2.50. | True | PERCY HUTCHISON. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/traders-awaiting-free-port-rules-regulations-of-prime-interest-as.html | TRADERS AWAITING FREE PORT RULES; Regulations of Prime Interest as New York City Files First Application. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/toronto-downs-buffalo-hilcher-limits-bisons-to-four-hits-in-31.html | TORONTO DOWNS BUFFALO.; Hilcher Limits Bisons to Four Hits in 3-1 Victory. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/170-students-sail-for-russia.html | 170 Students Sail for Russia. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/our-artists-today-see-animals-as-individuals.html | OUR ARTISTS TODAY SEE ANIMALS AS INDIVIDUALS | True | By Elisabeth Luther Cary. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/websters-work-in-goshen.html | Webster's Work in Goshen | True | JOHN STUART THOMSON | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/col-woodruff-named-as-division-engineer-officer-with-distinguished.html | COL. WOODRUFF NAMED AS DIVISION ENGINEER; Officer With Distinguished Record Will Direct Many Projects in This Port. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/soviet-takes-serious-view-reich-revolt-strengthens-belief-regime-is.html | SOVIET TAKES SERIOUS VIEW; Reich Revolt Strengthens Belief Regime Is in a Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/british-air-expansion.html | BRITISH AIR EXPANSION. | True | By Lord Londonderry, Secretary of State For Air, In A Speech In the House of Lords. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/itinerant-smithing.html | ITINERANT SMITHING. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/savage-gallery-black-exchange-by-patrick-kirwan-307-pp-new-york-the.html | Savage Gallery; BLACK EXCHANGE. By Patrick Kirwan. 307 pp. New York: The Vanguard Press. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fine-wins-chess-match-draws-tenth-game-with-horowitz-to-score-6-12.html | FINE WINS CHESS MATCH.; Draws Tenth Game With Horowitz to Score, 6 1/2 to 3 1/2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/panama-canal-transits-gain-23-per-cent-in-year.html | Panama Canal Transits Gain 23 Per Cent in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bank-now-75-years-old-central-savings-to-pay-its-174th-consecutive.html | BANK NOW 75 YEARS OLD.; Central Savings to Pay Its 174th Consecutive Dividend. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/short-potato-crop-kansas-missouri-output-curtailed-under-aaa.html | SHORT POTATO CROP.; Kansas, Missouri, Output Curtailed Under AAA Control. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mrs-morrow-goes-to-maine.html | Mrs. Morrow Goes to Maine. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hardy-mums-attacked-by-insect-enemies.html | HARDY 'MUMS ATTACKED BY INSECT ENEMIES | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/group-ban-aids-market-cloak-official-says-that-ruling-brings.html | GROUP BAN AIDS MARKET.; Cloak Official Says That Ruling Brings Business to Showrooms. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/polish-fliers-land-near-french-coast-fuel-shortage-forces-down.html | POLISH FLIERS LAND NEAR FRENCH COAST; Fuel Shortage Forces Down Adamowicz Brothers at Saint Andre de Messei. LOST THEIR WAY IN STORM Airmen Damage Plane Landing in Rough Field -- Flew 2,500 Miles in 30 Hours 24 Min. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/kosher-meat-strike-deferred.html | Kosher Meat Strike Deferred. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ravel-directs-school.html | RAVEL DIRECTS SCHOOL. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/butterfield-legner.html | Butterfield -- Legner. | True | Special to TR NEW YORK TIMS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/boys-glee-club-sails-riverdale-pupils-to-make-a-tour-of-england-on.html | BOYS' GLEE CLUB SAILS.; Riverdale Pupils to Make a Tour of England on Bicycles. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/institute-to-study-world-democracy-public-affairs-leaders-to-gather.html | INSTITUTE TO STUDY WORLD DEMOCRACY; Public Affairs Leaders to Gather Today at the University of Virginia. SESSION TO RUN 2 WEEKS National, International Problems of Finance and Economics Are on Program. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lutze-long-with-nazis-new-storm-troop-commander-prefers-military.html | LUTZE LONG WITH NAZIS.; New Storm Troop Commander Prefers Military Life. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lake-george-plans-gold-cup-regatta-social-and-sports-events-are.html | LAKE GEORGE PLANS GOLD CUP REGATTA; Social and Sports Events Are Listed for 3-Day Program, Starting on Aug. 3. SPEED STARS TO COMPETE Reis Will Defend Prized Motorboat Trophy -- Race to Be Run in Three Heats. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/to-head-cornell-fund-am-palmer-is-named-secretary-of-alumni-agency.html | TO HEAD CORNELL FUND.; A.M. Palmer Is Named Secretary of Alumni Agency. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/braves-long-drives-beat-phillies-6-2-berger-gets-two-homers-and-lee.html | BRAVES' LONG DRIVES BEAT PHILLIES, 6-2; Berger Gets Two Homers and Lee One -- Frankhouse Scores His 13th Victory. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/post-looks-to-heights-with-supercharging-pilot-aims-at-three.html | POST LOOKS TO HEIGHTS; With Supercharging, Pilot Aims at Three Records With Winnie Mae | True | By Lauren D. Lyman. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/veteran-court-clerk-retires.html | Veteran Court Clerk Retires. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fall-blouse-outlook-good.html | Fall Blouse Outlook Good. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/komoki-of-the-cliffs-by-isis-l-harrington-illustrations-from.html | KOMOKI OF THE CLIFFS. By Isis L. Harrington. Illustrations from Drawings by Indian Children. 95 pp. New York: Charles Scribner's Sons. $1.20. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mrs-henry-minnett.html | MRS. HENRY MINNETT. | True | Special to T 2qw oP Ts. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/farley-wins-in-ontario-golf.html | Farley Wins in Ontario Golf. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mako-takes-title-in-college-tennis-so-california-star-defeats-hunt.html | MAKO TAKES TITLE IN COLLEGE TENNIS; So. California Star Defeats Hunt, 6-2, 6-2, 6-0, in Singles Final at Merion. SCORES IN DOUBLES ALSO Pairs With Castlen to Beat Tidball, Church in 3 Sets as U.S. Tourney Ends. MAKO TAKES TITLE IN COLLEGE TENNIS | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/flannagan-murray.html | Flannagan -- Murray. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/poster-contest-in-westchester.html | Poster Contest in Westchester. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/chicago-fires-cost-9000000-annually-discovery-of-arson-rings-leads.html | CHICAGO FIRES COST $9,000,000 ANNUALLY; Discovery of Arson Rings Leads to Survey on Damages by Burning. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/exnavy-man-found-dead.html | Ex-Navy Man Found Dead. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miriam-a-o00per-bronxlle-bridei-is-wed-to-joseph-cuddihy-jr-in-the.html | MIRIAM A. O00PER BRONXLLE BRIDEI; Is Wed to Joseph Cuddihy Jr. in the Reformed Church by Rev. Dr. J. H. Powell Jr. HER COUSIN ATTENDS HER Miss Eleanor Smart Is Maid of Honor -- Robert Cuddihy Is His Brother's Best Man. | True | Speci'd to THE NKW YORK 'rIM. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/expedition-traces-boundary-of-edom-finds-bronzeage-ruins-that-date.html | EXPEDITION TRACES BOUNDARY OF EDOM; Finds Bronze-Age Ruins That Date Israelite Exodus After the 13th Century B.C. ANCIENT ROAD IS NOTED Numerous Sites of Fortresses Indicate Great Strength of the Edomite Defenses. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/girl-wins-verdict-against-premier-10000-awarded-in-brownlee.html | GIRL WINS VERDICT AGAINST PREMIER; $10,000 Awarded in Brownlee Seduction Suit in Alberta -- $5,000 to Her Father. JUDGE IN DISAGREEMENT Holds Up Conclusion of the Action -- Crowd Cheers as the Award Is Announced. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/pullen-travers.html | Pullen -- Travers. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/code-of-fair-practice-for-savings-banks-of-state-expected-to-be-in.html | Code of Fair Practice for Savings Banks Of State Expected to Be in Effect Soon | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/elizabeth-brannigan-wed.html | Elizabeth Brannigan Wed. | True | Special to THE NZW YORX TrtES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/roosevelt-orders-vacations-for-aides-time-to-let-country-test.html | ROOSEVELT ORDERS VACATIONS FOR AIDES; Time to Let Country Test Recovery on Its Own, He Says on Eve of Sailing. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/agnes-woodhull-wed-minneapolis-girl-is-bride-of-david-webb.html | AGNES WOODHULL WED.; Minneapolis Girl Is Bride of David Webb Raudenbush, | True | Special to THe- NZW YORK TLS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-jane-fortune-bride-marriage-to-joseph-e-nolan-takes-place-in.html | MISS JANE FORTUNE BRIDE.; Marriage to Joseph E. Nolan Takes Place in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nunsoe-duc-named-best-in-dog-show-mrs-hoyts-white-poodle-wins.html | NUNSOE DUC NAMED BEST IN DOG SHOW; Mrs. Hoyt's White Poodle Wins Acclaim of Judge and Large Gallery at Rumson. STILL UNBEATEN IN BREED Second Prize Goes to Ortley Patience of Hollybourne After Close Contest. | True | By Henry R. Ilsley.special To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/work-on-yachts-growing-industry-10000-employed-in-summer-as-masters.html | WORK ON YACHTS GROWING INDUSTRY; 10,000 Employed in Summer as Masters, Engineers, Deck Hands and Stewards. NO RECOGNIZED AGENCY Curious Practice Obtains With Stores Serving as Unofficial Employment Registries. | True | By Clarence E. Lovejoy. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fascist-emblem-appears-in-france-bergery-exdeputy-rallies-his.html | FASCIST EMBLEM APPEARS IN FRANCE; Bergery, Ex-Deputy, Rallies His Common Front Under Red Arrowhead Symbol. | True | By P.j. Philip. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/leonard-bacons-lively-muse-turns-to-rimbaud-dream-and-action-by.html | Leonard Bacon's Lively Muse Turns to Rimbaud; DREAM AND ACTION. By Leonard Bacon. 71 pp. New York: Harper & Brothers. $2. | True | PETER MONRO JACK. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/big-savings-made-by-dress-industry-fair-trade-rules-have-cut.html | BIG SAVINGS MADE BY DRESS INDUSTRY; Fair Trade Rules Have Cut Returns an Average of 25%, Mr. Abercrombie Reports. 14,000 CASES RECEIVED Retailers Refused Cooperation in Only 65 Instances -- No Agreement in 250. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/d-m-gosgro-59-power-head-dies-chairman-of-state-authority-succumbs.html | D. M. GOSGRO, 59, POWER HEAD, DIES; Chairman of State Authority] Succumbs at His Home in Watertown, AIDED SMITH IN POLITICS He Helped the Former Governor Win Nomination for the Office in 1918, | True | Spectal to TH= law Yo' Tnss. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-pictures-trembled.html | THE PICTURES TREMBLED. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/speculate-on-rug-opening.html | Speculate on Rug Opening. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/pact-with-catholics-confirmed-by-berlin.html | PACT WITH CATHOLICS CONFIRMED BY BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/forthcoming-pictures.html | FORTHCOMING PICTURES | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/military-test-raids-in-vienna.html | Military Test Raids in Vienna. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/morlce-llichards.html | Morlce -- llichards. | True | Special to T NKW X'o TLES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-yorks-first-independence-day-bonfire.html | NEW YORK'S FIRST INDEPENDENCE DAY BONFIRE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/doctor-and-dont-forget-to-take-your-medicine.html | DOCTOR: -- AND DON'T FORGET TO TAKE YOUR MEDICINE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hitler-alone-had-power-to-order-shooting-of-7.html | Hitler Alone Had Power To Order Shooting of 7 | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/city-waste-traced-to-incompetence-grimm-tells-public-service.html | CITY WASTE TRACED TO INCOMPETENCE; Grimm Tells Public Service Inquiry Inefficiency Costs More Than Corruption. CAREER SYSTEM IS URGED Gulick Reveals That None of Political Leaders Asked to Testify Has Accepted. CITY WASTE TRACED TO INCOMPETENCE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mexico-votes-today-for-national-offices-general-cardenas-is-the.html | MEXICO VOTES TODAY FOR NATIONAL OFFICES; General Cardenas Is the Leading Candidate for Presidency -- No Disorders Are Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/refuses-to-act-at-80.html | Refuses to Act at 80. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/neigl-peck.html | Neigl -- Peck. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rains-a-boon-to-crops-farm-prospect-greatly-improved-in-cleveland.html | RAINS A BOON TO CROPS.; Farm Prospect Greatly Improved in Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/col-le-compte-retired-107th-infantry-commander-64-reaches-age-limit.html | COL. LE COMPTE RETIRED.; 107th Infantry Commander, 64, Reaches Age Limit in Guard. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ceylon-abandons-free-trade.html | Ceylon Abandons Free Trade. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nyac-team-sails-water-polo-squad-leaves-for-games-in-bermuda.html | N.Y.A.C. TEAM SAILS.; Water Polo Squad Leaves for Games in Bermuda. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/von-schleicher-kin-shocked.html | Von Schleicher Kin Shocked. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/guards-states-liquor-governors-son-supervises-shipment-with-machine.html | GUARDS STATE'S LIQUOR.; Governor's Son Supervises Shipment With Machine Gun. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/yonkers-welfare-head-named.html | Yonkers Welfare Head Named. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/to-the-manor-born-honeymoon-house-by-gm-attenborough-311-pp-new.html | To the Manor Born; HONEYMOON HOUSE. By G.M. Attenborough. 311 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/idle-men-demand-jobs-fraternal-federation-finds-mayor-gone-but.html | IDLE MEN DEMAND JOBS.; Fraternal Federation Finds Mayor Gone, but Holds Demonstration. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/racing-at-empire-to-open-thursday-most-successful-meeting-in.html | RACING AT EMPIRE TO OPEN THURSDAY; Most Successful Meeting in History Is Indicated for the Yonkers Course. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-m-mcormick-wed-at-montclair-daughter-of-mr-and-mrs-r-m.html | MISS M. M'CORMICK WED AT MONTCLAIR; Daughter of Mr. and Mrs. R. M. McCormick Is Bride of John A. Sullivan Jr. NUPTIALS HELD IN CHURCH Mrs. R. W. Gray and Miss Ryan Attend Bride Brother of Bridegroom Best Man. | True | Special to THS NEW York TISS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nancy-froome-long-a-baltimore-bride-is-married-to-jesse-cookman.html | NANCY FROOME LONG A BALTIMORE BRIDE; Is Married to Jesse Cookman Boyd in Ceremony at Her Parents' Home. | True | Special to THIn NZW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/we-are-urged-to-work-less-for-money-and-more-to-accomplish-what.html | We Are Urged to Work Less for Money And More to Accomplish What Needs to Be Done | True | ARTHUR O. CHRISTENSEN | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hitler-gets-congratulations.html | Hitler Gets Congratulations. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/races-at-new-london.html | RACES AT NEW LONDON. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/russian-industry-nearly-up-to-plan-gold-and-iron-output-shows-gain.html | RUSSIAN INDUSTRY NEARLY UP TO PLAN; Gold and Iron Output Shows Gain, but Total Program for 6 Months Lags Slightly. | True | By Harold Denny. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/large-trees-stolen.html | Large Trees Stolen. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/enforcing-business-law-state-bureau-of-securities-here-reports-to.html | ENFORCING BUSINESS LAW.; State Bureau of Securities Here Reports to Bennett. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/roosevelt-to-honor-coolidge.html | Roosevelt to Honor Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-k-m-hipple-engaged-to-wed-granddaughter-of-brigadier-general.html | MISS K. M. HIPPLE ENGAGED TO WED; Granddaughter of Brigadier General to Be Bride of Frank M. Darnall. BISHOPS ALSO HER KIN Right Rev. Henry B. Whipple Head of Episcopal Diocese of Minnesota Nearly 50 Years, | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bryants-name-now-an-issue-stands-for-much-in-new-york-poet-and.html | BRYANT'S NAME, NOW AN ISSUE, STANDS FOR MUCH IN NEW YORK; Poet and Editor Was Fond of the Out-of-Doors and Gave Much Thought to the Parks of the City | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/531180-is-saved-by-city-in-rents-mcgoldrick-reports-reduction-made.html | $531,180 IS SAVED BY CITY IN RENTS; McGoldrick Reports Reduction Made Since Jan. 1 on Leases for This Year and Next. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/alma-d-clarke-wed-1-becomes-bride-of-dr-carl-h-wies-in-new-london-l.html | ALMA D. CLARKE WED.; 1 Becomes Bride of Dr. Carl H, Wies in New London, l I | True | Special to Ta- Nl Yo T[tKlt. I | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/presidents-move-quieted-strikers-action-in-pacific-coast-shipping.html | PRESIDENT'S MOVE QUIETED STRIKERS; Action in Pacific Coast Shipping Dispute Averted Open Break. UNLOADING WAS PLANNED Armed Guards Engaged and Troops Ready When Roosevelt Stepped In. PRESIDENT'S MOVE QUIETED STRIKERS | True | By George P. West.editorial Correspondence, the New York Times.by George P. West. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/john-la-duke.html | JOHN LA DUKE. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/emil-e-raemsch.html | EMIL E. RAEMSCH. | True | Special to Tu w YoR. TLZS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/i-mary-wilson-turner-wed-to-e-i-bostwick-brides-sister-maid-of.html | i MARY WILSON TURNER WED TO E. I. BOSTWICK; Bride's Sister Maid of Honor at Richmond Wedding -- A. H. Bostwick Best Man. | True | Special 'to THK NEW YORK Trszzm. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/heads-of-waldorf-take-salary-cuts-higherpaid-executives-agree-to.html | HEADS OF WALDORF TAKE SALARY CUTS; Higher-Paid Executives Agree to Reductions During the Reorganization Move. $24,000 CUT FOR BOOMER Oscar Is Down to $20,726.80 a Year -- Hearing on Petition of Hotel Is Set for July 18. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/topping-buys-part-of-football-club-amateur-golf-star-purchases.html | TOPPING BUYS PART OF FOOTBALL CLUB; Amateur Golf Star Purchases Cagle's Interest in the Brooklyn Dodgers. PROS PLAN RULES CHANGES National League Officials, in Meeting Here, Vote to Admit Detroit Into Circuit. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/ottawa-commons-nears-speed-mark-central-bank-bill-is-among-big.html | OTTAWA COMMONS NEARS SPEED MARK; Central Bank Bill Is Among Big Measures Passed in Six-Day Rush Toward Wind-Up. REFLATION' IS ALSO VOTED Government Crushes Through Despite New Liberal Fight Stirred by Elections. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bond-prices-move-in-narrow-limits-market-steady-to-firm-on-the.html | BOND PRICES MOVE IN NARROW LIMITS; Market Steady to Firm on the Stock Exchange in Normal Saturday Trading. GERMAN ISSUES ARE WEAK But Turnover in Group Is Small -- Domestic Section Irregular on Curb, Foreign Loans Off. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/landenberger-ennis.html | Landenberger -- Ennis. | True | Special to T w YoRK Trzs. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/berkshire-activities.html | BERKSHIRE ACTIVITIES. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/wilks-l-lithe.html | Wilks -- .l lithe. | True | peetal to T N -- v YoR Ts. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/commodore-latta-retires-this-week-head-of-canadian-pacific-fleet.html | COMMODORE LATTA RETIRES THIS WEEK; Head of Canadian Pacific Fleet Has Had Colorful Career Over Seas of World. MADE CHIEF BY INDIANS Veteran Will Be Succeeded by Capt. R.N. Stuart, Hero of the World War. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/in-the-popularity-parade-impressive-broadcasts-of-past-six-months.html | IN THE POPULARITY PARADE; Impressive Broadcasts of Past Six Months Reveal Ingredients That Win Favor Among Radio Listeners | True | By Orrin E. Dunlap Jr. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lonroo-abbo.html | lonroo -- Abbo. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/small-retailer-found-hampered-price-discrimination-in-favor-of-big.html | Small Retailer Found Hampered; Price Discrimination In Favor of Big Stores Deplored | True | CLARENCE BAKER | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-ou-0__zt-sae-weo-church-ceremony-in-delaware-fori-her-and-r-h.html | A,,, OU .0.__ZT S.A.e wE.o ,; Church Ceremony in Delaware forl Her and R. H. Kennett, | True | Special to The York Times | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/danish-park-celebrates-our-independence-day-the-twentyfifth.html | DANISH PARK CELEBRATES OUR INDEPENDENCE DAY; The Twenty-fifth Anniversary of Its Founding as a Friendship Centre Is to Be Observed This Year | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/furniture-prices-firmer-good-demand-and-stocks-report-reassure.html | FURNITURE PRICES FIRMER; Good Demand and Stocks Report Reassure Industry Here. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/-heat-fatal-to-h-j-kane-member-6f-tke-new-york-took-exchange-dies.html | , HEAT FATAL TO H. J. KANE.; Member 6f 'tke New York t:oek Exchange Dies in Massachusetts, | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/dasher-is-victor-in-great-american-conquers-evangelist-by-six.html | DASHER IS VICTOR IN GREAT AMERICAN; Conquers Evangelist by Six Lengths, With Vera Cruz Next, Before 10,000. HALCYON SCORES IN DRIVE Comes From Behind to Triumph Over Brother Joe in the Aqueduct Handicap. FINISH OF HANDICAP AND TWO OF THE SPECTATORS AT AQUEDUCT YESTERDAY. DASHER IS VICTOR IN GREAT AMERICAN | True | By Bryan Field.by Bryan Field. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/cruiser-radio-to-keep-president-in-contact-he-is-confident-that.html | CRUISER RADIO TO KEEP PRESIDENT IN CONTACT; He Is Confident That Huge Government Machine Will Run Smoothly Enough During Absence at Sea. NO COORDINATOR IN PICTURE Yet Many Possibilities of Clashes Exist in Washington Despite Loyalty There to Mr. Roosevelt and His Aims. | True | By Arthur Krock. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/calls-on-lawyers-to-study-taxation-rh-jackson-says-they-could-help.html | CALLS ON LAWYERS TO STUDY TAXATION; R.H. Jackson Says They Could Help Create Sentiment for Reform Moves. TUTTLE WARNS ON CRIME Lawlessness Retards Recovery, He Tells Western State Bar at Niagara Falls Session. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/in-classroom-and-on-campus-help-for-the-student-in-finding-a.html | IN CLASSROOM AND ON CAMPUS; Help for the Student in Finding a Promising and Satisfying Career Is Asked of the Colleges | True | By Eunice Barnard. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/a-record-fiscal-year-ends-and-one-begins-a-summary-of-the-epochal.html | A RECORD FISCAL YEAR ENDS -- AND ONE BEGINS; A Summary of the Epochal Twelve-Month Period Completed Yesterday, the Outlook for the Coming Year, and a Consideration of the Implications Inherent in the Increase in the National Debt | True | By Charles Merz. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/loble-atherton.html | loble -- Atherton. | True | Special to TH NW YOaK Tns. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/outboard-race-scheduled.html | Outboard Race Scheduled. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/parties-at-southampton-presence-of-several-debutantestobe-lends.html | PARTIES AT SOUTHAMPTON; Presence of Several Debutantes-to-Be Lends Color to Early Season Events | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/latin-misused.html | Latin Misused. | True | PEDRO GUIX Y CARBO | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/c-olignon-sehine.html | C, olignon -- Sehine. | True | Special to T N,W ORK Tl2xg. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/draw-at-henley-favors-princeton-american-crew-is-expected-to-defeat.html | DRAW AT HENLEY FAVORS PRINCETON; American Crew Is Expected to Defeat Pembroke Easily in Its Opening Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/thrills-in-landing-at-remote-ports-wicker-baskets-tiny-tenders-and.html | THRILLS IN LANDING AT REMOTE PORTS; Wicker Baskets, Tiny Tenders and Frail Bamboo Spans Serve as Gangplanks. ROUGH SEAS HAZARDOUS Hotel at Jaffa Used Names of Biblical Characters Instead of Numbers for Rooms. | True | By T. Walter Williams. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/du-pont-glider-sets-new-altitude-mark-delaware-man-soars-to-6500.html | DU PONT GLIDER SETS NEW ALTITUDE MARK; Delaware Man Soars to 6,500 Feet, Beating American but Not the World Record. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bond-calls-best-for-june-since-1931-twothirds-of-the-total-of.html | BOND CALLS BEST FOR JUNE SINCE 1931; Two-thirds of the Total of $12,562,000 Consisted of Foreign Retirements. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/allison-to-join-davis-cup-team-abroad-us-doubles-star-will-sail-on.html | Allison to Join Davis Cup Team Abroad; U.S. Doubles Star Will Sail on Saturday | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/2598-loans-to-seamen-church-institute-reports-aid-to-1778.html | 2,598 LOANS TO SEAMEN.; Church Institute Reports Aid to 1,778 Individuals This Year. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/adams-voodard.html | Adams. -- Voodard. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/french-has-luncheon-for-dr-hanfstaengl-hitler-aide-arrives-in-old.html | FRENCH HAS LUNCHEON FOR DR. HANFSTAENGL; Hitler Aide Arrives in Old Ford Car at Newport for Wedding of His Host's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/doctors-to-aid-needy-free.html | Doctors to Aid Needy Free. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fall-buying-cautious-garment-orders-fair-in-week-with-july-spurt.html | FALL BUYING CAUTIOUS.; Garment Orders Fair in Week, With July Spurt Expected. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/roosevelt-signs-farm-rail-bills-president-denies-mortgage-law-will.html | ROOSEVELT SIGNS FARM, RAIL BILLS; President Denies Mortgage Law Will Allow Farmers to Evade Debts. HOLDS IT MISUNDERSTOOD Hails Bar to Deficiency Judgments -- Rail Pension Burden Overestimated, He Says. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mcdonnell-finney.html | McDonnell -- ]Finney. | True | Special to THe. l-w YORm TLXS. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/surplus-of-sugar-in-world-lowered-steady-use-expected-to-cut-stocks.html | SURPLUS OF SUGAR IN WORLD LOWERED; Steady Use Expected to Cut Stocks to 9,673,000 Tons by Aug. 31. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/quotation-marks-testing-recovery.html | Quotation Marks; TESTING RECOVERY. | True | By President Roosevelt, In A Radio Address To the American People. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/girl-missing-4-months-police-hunt-pupil-15-whose-books-were-found.html | GIRL MISSING 4 MONTHS.; Police Hunt Pupil, 15, Whose Books Were Found Under Bridge. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/social-insurance-old-style-britains-navy-had-a-system-of.html | SOCIAL INSURANCE, OLD STYLE; Britain's Navy Had a System of Collections And Benefits During Elizabeth's Reign | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/mr-parker-pyne-detective-by-agatha-christie-245-pp-new-york-dodd.html | MR. PARKER PYNE -- DETECTIVE. By Agatha Christie. 245 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/morgan-name-used-in-fraud.html | Morgan Name Used in Fraud. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/storm-cools-pittsburgh.html | Storm Cools Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/10-hurt-as-rail-bus-and-a-train-crash-five-of-victims-at-fall-river.html | 10 HURT AS 'RAIL BUS' AND A TRAIN CRASH; Five of Victims at Fall River Were Navy Men on Way From Newport to Boston. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/trade-gains-at-dallas-hot-weather-stimulates-clothing-sales-in-the.html | TRADE GAINS AT DALLAS.; Hot Weather Stimulates Clothing Sales in the Stores. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nazi-chiefs-tell-of-ending-revolt-hitler-and-lutze-appeal-to-the.html | NAZI CHIEFS TELL OF ENDING REVOLT; Hitler and Lutze Appeal to the Storm Troops to Be Faithful to Their Movement. RAID DESCRIBED BY PARTY Leader of War Veterans Urges Them to Be Calm and to Be Loyal to Government. NAZI CHIEFS TELL OF ENDING REVOLT | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/better-pots-for-the-growing-plant-superiority-of-porous-containers.html | BETTER POTS FOR THE GROWING PLANT; Superiority of Porous Containers Challenged | True | By Linus H. Jones, Massachusetts Agricultural Experiment Station. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-need-of-musicology-labors-of-americans-and-europeans-in-this.html | THE NEED OF MUSICOLOGY; Labors of Americans and Europeans in This Field -- Scholar and Virtuoso | True | By Olin Downes. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/urge-compulsory-education.html | Urge Compulsory Education. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/bolivians-regret-roehm-suicide.html | Bolivians Regret Roehm Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/harry-b-helm.html | HARRY B. HELM. | True | pecial to T NW YOR.K TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/miss-kompa-sets-a-new-swim-mark-wsa-star-negotiates-150yards.html | MISS KOMPA SETS A NEW SWIM MARK; W.S.A. Star Negotiates 150-Yards Backstroke in 2:05.2 at Manhattan Beach. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/libby-holman-plays-in-winesburg-ohio-sherwood-andersons-dramatic.html | LIBBY HOLMAN PLAYS IN 'WINESBURG, OHIO'; Sherwood Anderson's Dramatic Version of Novel Given by Hedgerow Group. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/spanish-lottery-shows-a-decline-people-want-better-chance-of.html | SPANISH LOTTERY SHOWS A DECLINE; People Want Better Chance of Winning, With Smaller Percentage for Government. | True | By William P. Carney. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/excrown-prince-picnics-no-news-for-hindenburg.html | Ex-Crown Prince Picnics; No News for Hindenburg | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lyolene-in-new-york-french-creator-says-new-fabrics-point-to-a.html | LYOLENE IN NEW YORK; French Creator Says New Fabrics Point To a Revival of the Feminine Mode | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/car-loadings-rise-in-canada.html | Car Loadings Rise in Canada. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/guests-arrive-at-church-police-forced-to-clear-way-for-automobiles.html | GUESTS ARRIVE AT CHURCH.; Police Forced to Clear Way for Automobiles of Notables. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/democracy-not-sacrificed.html | DEMOCRACY NOT SACRIFICED. | True | By President Roosevelt, In A Radio Address To the American People. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/increase-in-price-of-cotton-decried-rj-woods-holds-growers-in-this.html | INCREASE IN PRICE OF COTTON DECRIED; R.J. Woods Holds Growers in This Country Are Losing Their Markets. GROWTHS ABROAD GAINING Action by the Government Is Urged to Halt Further Decline in Exports. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/kansas-city-sales-drop-high-temperatures-hurt-both-wholesale-and.html | KANSAS CITY SALES DROP.; High Temperatures Hurt Both Wholesale and Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/few-mourn-passing-of-black-pan-custom-system-of-feeding-the-second.html | FEW MOURN PASSING OF 'BLACK PAN' CUSTOM; System of Feeding the Second Engineers' Watch Goes With Shoveling of Ships' Coal. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/outoftown-activities.html | OUT-OF-TOWN ACTIVITIES | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/the-patriot-and-signer-fatally-wounded-in-a-duel-regains-eminence.html | The Patriot and Signer, Fatally Wounded in a Duel, Regains Eminence Through His Autograph's Value | True | By William J. Fielding. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/county-reform-faces-opposition-but-erie-abandons-lone-fight-and.html | COUNTY REFORM FACES OPPOSITION; But Erie Abandons Lone Fight and Will Join With Other Counties. SUPERVISORS ATTACK IT Town Officials Also See Danger in Proposals to Consolidate Agencies. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hamas-to-box-in-los-angeles.html | Hamas to Box in Los Angeles. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/daughter-to-the-ts-tailers.html | Daughter to the T.S. Tailers. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/manhattan-is-dwarfed-by-staten-island-on-map-of-new-jersey.html | Manhattan Is Dwarfed by Staten Island On Map of New Jersey Published in 1699 | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/zeppelin-a-visitor-at-buenos-aires-eckener-realizes-a-dream-of-14.html | ZEPPELIN A VISITOR AT BUENOS AIRES; Eckener Realizes a Dream of 14 Years as He Guides Craft to Argentine Capital. MILLIONS GREET DIRIGIBLE Pack Streets, Fields and Roofs -- Ship Leaves With a Record Air Mail of 330 Pounds. | True | By John W. White.special Cable To the New York Times. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sports-at-lake-placid.html | SPORTS AT LAKE PLACID. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/may-exports-fell-and-imports-rose-sales-abroad-were-160207044-as.html | MAY EXPORTS FELL AND IMPORTS ROSE; Sales Abroad Were $160,207,044 as Compared With $179,436,743 in April. PURCHASES UP $5,728,568 Gains of $45,993,809 and $39,996,862 Over 1933 Month Are Recorded. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/byrd-aides-face-frozen-geologist-brought-back-to-base-with-mercury.html | BYRD AIDE'S FACE FROZEN.; Geologist Brought Back to Base With Mercury at 53 Below. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/seek-windsor-lad-for-races-in-us-colombo-and-hyperion-other-leaders.html | SEEK WINDSOR LAD FOR RACES IN U.S.; Colombo and Hyperion Other Leaders of English Turf Wanted for Big Events. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/brazil-assails-decree-german-seizure-of-coffee-funds-to-finance.html | BRAZIL ASSAILS DECREE.; German Seizure of Coffee Funds to Finance Exports Resented. | True | Special Cable to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/newark-conquers-albany-by-6-to-3-brown-allows-losers-but-five.html | NEWARK CONQUERS ALBANY BY 6 TO 3; Brown Allows Losers but Five Safeties and Gains Tenth Triumph of the Season. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/100000-is-sought-for-playgrounds-200-streets-and-100-enclosures-to.html | $100,000 IS SOUGHT FOR PLAYGROUNDS; 200 Streets and 100 Enclosures to Be Equipped -- Waterfront Facilities Provided. BALL TEAMS TO BE AIDED Swimming Pools for Infantile Paralysis Victims Also Are Planned by Committee. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/montreal-chamber-music.html | MONTREAL CHAMBER MUSIC. | True | R.T. LAFOND | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/to-dole-reich-materials-new-commissioner-will-distribute-all-raw.html | TO DOLE REICH MATERIALS.; New Commissioner Will Distribute All Raw Products. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/vindication-is-seen-for-dollfuss-policy-austria-predicts-more.html | VINDICATION IS SEEN FOR DOLLFUSS POLICY; Austria Predicts More Trouble for Germany From Nazis -- Hopes Habicht Is Muzzled. | True | Wireless to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/textile-code-fights-gain-threaten-to-disrupt-the-industry-and-hurt.html | TEXTILE CODE FIGHTS GAIN.; Threaten to Disrupt the Industry and Hurt Upturn, Is View. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/legislature-call-issued-by-lehman-governor-formally-sets-july-10.html | LEGISLATURE CALL ISSUED BY LEHMAN; Governor Formally Sets July 10 for Special Session on County Office Mergers. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sees-army-rule-in-reich-prussian-exminister-doubts-change-before.html | SEES ARMY RULE IN REICH.; Prussian Ex-Minister Doubts Change Before Next Winter. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/gilien-mith.html | Gilien -- mith. | True | Special to T NEW YOR Trxs. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/nazis-renew-drive-for-compulsory-labor-plan-shelved-by-hitler-when.html | Nazis Renew Drive For Compulsory Labor; Plan Shelved by Hitler When Other Nations Protested Is Taken Up in Roundabout Way. NAZIS RENEW DRIVE FOR FORCED LABOR | True | By Albion Ross.wireless To the New York Times.by Albion Ross. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/north-carolina-builds-shrine-to-first-colony-the-350th-anniversary.html | NORTH CAROLINA BUILDS SHRINE TO FIRST COLONY; The 350th Anniversary of the Discovery of Roanoke Island Recalls the 'First English Settlement' | True | By H.i. Brock. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/herzog-kellner.html | Herzog -- Kellner. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/new-everglades-national-park-will-open-tropical-wonderland-orchids.html | New Everglades National Park Will Open Tropical Wonderland; Orchids So Large That Four Men Are Needed to Carry Them and Oysters Found Growing on Trees -- Will Rival Yellowstone. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/small-johnson.html | Small -- Johnson. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/memorial-to-mrs-siddons.html | Memorial to Mrs. Siddons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/hadassah-membership-gains.html | Hadassah Membership Gains. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/george-w-reynolds.html | GEORGE W, REYNOLDS. | True | Special to TH Nw YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/steel-plant-for-china-american-concern-wins-contract-for-3000000.html | STEEL PLANT FOR CHINA.; American Concern Wins Contract for $3,000,000 Factory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/fletcher-to-go-on-radio-republican-chairman-will-open-long-campaign.html | FLETCHER TO GO ON RADIO.; Republican Chairman Will Open Long Campaign Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/stock-exchange-trading-in-june.html | STOCK EXCHANGE TRADING IN JUNE | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/little-andorra-protests-against-french-treaty.html | LITTLE ANDORRA PROTESTS AGAINST FRENCH 'TREATY' | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/suluvan-werckle.html | SulUvan -- Werckle. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/imports-of-gold-doubled-in-month-61682700-total-was-largest-since.html | IMPORTS OF GOLD DOUBLED IN MONTH; $61,682,700 Total Was Largest Since March, Most of It Shipped by Britain. | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/voigt-team-gains-state-golf-crown-former-walker-cup-star-and-mrs.html | VOIGT TEAM GAINS STATE GOLF CROWN; Former Walker Cup Star and Mrs. Federman Win Mixed Foursome Final, 1 Up. TOP DRIGGS AND PARTNER Victors Rally After First Nine to Beat Mrs. McMillen and State Champion. VOIGT TEAM GAINS STATE GOLF TITLE | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/flier-of-fortune-is-disillusioned-he-was-hired-as-an-instructor-but.html | 'FLIER OF FORTUNE' IS DISILLUSIONED; He Was Hired as an Instructor, but Found Colombia Wanted Him to Fight. WAR WITH PERU NEARED But It Was Averted and Some of Americans Are Home Angry at Treatment. | True | By Lieut. J.h. Foster Jr.copyright, 1934, By Nana, Inc. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/lowe-meafee.html | Lowe -- MeAfee. | True | Special to Tr N!W YOK Thetis. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/sea-graveyards-of-the-world-they-hold-the-secrets-of-forgotten.html | SEA GRAVEYARDS OF THE WORLD; They Hold the Secrets of Forgotten Ships | True | | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/rooms-of-three-old-english-periods-an-exhibition-shows-the.html | ROOMS OF THREE OLD ENGLISH PERIODS; An Exhibition Shows the Decorator's Skill in Creating Interiors With Atmosphere | True | By Walter Rendell Storey | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-01 | 1934-07-01 | https://www.nytimes.com/1934/07/01/archives/reich-showdown-no-surprise-here-violence-and-suddeness-of-events.html | REICH SHOWDOWN NO SURPRISE HERE; Violence and Suddeness of Events, However, Catches Washington Unawares. OFFICIALS STAY AT DESKS Greatest Interest Centres on What Position Goebbels Will Take in Clash. | True | Special to THE NEW YORK TIMES. | C1B 231056,C1B 231057,C1B 231058,C1B 231059,C1B 231060,C1B 231061,C1B 231062 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/detective-to-quit-on-4105th-arrest-herman-meyer-giant-used-steak.html | DETECTIVE TO QUIT ON 4,105TH ARREST; Herman Meyer, Giant, Used Steak Sandwiches to Make Criminals Confess. SENT 18 MEN TO THE CHAIR Retiring After 31 Years' Service to Please His Wife and Will Hunt Game Instead of Men. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/doyly-carte-cast-plans-opera-here-famous-london-company-will-make.html | D'OYLY CARTE CAST PLANS OPERA HERE; Famous London Company Will Make First United States Appearance in the Fall. A BRIEF TOUR SCHEDULED Gilbert and Sullivan Repertory to Be Given at the Beck -- 'Cox and Box' Also Billed. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-10-no-title-more-than-onethird-in-central-jersey-sign.html | Article 10 -- No Title; More Than One-Third in Central Jersey Sign Cooperative Plan. | True | POTATO GROWERS IN PACT. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/conditions-absent-for-rise-in-wheat-advance-held-hampered-by.html | CONDITIONS ABSENT FOR RISE IN WHEAT; Advance Held Hampered by Federal Regulations and Lack of Leaders. HEDGING SALES ABSORBED Eastern Interests Buying on Weak Spot -- Primary Receipts Larger for Week. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/killed-in-fall-from-train.html | Killed in Fall From Train. | True | Special to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/index-lists-drop-in-building-cost-decline-of-8-13-since-first-of.html | INDEX LISTS DROP IN BUILDING COST; Decline of 8 1-3% Since First of the Year Noted in Dow Report. STILL 28% OVER 1933 But Market Is Termed Most 'Attractive' for Building Projects. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/unrest-is-charged-to-lack-of-faith-confusion-results-when-men.html | UNREST IS CHARGED TO LACK OF FAITH; Confusion Results When Men Forsake the Commandments, Says Rev. James Jardine. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/habits-of-the-screech-owl.html | Habits of the Screech Owl. | True | G. W. I). | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/parties-on-yachts-at-southampton-the-lucien-h-tyngs-and-h-r.html | PARTIES ON YACHTS AT SOUTHAMPTON; The Lucien H. Tyngs and H. R. Benjamin Give Luncheons Aboard Their Craft. ENTERTAINING IN HOMES Mr. and Mrs. Guernsey Curran and Mr. and Mrs. J. H. Ripley Among Yesterday's Hosts. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/gives-life-for-her-sons-mother-is-drowned-in-barge-canal-trying-to.html | GIVES LIFE FOR HER SONS.; Mother is Drowned in Barge Canal Trying to Rescue Two Boys. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/port-chester-man-killed.html | Port Chester Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/wickes-sage.html | Wickes -- Sage. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/amateur-boxing-thursday.html | Amateur Boxing Thursday. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/city-autos-to-be-labeled.html | City Autos to Be Labeled. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/nine-hurt-in-french-outbreak.html | Nine Hurt in French Outbreak. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/savoldi-wrestles-tomorrow.html | Savoldi Wrestles Tomorrow. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/veteran-dies-in-200foot-leap.html | Veteran Dies in 200-Foot Leap. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/runaway-boy-found-here-tells-police-he-escaped-from-state-school-at.html | RUNAWAY BOY FOUND HERE; Tells Police He Escaped From State School at Wassalc. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/final-darrow-report.html | Final Darrow Report | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/still-seek-pecora-for-power-inquiry-democrats-believe-he-is-not.html | STILL SEEK PECORA FOR POWER INQUIRY; Democrats Believe He Is Not Barred by Membership on Exchange Board. NO BREAK IN DEADLOCK Committee, Meeting Today, Holds to Party Lines -- May Name Dunnigan Chairman. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/roosevelt-sets-record-for-office-volume-of-work-he-completed-in.html | ROOSEVELT SETS RECORD FOR OFFICE; Volume of Work He Completed in Five Days Heaviest in White House. INTERVIEWED 200 PERSONS Approved or Vetoed 200 Bills, Named Several Boards and Talked to Nation by Radio. | True | Special to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/sees-church-test-in-new-social-era-dr-mcdowell-tells-u-of-v.html | SEES CHURCH TEST IN NEW SOCIAL ERA; Dr. McDowell Tells U. of V. Institute That Religion Must Guide the Movement. ASKS MORALS IN BUSINESS The Rev. C. P. Hall Assails the Seizure of 'Natural Resources' for Benefit of One Class. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/renwick-b-knox.html | RENWICK B. KNOX. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/3-drowned-in-mishaps-boy-falls-in-river-while-fishing-youth-dies-in.html | 3 DROWNED IN MISHAPS.; Boy Falls In River While Fishing -- Youth Dies In Jersey Lake. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/newport-prepares-for-flower-show-many-entries-received-for-annual.html | NEWPORT PREPARES FOR FLOWER SHOW; Many Entries Received for Annual Event Wednesday at the Casino. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/commodity-average-unchanged-for-week-remains-at-highest-since.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Remains at Highest Since January, 1931 -- British and Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/signs-of-slackening-in-british-recovery-need-is-seen-for.html | SIGNS OF SLACKENING IN BRITISH RECOVERY; Need Is Seen for Stimulating Exports -- Trend of Prices a Vital Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/steel-shipments-heavy-for-week-total-probably-largest-since-june.html | STEEL SHIPMENTS HEAVY FOR WEEK; Total, Probably Largest Since June, 1930, Exceeds Output of Finished Products. NO PRICE WAR IS LIKELY Reductions Just Filed Cut Recent Advances About 50% -- July Ingot Production Put at 35%. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/world-now-safe-hanfstaengl-says-asserts-hitler-averted-chaos-by.html | WORLD NOW SAFE, HANFSTAENGL SAYS; Asserts Hitler Averted Chaos by Firm Moves -- Sees Him Supreme in Europe. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/french-mystified-by-hitlers-move-some-believe-he-has-captured.html | FRENCH MYSTIFIED BY HITLER'S MOVE; Some Believe He Has Captured Reichswehr -- Others Think He Is Its Puppet. MODERATE COURSE IS SEEN Right and Left Factions Are Antagonized, Paris Holds, With Chancellor on Own Path. | True | By P. J. Philip.wireless To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/citizens-to-direct-city-relief-policy-500-chosen-to-aid-officials.html | CITIZENS TO DIRECT CITY RELIEF POLICY; 500 Chosen to Aid Officials in Best Possible Distribution, Hodson Reveals. 27 PANELS TO FUNCTION Local Boards of Appeal to Be Set Up to Give Neighborly Attention to Jobless. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/meteors-give-off-sound-as-speedy-as-light-evidence-gathered-by.html | Meteors Give Off Sound as Speedy as Light, Evidence Gathered by Scientist Indicates | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/2-ships-prepared-for-new-service-united-states-lines-to-begin-cargo.html | 2 SHIPS PREPARED FOR NEW SERVICE; United States Lines to Begin Cargo Trips to Britain July 21 With American Shipper. COMPETE WITH WHITE STAR Plan Is to Open a Fortnightly Trade to Liverpool, Using Also American Importer. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/japanese-assault-more-foreigners-briton-and-pole-attacked-by-mobs.html | JAPANESE ASSAULT MORE FOREIGNERS; Briton and Pole Attacked by Mobs in the Hongkew Area of Shanghai. BOMB KILLS FIVE ON TRAIN Explosion Wrecks Coach as Service Is Resumed From Peiping to Mukden. | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hulls-note-stirs-berlin-displeased-by-rebuke.html | Hull's Note Stirs Berlin, Displeased by Rebuke | True | Wireless to The New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/thurston-first-in-road-run.html | Thurston First in Road Run. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/many-ride-trails-at-east-hampton-bathing-beach-at-maidstone-club.html | MANY RIDE TRAILS AT EAST HAMPTON; Bathing Beach at Maidstone Club Also Attractive to the Colonists. HUNTS TO RESUME SOON Will Be Held Twice Weekly - Arrivals of Cottagers Are Well Under Way. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/government-maturities-5018513800-in-year.html | Government Maturities $5,018,513,800 in Year | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/kept-from-sleep-slays-4-at-party-michigan-man-shoots-3-guests-of.html | KEPT FROM SLEEP, SLAYS 4 AT PARTY; Michigan Man Shoots 3 Guests of Son-in-Law and Then Kills Sheriff in Duel. USES AN AUTOMATIC RIFLE Later Surrenders to Maid of Murdered Official -- Woman Is Among Victims. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/appeals-for-catholic-missions.html | Appeals for Catholic Missions. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/shoots-husband-takes-poison.html | Shoots Husband, Takes Poison. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/astor-is-criticized-for-gifts-to-bride-such-exhibits-make-reds-and.html | ASTOR IS CRITICIZED FOR GIFTS TO BRIDE; ' Such Exhibits Make Reds' and Hasten Ban on Inheritances, Dr. Reisner Declares. ATTACKS FORTUNE-TELLING Gullible Spend $25,000,000 Every Year in New York City With Fakers, He Asserts. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/will-set-policies-for-new-boards-personalities-of-officials-will.html | WILL SET POLICIES FOR NEW BOARDS; Personalities of Officials Will Largely Govern Regulation, the Capital Believes. WIDE LATITUDE ALLOWED Most of the New Commissions Will Decide on Actions as They Go Along. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/trail-group-reelects-welch.html | Trail Group Re-elects Welch. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/russians-believe-nazis-doom-near-they-lay-crisis-to-panic-caused-by.html | RUSSIANS BELIEVE NAZIS' DOOM NEAR; They Lay Crisis to Panic Caused by Pressure of the Masses Against Oppressors. | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/edwin-a-quinn-dead-fire-battalion-chief-succumbs-at-62-after.html | EDWIN A. QUINN DEAD; FIRE BATTALION CHIEF; Succumbs at 62 After Operation -- Two Sons and Two Sons-in-Law in Department. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/f-e-gifford-dead-retired-bank-head-succeeded-fatherinlaw-gov-fenton.html | F. E. GIFFORD DEAD; RETIRED BANK HEAD; Succeeded Father-in-Law, Gov. Fenton, as President of Jamestown Institution. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/pilots-ashes-scattered-those-of-mcmullen-dropped-by-plane-over.html | PILOT'S ASHES SCATTERED.; Those of McMullen Dropped by Plane Over Roosevelt Field. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/laguardia-will-review-first-6-months-in-speech.html | LaGuardia Will Review First 6 Months in Speech | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/the-lewis-nixons-guests-dinner-given-for-them-by-arthur-williams-at.html | THE LEWIS NIXONS GUESTS; Dinner Given for Them by Arthur Williams at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/big-chief-wins-title-as-horse-show-ends-millards-jumper-best-at.html | BIG CHIEF WINS TITLE AS HORSE SHOW ENDS; Millard's Jumper Best at Albany -- My Stars and Winning Ways Also Named Champions. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/tompkins-gains-lido-final.html | Tompkins Gains Lido Final. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/reich-coup-failure-pleases-italians-hitlers-overthrow-would-have.html | REICH COUP FAILURE PLEASES ITALIANS; Hitler's Overthrow Would Have Upset Mussolini's Plans to Balance Powers, They Argue. BUT CRITICIZE EXECUTIONS Instructions to Brown Shirts Held Admission of Wide Discontent at Nazi Rule. | True | By Arnaldo Cortesi.special Cable To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/greatest-benefactions.html | GREATEST BENEFACTIONS. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/liberalism-as-a-faith-dr-gilkey-says-it-is-new-religion-of.html | LIBERALISM AS A FAITH; Dr. Gilkey Says It Is New Religion of English-Speaking Peoples. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/cotton-dominated-by-crop-reports-silver-developments-also-a-factor.html | COTTON DOMINATED BY CROP REPORTS; Silver Developments Also a Factor as Prices Rise in Moderate Trading Here. CLOTH BUSINESS SLOWER Sales by Mills Believed to Be Below Output, but Market Holds Firm. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/braves-win-twice-gain-fourth-place-down-phillies-63-and-30-with.html | BRAVES WIN TWICE, GAIN FOURTH PLACE; Down Phillies, 6-3 and 3-0, With Rhem and Brown Starring on Mound. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/a-diversity-of-republicans.html | A DIVERSITY OF REPUBLICANS. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hitler-held-to-aim-at-taming-nazis-but-the-london-times-notes-that.html | HITLER HELD TO AIM AT 'TAMING NAZIS; But The London Times Notes That He Is Trying to Fight Extremism With Violence. BEGINNING OF END SEEN Daily Herald Says Nazism Is Destroying Itself -- Events Likened to Reichstag Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/makes-charter-proposal-grimm-wants-city-buildings-put-under-plant.html | MAKES CHARTER PROPOSAL; Grimm Wants City Buildings Put Under Plant Department. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/negroes-assail-new-deal-oklahoma-city-conference-hits-nras.html | NEGROES ASSAIL NEW DEAL; Oklahoma City Conference Hits NRA's Treatment of the Race. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/police-cat-nabs-prisoner-on-beat-homicide-of-headquarters-like-the.html | POLICE CAT NABS PRISONER ON BEAT; Homicide of Headquarters Like the Canadian 'Mounties' Gets His Mouse. THEN BOOKS IT AT DESK Conscientious Animal Is Cited for Extra Ration of Liver by Admiring Lieutenant. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/sales-agreement-terminated.html | Sales Agreement Terminated. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/gain-for-german-stocks.html | Gain for German Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/woman-is-found-hanged.html | Woman Is Found Hanged. | True | Special to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/roehms-name-erased-ordered-removed-from-the-honor-daggers-of-storm.html | ROEHM'S NAME ERASED.; Ordered Removed From the 'Honor Daggers' of Storm Troopers. | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/95-lands-sent-students-here-columbia-survey-of-its-rolls-since-1910.html | 95 LANDS SENT STUDENTS HERE; Columbia Survey of Its Rolls Since 1910 Shows 9,425 Were From Abroad. CANADA AND ORIENT LEAD Cuba, Germany and Britain Also Well Represented in Roster of 346,427 for Period. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/city-speeding-report-on-economic-needs-welfare-department-gathering.html | CITY SPEEDING REPORT ON ECONOMIC NEEDS; Welfare Department Gathering Wide Range of Data for President's Group. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/man-believed-poison-victim.html | Man Believed Poison Victim. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/mrs-young-takes-title-pairs-with-mrs-granata-to-win-staten-island.html | MRS. YOUNG TAKES TITLE.; Pairs With Mrs. Granata to Win Staten Island Doubles Final. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/treasury-deficit-is-3989000000-morgenthau-reports-public-debt-rose.html | TREASURY DEFICIT IS $3,989,000,000; Morgenthau Reports Public Debt Rose $4,514,000,000 to $27,053,000,000. AVERAGE INTEREST IS CUT He Says Most of New Debts Will Be Repaid From Secured Recovery Outlays. TREASURY'S DEFICIT IS $3,989,000,000 | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/germanys-plight.html | GERMANY'S PLIGHT. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/churches-urged-to-stop-sending-chaplains-to-war.html | Churches Urged to Stop Sending Chaplains to War | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/bonds-mixed-in-berlin-dollar-issues-steady-after-drop-stocks-firm.html | BONDS MIXED IN BERLIN.; Dollar Issues Steady After Drop - Stocks Firm Until Late in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/first-mass-sung-by-rev-t-j-quilty-2000-led-by-him-at-service-in-the.html | FIRST MASS SUNG BY REV. T. J. QUILTY; 2,000 Led by Him at Service in the Church of SS. Peter and Paul in the Bronx. SERMON ON HOLY ORDERS Rev. Hugh Cronin Stresses the Power a Priest Receives Upon His Ordination. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/mrs-edward-hatch-jr.html | MRS. EDWARD HATCH JR. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/horn-takes-auto-race-wins-at-woodbridge-in-event-cut-because-of.html | HORN TAKES AUTO RACE.; Wins at Woodbridge in Event Cut Because of Accident to Fox. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/75000-visit-chicago-zoo.html | 75,000 Visit Chicago Zoo. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/schools-recover-with-federal-aid-terms-and-salaries-restored-to.html | SCHOOLS RECOVER WITH FEDERAL AID; Terms and Salaries Restored to Pre-Depression Level in Hundreds of Communities. SOUTH REPORTS BIG GAIN National Educators, in Capital for Convention, Hear That Only Midwest Is Lagging. | True | By Eunice Barnard.special To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/83-penn-oarsmen-receive-insignia-nine-members-of-the-champion.html | 83 PENN OARSMEN RECEIVE INSIGNIA; Nine Members of the Champion Lightweight Crew Get Major 8-Inch Letters. 45 FRESHMEN HONORED Are Cited for Class Numerals -Fourteen of Varsity Squad Gain Coveted 'P.' | True | Special to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/diaz-will-run-gold-mines-he-quit-to-rule-nicaragua.html | Diaz Will Run Gold Mines He Quit to Rule Nicaragua | True | By Tropical Radio To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/german-stocks-drop-on-note-sent-by-hull-market-fears-reprisals-in.html | GERMAN STOCKS DROP ON NOTE SENT BY HULL; Market Fears Reprisals in Debt Plan -- Heavy Demand Lifts the Money Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/marie-dressler-easier-actress-gravely-iii-displays-remarkable.html | MARIE DRESSLER EASIER.; Actress, Gravely III, Displays Remarkable Vitality. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/oppose-fee-plan-for-city-bureau-merchants-say-charge-for-electrical.html | OPPOSE FEE PLAN FOR CITY BUREAU; Merchants Say Charge for Electrical Inspections Would Be Costly. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dance-on-shipboard-to-assist-hospital-columbus-auxiliary-sponsoring.html | DANCE ON SHIPBOARD TO ASSIST HOSPITAL; Columbus Auxiliary Sponsoring Benefit to Be Held Thursday on Conte di Savoia. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/formalism-is-decried-dr-john-gardner-says-it-interferes-with-true.html | FORMALISM IS DECRIED.; Dr. John Gardner Says It Interferes With True Worship. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/crescent-cricketers-win-beat-veteran-sons-of-st-george-by-53-runs.html | CRESCENT CRICKETERS WIN; Beat Veteran Sons of St. George by 53 Runs and 5 Wickets. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/streicher-assails-us-saar-official-antisemites-paper-finds-miss.html | STREICHER ASSAILS U.S. SAAR OFFICIAL; Anti-Semite's Paper Finds Miss Wambaugh, a Protestant, Is a 'Member of Jewish Race.' | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/goebbels-relates-how-hitler-struck-in-broadcast-he-describes-the.html | GOEBBELS RELATES HOW HITLER STRUCK; In Broadcast He Describes the Swift Steps Taken by His 'Deeply Grieved' Leader. WARNS FOES OF REGIME Asserts They May Be Risking Their Heads -- Denies the Government Is Tottering. GOEBBELS TELLS OF HITLER'S MOVES | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/world-mark-first-by-bonthron-forced-upon-princeton-runner-victory.html | World Mark, First by Bonthron, Forced Upon Princeton Runner; Victory Is New 1,500-Meter Champion's Only Goal and Time Is Immaterial -- Star, Who Would Rather Play Baseball, Now Will Race Lovelock and Beccali in Europe. | True | By Arthur J. Daley.special To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/miss-du-pont-flies-glider-sister-of-recordholder-takes-test-for.html | MISS DU PONT FLIES GLIDER; Sister of Record-Holder Takes Test for License at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/33-months-in-iron-lung-is-completed-by-boy-15.html | 33 Months in 'Iron Lung' Is Completed by Boy, 15 | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/westchester-youth-fatally-hurt.html | Westchester Youth Fatally Hurt. | True | Special to THe NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/russian-example-unheeded-by-nazis-lenin-insisted-on-compact-party.html | RUSSIAN EXAMPLE UNHEEDED BY NAZIS; Lenin Insisted on Compact Party of Fully Obedient and Active Members. CALLED FOR 'CLEANSINGS' German Storm Troops Have Grown Rapidly and Taken In All Types of Men. RUSSIAN EXAMPLE UNHEEDED BY NAZIS | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/slain-woman-identified-man-held-in-virginia-as-kidnapper-of-hotel.html | SLAIN WOMAN IDENTIFIED.; Man Held in Virginia as Kidnapper of Hotel Owner. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dr-hans-kindler-arrives.html | Dr. Hans Kindler Arrives. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dollfuss-condemns-violence.html | Dollfuss Condemns Violence. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/british-employment-gains.html | British Employment Gains. | True | Wireles to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/resident-offices-report-on-trade-showings-of-fall-apparel-lines.html | RESIDENT OFFICES REPORT ON TRADE; Showings of Fall Apparel Lines Yield Fair Early Orders From Buyers Here. SPURT DUE AFTER JULY 4 Slim Silhouette and High Neckline Feature Dresses -- Advance Purchasing of Men's Wear. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/2-sea-fliers-land-in-a-german-field-adamowicz-brothers-again-forced.html | 2 SEA FLIERS LAND IN A GERMAN FIELD; Adamowicz Brothers Again Forced to Halt on Way to Warsaw -- Left Le Bourget. VILLAGERS SYMPATHETIC Brooklyn Aviators Express Disappointment -- Plan Another Start Today. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/oats-crop-near-failure-speculative-buying-develops-rye-prices-in-a.html | OATS CROP NEAR FAILURE.; Speculative Buying Develops -Rye Prices in a Wide Range. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/mark-becomes-firm-in-world-markets-strength-ascribed-to-russian.html | MARK BECOMES FIRM IN WORLD MARKETS; Strength Ascribed to Russian Buying of Reich Currency to Pay Trade Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dodge-urges-czar-for-trade-unions-believes-selection-of-public.html | DODGE URGES CZAR FOR TRADE UNIONS; Believes Selection of Public Leader Will Help Solve Many Disputes. FAVORS CAMPS FOR BOYS Sees This as Aid in Preventing Crime -- Wants Mental Experts to Examine Cranks. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/brownlee-to-resign-alberta-premier-announces-purpose-when-girl-gets.html | BROWNLEE TO RESIGN.; Alberta Premier Announces Purpose When Girl Gets Verdict. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/jailed-as-fugitive-man-held-as-parole-violator-on-arrest-on-a-check.html | JAILED AS FUGITIVE.; Man Held as Parole Violator on Arrest on a Check Charge. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hitler-forbids-berlin-troopers-to-quit-homes-meetings-banned-new.html | Hitler Forbids Berlin Troopers To Quit Homes; Meetings Banned; New Edicts Announced by Goering Also Bar the Carrying of Knives by Members of Storm Detachments -- Any Who Question Orders Will Be 'Relentlessly Punished.' | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/byrd-to-ring-liberty-bell-electric-signal-by-admiral-will-feature.html | BYRD TO RING LIBERTY BELL; Electric Signal by Admiral Will Feature Philadelphia's Fourth. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/classes-for-adults-listed-for-summer-376-subjects-offered-by-state.html | CLASSES FOR ADULTS LISTED FOR SUMMER; 376 Subjects Offered by State in Centres Here -- Enrolment Begins Today. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/stein-presses-hunt-for-miss-tufverson-not-convinced-she-is-dead.html | STEIN PRESSES HUNT FOR MISS TUFVERSON; Not Convinced She Is Dead, Says New Head of Missing Persons Bureau. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/roosevelt-calls-garner-vice-president-asked-to-join-conferences-on.html | ROOSEVELT CALLS GARNER; Vice President Asked to Join Conferences on New Deal Plans. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/planes-will-widen-study-of-weather-bureau-enlarges-number-carrying.html | PLANES WILL WIDEN STUDY OF WEATHER; Bureau Enlarges Number Carrying Instruments for Recording Data. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/von-hindenburg-ill-at-country-estate-but-his-doctor-holds-no-crisis.html | VON HINDENBURG ILL AT COUNTRY ESTATE; But His Doctor Holds No Crisis Is Near -- Von Papen Made 'Political Heir,' Says Rumor. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/german-market-firm-potash-stocks-at-highest-levels-of-this-year.html | GERMAN MARKET FIRM.; Potash Stocks at Highest Levels of This Year -- Bonds Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/boy-dies-retrieving-cap-loses-grip-on-drain-pipe-and-fails-trying.html | BOY DIES RETRIEVING CAP.; Loses Grip on Drain Pipe and Fails Trying to Reach Ledge. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/25000-visit-war-ships-crowds-swarm-aboard-vessels-at-philadelphia.html | 25,000 VISIT WAR SHIPS.; Crowds Swarm Aboard Vessels at Philadelphia and Camden. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/commodity-markets-silver-futures-rise-in-week-in-generally-slow.html | COMMODITY MARKETS.; Silver Futures Rise in Week in Generally Slow List -Rubber Also Advances -- Raw Sugar Firm. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/canadian-parliament-is-blocked-by-woman-demand-for-prison-inquiry.html | CANADIAN PARLIAMENT IS BLOCKED BY WOMAN; Demand for Prison Inquiry From Only Feminine Member Prevents Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/three-men-killed-in-2-plane-crashes-two-passengers-die-in-minnesota.html | THREE MEN KILLED IN 2 PLANE CRASHES; Two Passengers Die in Minnesota, Pilot Crushed in Hornell, N.Y., While Craft Were Stunting | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/200-million-granted-from-new-pwa-fund-ickes-reveals-that-all-of.html | 200 MILLION GRANTED FROM NEW PWA FUND; Ickes Reveals That All of $500,000,000 Given by Congress Will Be Allotted Soon. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/chilean-bank-sees-recovery-on-way-stresses-favorable-reaction-of.html | CHILEAN BANK SEES RECOVERY ON WAY; Stresses Favorable Reaction of Business to Government Plans to End Depression. MINE PRODUCTION RISES Foreign Creditors Have Choice of Two Formulas for Payment of the Unfunded Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/improvement-in-the-parks.html | Improvement in the Parks. | True | HELEN ISELIN HENDERSON | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/sterlings-future-puzzles-london-traders-in-foreign-exchange-vision.html | STERLING'S FUTURE PUZZLES LONDON; Traders in Foreign Exchange Vision Complications in Reprisals on Germany. MARKET TRENDS ERRATIC French Labor Unrest Affects Franc -- Dollar's Weakness Viewed as Temporary. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/great-activity-forecast-a-c-beane-of-stock-exchange-firm-notes.html | GREAT ACTIVITY FORECAST.; A. C. Beane of Stock Exchange Firm Notes Credit Expansion. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/city-excise-board-created-to-review-new-business-tax-mcgoldrick.html | CITY EXCISE BOARD CREATED TO REVIEW NEW BUSINESS TAX; McGoldrick Assigns Five Aides to Hear Disputes on Levy on Gross Incomes. FORMS TO BE READY TODAY Returns Due by Aug. 1 From Concerns and Individuals on Excess Over $15,000. CITY EXCISE BOARD TO REVIEW NEW TAX | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/killed-in-cape-may-crash.html | Killed in Cape May Crash. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/45-gain-expected-for-carloadings-eleven-of-thirteen-regional.html | 4.5% GAIN EXPECTED FOR CARLOADINGS; Eleven of Thirteen Regional Advisory Boards Forecast Increases in Quarter. RISE FOR 20 COMMODITIES Only Nine, Including Grain and Cotton, Likely to Show Drop From Year Ago. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/strike-is-postponed-in-woolen-industry-union-leaders-at-providence.html | STRIKE IS POSTPONED IN WOOLEN INDUSTRY; Union Leaders at Providence Meeting Act to Prevent Walkout Today. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/new-plays-ready-for-vacationists-round-trip-by-blair-hall-has.html | NEW PLAYS READY FOR VACATIONISTS; ' Round Trip' by Blair Hall Has Premiere Tonight in County Theatre at Suffern. VIRTUE INC.' TOMORROW Holiday Patronage Looms Large for Summer Dramatic Groups in Near-By Centres. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/fruitful-old-age-defined-by-pastor-secret-of-it-is-serviceability.html | FRUITFUL OLD AGE DEFINED BY PASTOR; Secret of It Is Serviceability, Not Gracefulness, the Rev. Dr. David Burrell Says. CHIDES THE WORLDLY WISE Ridicules Attempts to Appear Youthful and Cites Great Works by Men of Advanced Age. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/turtle-westwood.html | Turtle -- Westwood. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/rutgers-triumphs-in-outboard-races-retains-intercollegiate-title.html | RUTGERS TRIUMPHS IN OUTBOARD RACES; Retains Intercollegiate Title With 6,019 Points -- Thorne Wins Championship. WICKWIRE OF YALE STARS Sets Record at 49.621 M.P.H. -- Gar Wood Jr. Annexes Scholastic Honors. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hundreds-under-arrest-await-decisions-that-may-cost-them-their.html | HUNDREDS UNDER ARREST; Await Decisions That May Cost Them Their Lives or Political Careers. ROEHM IS PUT TO DEATH Refused Chance for Suicide -All the Alleged Leaders of Conspiracy Slain. WHOLE COUNTRY IS QUIET Cabinet Said to Have Decided on More Moderate Policy, Jewish Issue Included. HITLER EXECUTES MORE OF HIS FOES | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hamman-beats-goodman-triumphs-3-and-2-to-take-transmississippi-golf.html | HAMMAN BEATS GOODMAN.; Triumphs 3 and 2 to Take TransMississippi Golf Title. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/heavy-corn-buying-causes-sharp-rise-professional-grain-traders-in.html | HEAVY CORN BUYING CAUSES SHARP RISE; Professional Grain Traders in Chicago Take Hold in Volume and Outsiders Follow. HEAT IS BULLISH FACTOR Farmers and Interior Elevator Holders Sell Freely -- Larger Receipts Likely Soon. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/couple-beaten-robbed-negroes-in-atlantic-city-strip-rings-from.html | COUPLE BEATEN, ROBBED.; Negroes In Atlantic City Strip Rings From Woman's Fingers. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/reich-hears-code-on-air-program-in-figures-and-letters-believed.html | REICH HEARS CODE ON AIR.; Program In Figures and Letters Believed Sent From Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/fine-to-defend-chess-title.html | Fine to Defend Chess Title. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/westchester-clearings-up.html | Westchester Clearings Up. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/doris-tucker-betrothed-will-be-bride-this-month-of-gerald-hurg.html | DORIS TUCKER BETROTHED; Will Be Bride This Month of Gerald Hurg Trautman. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/carl-fowler-executive-vice-president-of-wilson-co-meat-packers.html | CARL FOWLER.; Executive Vice President of Wilson & Co., Meat Packers. | True | Special to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/big-decrease-seen-in-european-wheat-crop-generally-estimated-at-25.html | BIG DECREASE SEEN IN EUROPEAN WHEAT; Crop Generally Estimated at 25% to 30% Under That of Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/flat-in-harlem-sold-bank-sells-house-in-140th-street-other-city.html | FLAT IN HARLEM SOLD.; Bank Sells House in 140th Street -- Other City Deals. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/miss-ruth-seanor-betrothed.html | Miss Ruth Seanor Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/george-marqua-sr.html | GEORGE MARQUA SR. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/official-bureaus-find-5036-jobs-in-week-gain-of-1176-over-prior-7.html | Official Bureaus Find 5,036 Jobs in Week; Gain of 1,176 Over Prior 7 Days in State. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/morgenthau-commended-civil-service-group-backs-his-ban-on-employes.html | MORGENTHAU COMMENDED; Civil Service Group Backs His Ban on Employes In Politics. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/air-mail-rate-is-reduced.html | Air Mail Rate Is Reduced. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/stars-to-resume-tennis-play-today-six-from-the-united-states-still.html | STARS TO RESUME TENNIS PLAY TODAY; Six From the United States Still in Running for Singles Titles at Wimbledon. SHIELDS TO MEET AUSTIN Stoefen Will Oppose Crawford -Lott, Wood, Misses Jacobs, Palfrey Also Left. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/reich-calm-again-police-on-guard-no-disturbances-reported-but.html | REICH CALM AGAIN; POLICE ON GUARD; No Disturbances Reported, but Patrols Range Through Streets in Large Cities. LOYAL FORCES MOBILIZED 120,000 Hitler Guards Under Arms in Barracks -- People Quietly Discuss Events. | True | By Albion Ross.wireless To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/miss-dorothy-tighe-is-bride-of-organist-her-marriage-to-william.html | MISS DOROTHY TIGHE IS BRIDE OF ORGANIST; Her Marriage to William Lloyd Spence Takes Place in St. Luke's P.E. Church. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/yugoslav-fascism-seen-as-kings-idea-alexander-believed-willing-to.html | YUGOSLAV FASCISM SEEN AS KING'S IDEA; Alexander Believed Willing to Try It Out to Advance His Aim of Unifying Races. 4 GROUPS IN MOVEMENT Efforts Proceeding to Bring Them Together to Replace Present Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/crillon-not-highest-peak.html | Crillon Not Highest Peak. | True | KNOWLTON W. WOOD | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/a-o-smith-57-dies-exroad-official-highways-superintendent-for-20.html | A. O. SMITH, 57, DIES; EX-ROAD OFFICIAL; Highways Superintendent for 20 Years in Nassau County -Built 200 Miles of Roads. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/firm-tone-in-british-industry.html | Firm Tone in British Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/flotations-off-in-great-britain.html | Flotations Off in Great Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/summer-trade-dip-small-says-bank-showing-met-optimists-views.html | SUMMER TRADE DIP SMALL, SAYS BANK; Showing Met Optimists' Views, Exceeded Pessimists', National City Asserts. OUTLOOK GROWS BETTER Threat of Major Labor Strikes Dwindles -- Government Spending Helps Business. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hurricanes-score-on-phippss-9-goals-sanfords-four-gains-meadow.html | HURRICANES SCORE ON PHIPPSS 9 GOALS; Sanford's Four Gains Meadow Brook Cups Final, Beating U.S. Army by 11-9. CAPT. DAVIS ALSO STARS His Playing Enables Officers to Lead Early in Game -Two Spills Mark Match. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/schnabel-on-mat-tonight.html | Schnabel on Mat Tonight. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/miss-perkins-on-holyoke-board.html | Miss Perkins on Holyoke Board. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/broaca-of-yanks-topples-senators-excels-as-new-york-wins-7th.html | BROACA OF YANKS TOPPLES SENATORS; Excels as New York Wins 7th Straight, 5-2, and Sets League Mark for Season. DICKEY HITS FOR CIRCUIT His Drive in the Sixth Routs Whitehill -- Three McCarthymen Wallop Doubles in Third. | True | By James P. Dawson.special To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dr-william-n-watson.html | DR. WILLIAM N. WATSON. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/heads-sigma-phi-gamma.html | Heads Sigma Phi Gamma. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/cardenas-winner-in-mexican-voting-governments-candidate-picked-for.html | CARDENAS WINNER IN MEXICAN VOTING; Government's Candidate Picked for Presidency -- He Gets 80 Per Cent of Total Vote. ELECTION UNUSUALLY CALM Only One Killing Reported -New Executive Is a Friend of the Laboring Classes. | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/three-missing-on-yacht-party-on-35foot-craft-gone-five-months-bound.html | THREE MISSING ON YACHT.; Party on 35-Foot Craft Gone Five Months, Bound for Honolulu, | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/nyac-triumphs-80-halts-stock-exchange-nine-as-burns-yields-only.html | N.Y.A.C. TRIUMPHS, 8-0.; Halts Stock Exchange Nine as Burns Yields Only Five Hits. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/m-f-savage-dead-expert-on-curios-for-sixty-years-an-employee-of.html | M. F. SAVAGE DEAD; EXPERT ON CURIOS; For Sixty Years an Employee of Tiffany & Co., Beginning as 'Runner' at 17. STUDENT OF ARCHAEOLOGY Assembled Noted Collections for Museums -- Member of Colonial Family. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hurt-in-rescue-attempt-man-falls-from-building-trying-to-save-wife.html | HURT IN RESCUE ATTEMPT.; Man Falls From Building Trying to Save Wife From Gas. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/nra-again-assailed-by-darrow-board-final-report-charges-nothing-has.html | NRA AGAIN ASSAILED BY DARROW BOARD; Final Report Charges Nothing Has Been Done to Curb 'Evil Conditions.' CODES 'FAVOR' LARGE UNITS Board Declares the Interests of Nation and Consumers Have Been Ignored. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/exconvict-seized-in-holdup-of-truck-man-recently-released-is-held.html | EX-CONVICT SEIZED IN HOLD-UP OF TRUCK; Man Recently Released Is Held in Kidnapping of Driver and Theft of $50,000 Load. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/jersey-man-72-ends-life.html | Jersey Man, 72, Ends Life. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/foreign-exchange-rates-week-ended-june-30-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 30, 1934. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/sports-of-the-times-running-a-few-bases.html | Sports of the Times; Running a Few Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/bosch-finds-nation-enslaved-by-thugs-holds-liberty-needs-to-be-won.html | BOSCH FINDS NATION ENSLAVED BY THUGS; Holds Liberty Needs to Be Won Again From Gangs, Arms Makers and Politicians. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hitchcock-is-star-as-greentree-wins-his-six-goals-and-hard-riding.html | HITCHCOCK IS STAR AS GREENTREE WINS; His Six Goals and Hard Riding Feature 12-9 Triumph Over Meadow Brook Poloists. RALLY IN FIFTH DECIDES Victors Tally Five Times to Capture Thrilling Contest at Sands Point Club. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/slow-week-in-steel-seen-sharp-decline-in-operations-is-forecast-by.html | SLOW WEEK IN STEEL SEEN.; Sharp Decline in Operations Is Forecast by Magazine. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/patrolman-wounds-himself.html | Patrolman Wounds Himself. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/many-trade-gains-in-chicago-area-reports-show-all-lines-holding.html | MANY TRADE GAINS IN CHICAGO AREA; Reports Show All Lines Holding Recent Levels, Some Exceeding Expectations. RETAIL BUSINESS ACTIVE Firmer Prices With Increased Profits Are Seen -- Realty Interests Are Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/heads-bankers-body-bovenizer-begins-duties-today-in-investment.html | HEADS BANKERS BODY.; Bovenizer Begins Duties Today in Investment Association. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hog-prices-higher-as-output-is-cut-loss-of-14595000-head-shown-in.html | HOG PRICES HIGHER AS OUTPUT IS CUT; Loss of 14,595,000 Head Shown in 28% Crop Reduction -Week's Gain Is 5c. LAMBS AND SHEEP DECLINE Averages on Cattle Increase, With Ready Call for Choice Steers at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/steel-gains-in-germany-improvement-also-noted-in-sales-of-household.html | STEEL GAINS IN GERMANY.; Improvement Also Noted in Sales of Household Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/collinss-jig-time-larchmont-victor-leads-the-eight-meters-by-137-as.html | COLLINSS JIG TIME LARCHMONT VICTOR; Leads the Eight Meters by 1:37 as 64 Boats Compete in Special Regatta. ALBERTA IS HOME FIRST Marx's Entry Defeats 14 Other Interclubs -- Jubilee Wins in Star Class. | True | By James Robbins.special To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/books-in-book-stores-only.html | Books in Book Stores Only. | True | EDWIN E. TAIBER | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/kipling-poem-attacked-hypocritical-and-blasphemous-dr-potter.html | KIPLING POEM ATTACKED.;' Hypocritical and Blasphemous,' Dr. Potter Asserts. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/eugenics-institute-inspected.html | Eugenics Institute Inspected. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/gangster-films-attacked.html | Gangster Films Attacked. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/young-officers-in-japan-criticize-cabinet.html | Young Officers in Japan Criticize Cabinet; | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/may-leave-plane-in-museum.html | May Leave Plane in Museum. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/demands-cleanup-of-movies.html | Demands Clean-Up of Movies. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/112th-fa-victor-32-downs-st-moritz-poloists-ross-excelling-for.html | 112TH F.A. VICTOR, 3-2.; Downs St. Moritz Poloists, Ross Excelling for Victors. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/liquor-licenses-drop-only-649-renewal-applications-received-in-new.html | LIQUOR LICENSES DROP.; Only 649 Renewal Applications Received In New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/edward-s-burr-one-of-three-surviving-civil-war-veterans-in.html | EDWARD S. BURR.; One of Three Surviving Civil War Veterans in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/wooldridge-capablanca.html | Wooldridge -- Capablanca. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/nyac-group-returns-thirteen-of-squad-back-from-aau-games-in.html | N.Y.A.C. GROUP RETURNS.; Thirteen of Squad Back From A.A.U. Games in Milwaukee. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dances-in-greenwich-many-attend-events-in-beach-and-riverside-yacht.html | DANCES IN GREENWICH.; Many Attend Events in Beach and Riverside Yacht Clubs. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/another-nra-retreat.html | ANOTHER NRA RETREAT. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/zelezniak-on-mat-thursday.html | Zelezniak on Mat Thursday. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/passive-goodness-viewed-as-a-curse-bishop-roberts-declares-the.html | PASSIVE GOODNESS VIEWED AS A CURSE; Bishop Roberts Declares the Law-Abiding People Lack the Courage to Check Crime. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/rohrbeck-lichirle.html | Rohrbeck -- Lichirle. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/sales-in-new-jersey-homes-form-bulk-of-weekend-trading.html | SALES IN NEW JERSEY.; Homes Form Bulk of Weekend Trading. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/bank-of-america-gains-earnings-for-six-months-up-17-from-year-ago.html | BANK OF AMERICA GAINS.; Earnings for Six Months Up 17% From Year Ago. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/bolivian-plane-to-make-20day-land-trip-in-hour.html | Bolivian Plane to Make 20-Day Land Trip in Hour | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/indian-bow-125-then-triumph-43-kamms-11thinning-single-with-the.html | INDIAN BOW, 12-5, THEN TRIUMPH, 4-3; Kamm's 11th-Inning Single With the Bases Full Decides Nightcap Against White Sox. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/governors-island-triumphs-at-polo-rallies-in-final-chukker-to.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Rallies in Final Chukker to Defeat Fort Jay Quartet in Cup Contest, 10-8. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/cards-defeat-reds-in-eighteenth-86-get-three-hits-and-pass-off.html | CARDS DEFEAT REDS IN EIGHTEENTH, 8-6; Get Three Hits and Pass Off Derringer, Relief Hurler, to Register Victory. DIZZY DEAN THE WINNER Goes 17 Innings and Is Credited With Triumph -- Second Contest Ends in 2-2 Tie. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/our-crowded-life-held-bane-of-faith-bard-college-chaplain-finds.html | OUR CROWDED LIFE HELD BANE OF FAITH; Bard College Chaplain Finds Religion Gets No Chance Except in Solitude. HE URGES HOSPITALITY Society and Church Suffer From Lack of It, the Rev. Miles L. Yates Declares. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/martha-reed-is-engaged-will-be-married-to-arthur-m-browning-of-this.html | MARTHA REED IS ENGAGED.; Will Be Married to Arthur M. Browning of This City. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/ten-summer-shows-billed-for-children-drama-film-dance-and-music.html | TEN SUMMER SHOWS BILLED FOR CHILDREN; Drama, Film, Dance and Music Programs to Be Offered at Carnegie Hall. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/walter-blackburn.html | WALTER BLACKBURN. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/paris-holds-world-recovery-will-lag-until-dollar-and-pound-are.html | Paris Holds World Recovery Will Lag Until Dollar and Pound Are Stabilized | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/women-work-for-tolerance.html | Women Work for Tolerance. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/gerard-swope-backs-job-insurance-idea-head-of-general-electric-also.html | GERARD SWOPE BACKS JOB INSURANCE IDEA; Head of General Electric Also Commends NRA Program in Church Address. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/slayer-of-american-caught.html | Slayer of American Caught. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/samuel-wallach.html | Samuel -- Wallach. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/elizabeth-l-hance-engaged.html | Elizabeth L. Hance Engaged. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/president-in-newsreels-embassy-shows-him-making-radio-address-in.html | PRESIDENT IN NEWSREELS.; Embassy Shows Him Making Radio Address In White House. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/heuser-gains-net-final-hawley-also-advances-in-the-mountain-lakes.html | HEUSER GAINS NET FINAL; Hawley Also Advances in the Mountain Lakes Tourney. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/soviet-sees-crop-as-good-as-1933.html | Soviet Sees Crop as Good as 1933 | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/words-that-sum-up-bible.html | Words That Sum Up Bible. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/daughter-to-mrs-ernest-wood.html | Daughter to Mrs. Ernest Wood. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/lady-johnstone-dies-widow-of-diplomat-sister-of-governor-pinchot.html | LADY JOHNSTONE DIES; WIDOW OF DIPLOMAT; Sister of Governor Pinchot Succumbs in London -- Active in World War Work. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/chapel-addition-started-ground-is-broken-for-protestant-episcopal.html | CHAPEL ADDITION STARTED; Ground Is Broken for Protestant Episcopal Edifice at Mt. Vernon. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/fusionists-urge-mortgage-board-fear-a-jurisdictional-conflict.html | FUSIONISTS URGE MORTGAGE BOARD; Fear a Jurisdictional Conflict Between Federal and State Courts Otherwise. EMERGENCY STILL EXISTS Inquiry Committee Is Asked to Recommend a Special-Session Law Setting Up Authority. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/tea-held-at-lake-george-given-for-benefit-of-st-james-church-of.html | TEA HELD AT LAKE GEORGE; Given for Benefit of St. James Church of Bolton Landing. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/mr-rogers-takes-a-look-at-the-worlds-events.html | Mr. Rogers Takes a Look At the World's Events | True | WILL ROGERS | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/first-division-tops-norwood-poloists-fourgoal-handicap-decides-game.html | FIRST DIVISION TOPS NORWOOD POLOISTS; Four-Goal Handicap Decides Game in Favor of Brooklyn Quartet, 11-9. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/rko-head-orders-cleanup-of-films-kahane-writes-his-producers-to.html | RKO HEAD ORDERS CLEAN-UP OF FILMS; Kahane Writes His Producers to Eliminate All Material Not in Good Taste. BACKS RELIGIOUS DRIVE Says Much of the Criticism Is Justifiable -- Calls Some Attacks Unfair. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/the-silver-program.html | THE SILVER PROGRAM. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/spain-fears-new-crisis-fate-of-cabinet-in-balance-as-catalonia.html | SPAIN FEARS NEW CRISIS.; Fate of Cabinet in Balance as Catalonia Defies Central Government. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/boat-drifts-for-20-days-woods-hole-coast-guardmen-find-motor-craft.html | BOAT DRIFTS FOR 20 DAYS.; Woods Hole Coast Guardmen Find Motor Craft With Two Aboard. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/austria-guarding-german-frontier-seeks-to-prevent-the-entry-of-nazi.html | AUSTRIA GUARDING GERMAN FRONTIER; Seeks to Prevent the Entry of Nazi Radicals -- Reich Also Patrols Border. DOLLFUSS ASSAILS FOES Vienna Newspapers Expect New Period of Turmoil to Follow Hitler's Executions. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/oconnor-to-make-statue-of-duffy-noted-sculptor-remembering-priests.html | O'CONNOR TO MAKE STATUE OF DUFFY; Noted Sculptor, Remembering Priest's Aid to His Son, Accepts Invitation. A WORK OF SENTIMENT Writes to Colonel Donovan That Chaplain Must Have Comforted Other Lonesome Boys. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/exhange-market-inactive-in-paris-narrow-movements-in-week-largely.html | EXHANGE MARKET INACTIVE IN PARIS; Narrow Movements in Week Largely the Result of Speculative Dealings. BRITISH FUND AIDS POUND Dollar Falls on Rumors of Fresh Devaluation -- Gold Stocks Increase. | True | By Fernand Maroni.wireless To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/june-weddings-at-highest-total-since-1929-many-cities-pass-record.html | June Weddings at Highest Total Since 1929; Many Cities Pass Record of 'Boom' Years | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/home-loan-bank-dividend-federal-unit-in-newark-sends-checks-today.html | HOME LOAN BANK DIVIDEND; Federal Unit in Newark Sends Checks Today In 2% Payment. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/predicts-red-rising-will-oust-hitler-hollering-former-berlin-editor.html | PREDICTS RED RISING WILL OUST HITLER; Hollering, Former Berlin Editor, Foresees a Revolution Within a Few Months. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/assuerus-wins-stake-triumphs-on-french-track-over-entry-of-the-aga.html | ASSUERUS WINS STAKE.; Triumphs on French Track Over Entry of the Aga Khan. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/greeted-at-le-bourget.html | Greeted at Le Bourget. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/exchange-board-will-meet-today-election-of-kennedy-as-chairman.html | EXCHANGE BOARD WILL MEET TODAY; Election of Kennedy as Chairman Expected at Organization Session. PROGRAM TO BE SPEEDED Any Fight on Confirmation Is Likely to Affect Only Prospective Head and Landis. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/finds-rights-gone-under-nra-one-who-heard-the-president-checked-up.html | FINDS RIGHTS GONE UNDER NRA; One Who Heard the President Checked Up for Himself. | True | NORMAN C. NORMA2q | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/pistol-record-broken-hershey-team-scores-1407-in-32calibre-25yard.html | PISTOL RECORD BROKEN.; Hershey Team Scores 1,407 In .32-Calibre, 25-Yard Event. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/j-g-de-baroncelli.html | J. G. DE BARONCELLI. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/razing-of-boat-clubs-to-be-started-today-demolition-under-moses.html | RAZING OF BOAT CLUBS TO BE STARTED TODAY; Demolition Under Moses Order on Site of Park on Hudson Will Take Two Weeks. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/japanese-seamen-coming-group-of-100-will-man-four-vessels-purchased.html | JAPANESE SEAMEN COMING; Group of 100 Will Man Four Vessels Purchased Here. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/scantic-line-buys-two-ships.html | Scantic Line Buys Two Ships. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/argentine-failures-drop-halfyears-bankruptcies-cut-32-12-per-cent.html | ARGENTINE FAILURES DROP; Half-Year's Bankruptcies Cut 32 1/2 Per Cent Under 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/miss-amelia-donalson-bride.html | Miss Amelia Donalson Bride. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/steifberg-keeps-net-title.html | Steifberg Keeps Net Title. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/darrow-guest-of-hays-lawyer-resting-on-long-island-estate-again.html | DARROW GUEST OF HAYS.; Lawyer, Resting on Long Island Estate, Again Assails NRA. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/ayres-is-appointed-to-succeed-landis-kansas-representative-named-to.html | AYRES IS APPOINTED TO SUCCEED LANDIS; Kansas Representative Named to Trade Board -- President Confers With Moffett. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/lack-of-liberty-decried-dr-sockman-sees-threat-of-fascism-unless-we.html | LACK OF LIBERTY DECRIED.; Dr. Sockman Sees Threat of Fascism Unless We Manage Better. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/alfred-p-gardiner-dies-in-tarrytown-former-publisher-here-also-was.html | ALFRED P. GARDINER DIES IN TARRYTOWN; Former Publisher Here Also Was a Retired Manufacturer of Patent Medicines. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/margaret-streit-to-wed-new-canaan-girl-engaged-to-donald-mcl.html | MARGARET STREIT TO WED.; New Canaan Girl Engaged to Donald McL. Frothingham. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/a-f-strayer-kills-self-manufacturer-accidentally-fires-shot-in.html | A. F. STRAYER KILLS SELF.; Manufacturer Accidentally Fires Shot In Showing Gun's Safety. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/mrs-john-gribbel.html | MRS. JOHN GRIBBEL. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/kennedy-goes-to-capital-new-exchange-commission-member-will-take.html | KENNEDY GOES TO CAPITAL; New Exchange Commission Member Will Take Office Today. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/two-giant-homers-beat-dodgers-54-jackson-and-odoul-connect-former.html | TWO GIANT HOMERS BEAT DODGERS, 5-4; Jackson and O'Doul Connect, Former With Two On, the Latter With One. SCHUMACHER WINS DUEL Triumphs Over Munns, Helped by Brilliant Double Play in Eighth Inning. | True | By John Drebinger. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/frattini-to-box-bruno.html | Frattini to Box Bruno. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dies-in-glen-ridge-accident.html | Dies in Glen Ridge Accident. | True | Special to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/danes-hear-germans-bar-princes-flight-soldiers-guard-frontier-to.html | DANES HEAR GERMANS BAR PRINCE'S FLIGHT; Soldiers Guard Frontier to Hem in Hohenzollerns, Storm Trooper Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/nick-nack-takes-star-class-race-defeats-vixen-by-26-seconds-in.html | NICK NACK TAKES STAR CLASS RACE; Defeats Vixen by 26 Seconds in First Sunday Regatta of Seaside Park Y.C. EBERT'S DUCKLING WINS Captures Catboat Event From Miss Benkert's U-D, While Sylph Leads Snipes. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/man-dies-4-hurt-in-brooklyn-crash-3-astoria-children-hit-by-car.html | MAN DIES, 4 HURT IN BROOKLYN CRASH; 3 Astoria Children Hit by Car While Crossing Road -- Two Mishaps Fatal to Youths. FENCE SAVES 7 MOTORISTS Stops Descent of Auto Down an Embankment Off Bronx River Extension. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/fence-saves-seven-in-car.html | Fence Saves Seven in Car. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/northwest-wheat-gains-rains-help-crop-cutting-nearly-completed-in.html | NORTHWEST WHEAT GAINS.; Rains Help Crop -- Cutting Nearly Completed in Southwest. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/wilhelm-awaits-news-exkaiser-remains-near-telephone-instead-of.html | WILHELM AWAITS NEWS; Ex-Kaiser Remains Near Telephone Instead of Strolling. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/british-stock-index-up.html | British Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/coal-ore-shiuments-up-on-lakes.html | Coal, Ore Shiuments Up on Lakes | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/reich-upheaval-feared-executions-and-arrests-fail-to-solve-issues.html | REICH UPHEAVAL FEARED; Executions and Arrests Fail to Solve Issues, Germans Hold. SUICIDE STORIES CHANGED Papen Aide and High Catholic Official Were Shot Resisting Arrest, It Is Now Said. FRANCE IS LINKED TO 'PLOT' Hindenburg Under Doctor's Care -- Vice Chancellor's Fate Depends on President. UPHEAVAL IN REICH IS STILL FEARED | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/strikers-entrenched-in-chilean-revolt-12-dead-as-cold-halts.html | Strikers Entrenched in Chilean Revolt; 12 Dead as Cold Halts Carabineer Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/obligation-to-spread-faith.html | Obligation to Spread Faith. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/museum-portrays-life-in-stone-age-our-early-ancestors-and-indian.html | MUSEUM PORTRAYS LIFE IN STONE AGE; Our Early Ancestors and Indian Groups Are Among the Special Exhibits. BYRD'S CAMP DEPICTED Illuminated Model Shows Little America Amid the Antarctic Ice and Snow. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/new-trading-opens-today-commodity-exchange-to-celebrate-addition-of.html | NEW TRADING OPENS TODAY; Commodity Exchange to Celebrate Addition of Zinc and Lead. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/the-interborough-receivership.html | The Interborough Receivership. | True | L. WEISSMAN | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/missouri-crash-kills-3.html | Missouri Crash Kills 3. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/a-blow-to-the-philippines-processing-tax-on-cocoanut-oil-called-a.html | A BLOW TO THE PHILIPPINES.; Processing Tax on Cocoanut Oil Called a Betrayal. | True | TEDDY DE NOLASC0 | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/miss-burd-reed-to-be-wed-july-21-marriage-to-borden-helmer-will.html | MISS BURD REED TO BE WED JULY 21; Marriage to Borden Helmer Will Take Place in Dwight Chapel at Yale. A SISTER MAID OF HONOR Another to Be Among Bridal Attendants -- Hamilton A. Long to Serve as Best Man. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/15000-wait-at-warsaw-field.html | 15,000 Wait at Warsaw Field. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/irish-parties-deadlocked-neither-major-group-got-decisive-margin-in.html | IRISH PARTIES DEADLOCKED; Neither Major Group Got Decisive Margin In Council Voting. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/fishermen-honor-patron-saint.html | Fishermen Honor Patron Saint. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/new-translux-program-hitler-and-mussolini-meeting-in-venice-shown.html | NEW TRANS-LUX PROGRAM.; Hitler and Mussolini Meeting In Venice Shown in Films. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/holmes-reelected-church-society-head-christian-endeavor-convention.html | HOLMES RE-ELECTED CHURCH SOCIETY HEAD; Christian Endeavor Convention at Newburgh Selects Full Slate of State Officers. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/countryside-quiet-through-germany-people-enjoy-sunday-outings-as.html | COUNTRYSIDE QUIET THROUGH GERMANY; People Enjoy Sunday Outings as Usual, With Little Evidence of Troop Activity. AUSTRIANS ARE HOPEFUL Their Newspapers Are Optimistic Over Prospect of Benefit From Week-End Events in Reich. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/red-sox-score-103-defeat-athletics-reaching-benton-for-six-runs-in.html | RED SOX SCORE, 10-3.; Defeat Athletics, Reaching Benton for Six Runs in Fourth. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/church-ideals-stressed-bishop-moreland-says-nation-was-founded-on.html | CHURCH IDEALS STRESSED; Bishop Moreland Says Nation Was Founded on Spiritual Unity. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/morris-urges-tolerance-celebrates-tenth-anniversary-as-pastor-of.html | MORRIS URGES TOLERANCE; Celebrates Tenth Anniversary as Pastor of Bronx Church. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/chester-long-74-exsenator-dead-president-of-the-american-bar.html | CHESTER LONG, 74, EX-SENATOR, DEAD; President of the American Bar Association in 1925 Had Been Kansas Legislator. IN WASHINGTON LAW FIRM A Native of Pennsylvania, He Went West as Youth and Became School Teacher. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/debt-moratorium-rebounds-on-reich-berlin-fears-currency-panic.html | DEBT MORATORIUM REBOUNDS ON REICH; Berlin Fears Currency Panic, Originally Baseless, May Become a Reality. BANKERS CITE BLUNDER Discrimination Laid to Idea Britain Was 'Bluffing' on Clearing System. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/browning-has-bad-day.html | Browning Has Bad Day. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/klan-trial-figure-slain-codefendant-of-stephenson-is-shot-in.html | KLAN TRIAL FIGURE SLAIN.; Codefendant of Stephenson Is Shot in Wisconsin. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/abeel-wins-twice-in-ad-mens-golf-medalist-downs-black-conklin-and.html | ABEEL WINS TWICE IN AD MEN'S GOLF; Medalist Downs Black, Conklin and Advances to Semi-Final Round at Eastern Point. WILLIAMS BEATS KELLEY New Haven Player Triumphs in Nineteen-Hole Match -- Also Eliminates Travers. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/austrian-nazi-reported-killed.html | Austrian Nazi Reported Killed. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/king-opens-pilgrimage-george-v-and-queen-mary-visit-westminster.html | KING OPENS PILGRIMAGE.; George V and Queen Mary Visit Westminster Abbey. | True | Wireless to TO NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/3-exhibitions-arranged-school-show-will-be-first-to-be-held-in.html | 3 EXHIBITIONS ARRANGED.; School Show Will Be First to Be Held in Commerce Building. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/why-the-law-delays-too-few-judges-in-supreme-court-held-to-cause.html | WHY THE LAW DELAYS.; Too Few Judges In Supreme Court Held to Cause Congestion. | True | WILLIAM J. RAPP | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/browns-win-then-lose-down-tigers-32-but-are-routed-by-123-score.html | BROWNS WIN, THEN LOSE.; Down Tigers, 3-2, but Are Routed by 12-3 Score. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/daughter-to-mrs-j-s-whitney.html | Daughter to Mrs. J. S. Whitney. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/dr-walter-f-boggess-louisville-physician-a-former-medical-school.html | DR. WALTER F. BOGGESS.; Louisville Physician a Former Medical School Professor. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/warns-of-parasites-dr-guthrie-says-that-they-must-be-removed-or.html | WARNS OF PARASITES.; Dr. Guthrie Says That They Must Be Removed or Nullified. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/plans-for-theatre-of-the-air.html | Plans for Theatre of the Air. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/russell-says-nra-is-facing-defeat-people-will-turn-against-it.html | RUSSELL SAYS NRA IS FACING DEFEAT; People Will Turn Against It Unless President Ends the Program, He Asserts. CITES MULTITUDE ON 'DOLE' A Sixth of New Yorkers Getting Aid, Moderator Declares in Attacking the President. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hangs-himself-from-bridge.html | Hangs Himself From Bridge. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/clasp-arms-to-die-in-blaze-on-coast-grandchildren-of-w-h-erhart-new.html | CLASP ARMS TO DIE IN BLAZE ON COAST; Grandchildren of W. H. Erhart, New Yorker, Are Burned to Death in Home. MOTHER FAINTS AT SCENE Family Had Just Returned From Honolulu -- Grandparents Leave for San Francisco. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/hall-tops-sutter-to-keep-net-title-new-jersey-star-upsets-rival-63.html | HALL TOPS SUTTER TO KEEP NET TITLE; New Jersey Star Upsets Rival. 6-3, 3-6, 6-3, 6-2, in Eastern Clay Court Final. LOSER IS DOUBLES VICTOR Pairs With McCauliff to Down Singles Winner and Bell in Four Sets, | True | By Allison Danzig. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/thomas-nominated-in-harmony-move-rival-for-senate-withdraws-after.html | THOMAS NOMINATED IN HARMONY MOVE; Rival for Senate Withdraws After Bitter Speeches and Threat of Socialist Split. OTHER 'LEFTS' DEFEATED Solomon Named for Governor -- Detroit Declaration Condemned by Convention. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/blast-wrecks-cabin-cruiser.html | Blast Wrecks Cabin Cruiser. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/tigers-odds-shorten-now-2-to-1-second-choice-in-midseason-baseball.html | TIGERS' ODDS SHORTEN.; Now 2 to 1 Second Choice in Midseason Baseball Betting. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/1000000-jam-coney-trying-to-cool-off-beaches-large-and-small-are.html | 1,000,000 JAM CONEY TRYING TO COOL OFF; Beaches Large and Small Are Thronged as Heat Mounts to 90 From Low of 73. SHOWERS TODAY FORECAST Two Drowned, Six Are Rescued -- Staten Island Parks Open Lakes to Anglers. 1,000,000 AT CONEY SEEK TO COOL OFF | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/maine-cosmetics-cut-off-manufacturers-boycott-state-in-protest-on.html | MAINE COSMETICS CUT OFF; Manufacturers Boycott State in Protest on New Tax. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/miss-helen-purcell.html | MISS HELEN PURCELL. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/book-notes.html | BOOK NOTES | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/ccc-to-enroll-160000-enlistments-to-include-110000-replacements.html | CCC TO ENROLL 160,000.; Enlistments to Include 110,000 Replacements, 50,000 Additions. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/ford-ranks-first-in-students-quiz-choosingacareer-conference.html | FORD RANKS FIRST IN STUDENTS' QUIZ; Choosing-a-Career Conference Selects Manufacturer for 'His Individualism.' BANKING BEST BUSINESS Brokerage Concerns, However, Are Voted as Offering Most Money for Least Work. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/wilkinsons-canoe-leads-taboo-home-gallant-boy-scores-easily-in.html | WILKINSON'S CANOE LEADS TABOO HOME; Gallant Boy Scores Easily in Class A Race of Sheepshead Bay Clubs' Regatta. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/french-acquit-5-shot-for-mutiny-in-1915-widows-of-2-win-awards-of-7.html | French Acquit 5 Shot for Mutiny in 1915; Widows of 2 Win Awards of 7 Cents Each | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/baby-killed-playing-with-electric-plug-hurled-from-chair-by-shock.html | BABY KILLED PLAYING WITH ELECTRIC PLUG; Hurled From Chair by Shock in Bronx Home -- Inhalators Fail to Revive Infant. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/london-bank-rate-steady-unchanged-at-2-per-cent-for-the-last-two.html | LONDON BANK RATE STEADY; Unchanged at 2 Per Cent for the Last Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/city-schools-lack-funds-to-reopen-must-have-8000000-state-aid-still.html | CITY SCHOOLS LACK FUNDS TO REOPEN; Must Have $8,000,000 State Aid, Still Due, to Operate in Fall, Says Report. $16,000,000 FROM NORMAL That Sum Would Be Needed to Restore Old Standards, Ryan and Campbell Declare. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/football-league-lists-new-award-ed-thorp-memorial-trophy-will-go-to.html | FOOTBALL LEAGUE LISTS NEW AWARD; Ed Thorp Memorial Trophy Will Go to Champion Team, Pro Body Decides. RULE CHANGES ADOPTED Alterations Made by Colleges and 4 in Circuit's Code Accepted -- Title Game to Alternate. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/newark-is-beaten-twice-by-albany-loses-doubleheader-for-first-time.html | NEWARK IS BEATEN TWICE BY ALBANY; Loses Double-Header for First Time This Year, Bowing by 8-5 and 4-3. | True | Special to THE NEW YORK TIMES. | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/glider-pilot-killed-amateur-flier-crashes-in-jersey-after-wing.html | GLIDER PILOT KILLED.; Amateur Flier Crashes in Jersey After Wing Collapses. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/mrs-antonio-plans-trial-condemned-woman-discusses-procedure-with.html | MRS. ANTONIO PLANS TRIAL; Condemned Woman Discusses Procedure With Attorney. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/goldsmith-boomed-for-controller-realty-associations-council-will.html | GOLDSMITH BOOMED FOR CONTROLLER; Realty Associations' Council Will Urge the Democrats to Name Its President. WANTS CHAMPION ON BOARD Fusion Has Failed to Give Much Aid to Taxpayers, Is View on McGoldrick Candidacy. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/bankers-cheered-by-loan-prospects-report-june-marked-turning-point.html | BANKERS CHEERED BY LOAN PROSPECTS; Report June Marked Turning Point in Recovery and See Better Business Ahead. INDUSTRY SET TO BORROW Waiting for a Settlement of Labor Troubles, Association Report Declares. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/president-steams-away-on-houston-for-months-cruise-his-sons.html | PRESIDENT STEAMS AWAY ON HOUSTON FOR MONTH'S CRUISE; His Sons Franklin Jr. and John and Small Official Party Accompany Him. TAKES SHIP AT ANNAPOLIS Wife, Two Other Children and Intimate Advisers at Pier as He Leaves. HE MOTORS FROM CAPITAL Names Ayres to Trade Board and Confers With Moffett as He Winds Up Tasks. ROOSEVELT SAILS ON VACATION TRIP | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/threeday-fete-to-aid-a-charity-carnival-next-week-at-bay-shore-for.html | THREE-DAY FETE TO AID A CHARITY; Carnival Next Week at Bay Shore for Benefit of the Southside Hospital. MANY WOMEN SPONSORS Mrs. Charles Lanier Lawrance Heads the General Committee -- Special Show for Children. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/fleeing-prisoner-drowns-body-of-one-of-quartet-from-jersey.html | FLEEING PRISONER DROWNS; Body of One of Quartet From Jersey Reformatory Found in Creek. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/chartermaking.html | CHARTER-MAKING. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/orangemen-march-to-church-service-200-parade-on-fifth-avenue-in.html | ORANGEMEN MARCH TO CHURCH SERVICE; 200 Parade on Fifth Avenue in 64th Annual Program in Honor of Prince William. HEAR WARNING ON CRIME Dr. Houghton Declares Civil and Ecclesiastical Authority Are Being Challenged. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/4-policemen-shot-by-a-crazed-man-he-kills-one-firing-without.html | 4 POLICEMEN SHOT BY A CRAZED MAN; He Kills One, Firing Without Warning as They Come to Subdue Him. THEN FELLED BY A BULLET Noise of Struggle Attracts Crowd of Motorists and Jams Jersey Traffic an Hour. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/new-priest-sings-mass-father-r-w-king-leads-service-at-st-vincent.html | NEW PRIEST SINGS MASS.; Father R. W. King Leads Service at St. Vincent Ferrer. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/boy-18-lands-plane-off-riverside-drive-insists-he-was-forced-down.html | BOY, 18, LANDS PLANE OFF RIVERSIDE DRIVE; Insists He Was Forced Down Near Home, but Policeman Gives Him a Summons. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/blue-and-gray-bury-an-unknown-soldier-flags-of-united-states-and.html | BLUE AND GRAY BURY AN UNKNOWN SOLDIER; Flags of United States and the Confederacy Are Placed on Coffin of Civil War Victim. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/old-lines-begin-joint-operation-25-ships-of-616000-tons-form-fleet.html | OLD LINES BEGIN JOINT OPERATION; 25 Ships of 616,000 Tons Form Fleet in Merger of Cunard White Star, Ltd. BERENGARIA SAILS FIRST Will Open New Service, Departing on Thursday, Followed by Majestic on Friday. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/chiron-victor-in-auto-race.html | Chiron Victor in Auto Race. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/pirates-top-cubs-in-ninth-5-to-4-thevenows-double-with-two-out.html | PIRATES TOP CUBS IN NINTH, 5 TO 4; Thevenow's Double With Two Out, Scoring Two Runners, Decides Struggle. HOYT STARS AS RELIEF Malone Yields Winning Hit After Tinning Fills Bases by an Intentional Pass. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/artist-is-betrothed-lillian-perelmutter-to-be-wed-to-sidney-harmon.html | ARTIST IS BETROTHED.; Lillian Perelmutter to Be Wed to Sidney Harmon, Producer. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/wider-aims-urged-for-zionist-group-its-participation-in-american.html | WIDER AIMS URGED FOR ZIONIST GROUP; Its Participation in American Jewish Community Affairs Needed, Says Rothenberg. WARBURG WINS OVATION Financier, at Atlantic City Convention, Tells of Vast Rehabilitation Plan. | True | From a Staff Correspondent. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/bradleys-four-on-top-defeats-burnt-mills-poloists-at-monmouth-club.html | BRADLEY'S FOUR ON TOP.; Defeats Burnt Mills Poloists at Monmouth Club, 9 to 3. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/greenspan-planning-election-law-test-candidate-for-supreme-court.html | GREENSPAN PLANNING ELECTION LAW TEST; Candidate for Supreme Court Bench to Fight in Court for Right to Enter Primaries. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/livingston-fairbank-son-of-chicago-financier-was-graduate-of.html | LIVINGSTON FAIRBANK.; Son of Chicago Financier Was Graduate of Harvard. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/financial-markets-midsummer-apathy-presidential-broadcast-german.html | FINANCIAL MARKETS; Midsummer Apathy -- Presidential "Broadcast"; German Crisis and the Public's Attitude. | True | By Alexander D. Noyes. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/allison-gains-in-both-singles-and-doubles-at-nassau-invitation.html | Allison Gains in Both Singles and Doubles At Nassau Invitation Tennis Tournament | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/rail-men-get-back-part-of-wage-cut-pay-envelopes-to-contain-4000000.html | RAIL MEN GET BACK PART OF WAGE CUT; Pay Envelopes to Contain $4,000,000 More Monthly for 1,030,000 Workers PENSIONS ALSO EFFECTIVE New Legislation Is Expected to Retire 100,000 Old Employes the First Year. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/c-w-jungen-dies-survivor-of-maine-in-navy-for-3-decades-and-manager.html | C. W. JUNGEN DIES; SURVIVOR OF MAINE; In Navy for 3 Decades and Manager of Steamship Lines for 22 Years. FOUGHT AGAINST SPAIN As Maine Sank He Saved Life by Swimming to Drifting Boat -- Testified at Inquiry. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/parker-captures-title-conquers-hines-in-straight-sets-for-kentucky.html | PARKER CAPTURES TITLE.; Conquers Hines in Straight Sets for Kentucky Championship. | True | | C1B 229997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/stock-average-lower-fisher-index-gives-decline-for-week-from-754-to.html | STOCK AVERAGE LOWER.; ' Fisher Index' Gives Decline for Week From 75.4 to 73.6. | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/gains-by-sterling-national.html | Gains by Sterling National. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/cotton-trend-upward-trading-at-new-orleans-based-on-drought.html | COTTON TREND UPWARD.; Trading at New Orleans Based on Drought Conditions. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/collectors-stamps-tripled-in-sales-government-agency-received.html | COLLECTORS' STAMPS . . .TRIPLED IN SALES; Government Agency Received $811,723 in Filling 96,614 Orders in Last Year. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/delay-on-bus-lines-prolonged-by-suit-motorization-of-some-trolley.html | DELAY ON BUS LINES PROLONGED BY SUIT; Motorization of Some Trolley Routes Still Awaits Appeal From McCook Decision. ACTION THIS YEAR UNLIKELY But Settlement of Litigation. Might Clear Way Sooner for Removal of Cars. | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/mass-honors-explorer-30000-at-sault-ste-marie-open-tercentenary-of.html | MASS HONORS EXPLORER.; 30,000 at Sault Ste. Marie Open Tercentenary of Nicollet's Landing | True | Special to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/issue-of-35000000-boston-edison-3s-will-be-put-on-market-today-at.html | Issue of $35,000,000 Boston Edison 3s Will Be Put on Market Today at Par | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/brokers-announce-changes-in-firms-banking-houses-also-report-shifts.html | BROKERS ANNOUNCE CHANGES IN FIRMS; Banking Houses Also Report Shifts in Personnel and in Their Directorates. NEW PARTNERSHIPS SET UP 39th Branch of J. S. Bache & Co. to Be Opened in London Today by H. R. Hamilton-Mowforth. BROKERS ANNOUNCE CHANGES IN FIRMS | True | | C1B 229997 |
| 1934-07-02 | 1934-07-02 | https://www.nytimes.com/1934/07/02/archives/supplies-of-credit-abundant-in-london-bankers-have-difficulty-in.html | SUPPLIES OF CREDIT ABUNDANT IN LONDON; Bankers Have Difficulty in Finding Employment for Large Resources. | True | Wireless to THE NEW YORK TIMES. | C1B 229997 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/storms-in-bulgaria-kill-27.html | Storms in Bulgaria Kill 27. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/midwest-continues-hunt.html | Midwest Continues Hunt. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cow-drags-man-to-death-under-wheels-of-auto.html | Cow Drags Man To Death Under Wheels Of Auto | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mhmeinhard-left-1678698-estate-debts-reduce-it-from-3172-420.html | M.H.MEINHARD LEFT $1,678,698 ESTATE; Debts Reduce It From $3,172, 420 -- Inadequate to Provide 124 Bequests in Will. ORPHAN ASYLUM IS AIDED Mrs. H.B. Lanier Had $60,366 -- C.H. Venner Property Is Put at $670,358. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/exgonhh-hortoh-of-tennessee-dies-exonerated-by-legislature-in.html | EX-GON.H.H. HORTOH OF TENNESSEE DIES; ' :Exonerated by Legislature in Inquiry Growing Out of Luke Lea Scandsl, , HEALTH BROKEN IN OFFICE Had Record for Long Service, in Which He Built Roads and Improved School, | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/college-couples-called-happiest-dr-groves-tells-conference-he-knows.html | COLLEGE COUPLES CALLED HAPPIEST; Dr. Groves Tells Conference He Knows of Only One Such Marriage That Failed. LAUDS INTELLIGENT WIVES Finds They Escape Narrowness -- Girls Warned to Investigate Habits of Fiances. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/browne-defends-his-rule-of-parks-defies-blanshard-to-produce.html | BROWNE DEFENDS HIS RULE OF PARKS; Defies Blanshard to Produce Evidence of Misconduct or Graft During His Term. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mitchell-penalty-on-tax-demanded-governments-brief-contends-former.html | MITCHELL PENALTY ON TAX DEMANDED; Government's Brief Contends Former Bank Head Must Pay $1,275,644. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/man-killed-by-auto-at-park-av-crossing-retired-plumber-was-71-boy.html | MAN KILLED BY AUTO AT PARK AV. CROSSING; Retired Plumber Was 71 -- Boy of 6, on Hike in Bronx, Is Injured by Car. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/lady-morris-dies-in-england-i.html | Lady Morris Dies in England. i | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sifts-mortgage-charges-conboys-aide-admits-office-is-checking.html | SIFTS MORTGAGE CHARGES.; Conboy's Aide Admits Office Is Checking Moreland Evidence. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/todays-free-plays.html | Today's Free Plays. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/will-leave-johns-hopkins.html | Will Leave Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/italian-ships-leave-at-albanias-demand-king-zog-takes-firm-stand.html | ITALIAN SHIPS LEAVE AT ALBANIA'S DEMAND; King Zog Takes Firm Stand Against Rome Because of Nationalist Sentiment. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/2285520-earned-by-kroger-grocery-net-for-twentyfour-weeks-equals.html | $2,285,520 EARNED BY KROGER GROCERY; Net for Twenty-four Weeks Equals $1.27 a Share on Common Stock. INTERNATIONAL SHOE GAINS Profit for Six Months Put at $4,860,354 -- Reports by Other Companies. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/first-tax-is-paid-on-business-here-city-collector-reports-two.html | FIRST TAX IS PAID ON BUSINESS HERE; City Collector Reports Two Remittances Received for Less Than $10. OFFICES ARE KEPT BUSY More Than 50,000 Blanks Sent Out -- Inquiries Are Brisk on Details of Levy. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/three-films-approved-movie-guide-a-new-weekly-scans-13-other.html | THREE FILMS APPROVED.; Movie Guide, a New Weekly, Scans 13 Other Pictures. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/robert-l-prtlyh-is-wed-secretly-new-yorker-tkes-as-bride-miss.html | ROBERT L. PRtlYH IS WED SECRETLY; New Yorker Tkes as Bride Miss Wilhelmina Balken of Pittsburgh. HER FATHER ART EXPERT Curator at Carnegie Institutei Fiance a Graduate of Harvard University. ! | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/held-in-yearold-murder-son-of-brooklyn-dentist-named-in-fatal-drug.html | HELD IN YEAR-OLD MURDER; Son of Brooklyn Dentist Named in Fatal Drug Store Hold-Up. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/grains-off-sharply-in-chicago-market-private-estimates-of-small.html | GRAINS OFF SHARPLY IN CHICAGO MARKET; Private Estimates of Small Crops Fail to Halt Rush of Longs to Sell. WHEAT DOWN 2 1/4 TO 2 3/8C Corn Loses 1 1/4 to 1 1/2c, Oats 1/2 to 3/4c -- Stop-Loss Orders Speed Declines. GRAINS OFF SHARPLY IN CHICAGO MARKET | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/jersey-boy-8-is-drowned.html | Jersey Boy, 8, Is Drowned. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/the-iec.html | THE IEC. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/boy-dies-trying-to-save-sister.html | Boy Dies Trying to Save Sister. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sports-of-the-times-a-few-words-from-farmer-brown.html | Sports of the Times; A Few Words From Farmer Brown. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/giants-late-rush-downs-braves-74-score-four-times-in-seventh-inning.html | GIANTS' LATE RUSH DOWNS BRAVES, 7-4; Score Four Times in Seventh Inning in Drive Marked by Jackson's Homer. BOWMAN HURLS STEADILY Only Damaging Blow Is Circuit Smash by Berger, Tying Game in Sixth. | True | By John Drebinger.special To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sentenced-to-chair-holdup-man-asks-court-when-he-is-to-go-to-death.html | SENTENCED TO CHAIR.; Hold-Up Man Asks Court When He Is to Go to Death House. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/management-firm-formed.html | Management Firm Formed. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/president-backs-hitler-decision-is-held-to-have-been-made-because.html | PRESIDENT BACKS HITLER; Decision Is Held to Have Been Made Because of Fear of Chaos. | True | By Otto D. Tolischus. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/17-teams-to-ride-in-westbury-play-ox-ridge-1933-victor-again.html | 17 TEAMS TO RIDE IN WESTBURY PLAY; Ox Ridge, 1933 Victor, Again Entered in Wheatley Cups' 9-Goal Polo Tourney. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/3-radio-men-named-for-wnyc-report-mayor-asks-paley-patterson-and.html | 3 RADIO MEN NAMED FOR WNYC REPORT; Mayor Asks Paley, Patterson and McCosker for Advice on Municipal Station. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/worlds-biggest-distillery-ready.html | World's Biggest Distillery Ready | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/argentine-paper-backs-americans-la-prensa-says-appeal-to-hull-for.html | ARGENTINE PAPER BACKS AMERICANS; La Prensa Says Appeal to Hull for Relief From Exchange Rulings Is Justified. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/phantom-killer-slays-2-more-steel-workers-murderous-maniac-leaves.html | PHANTOM KILLER SLAYS 2 MORE STEEL WORKERS; Murderous Maniac Leaves 3,000 Men in Terror at Plant in Steubenville, Ohio. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/implies-roosevelt-blocks-school-aid-dr-zook-says-in-effect.html | IMPLIES ROOSEVELT BLOCKS SCHOOL AID; Dr. Zook Says in Effect President Opposes Principle of Federal Gifts. CITES SHELVING OF BILL Glenn Frank, at Education Convention in Capital, Also Attacks Administration. | True | By Eunice Barnard.special To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/paris-trade-quotas-are-little-changed-but-industrial-allowances-for.html | PARIS TRADE QUOTAS ARE LITTLE CHANGED; But Industrial Allowances for Next Quarter Hit Reich and Favor Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/flushing-child-is-killed-mother-and-father-are-injured-in.html | FLUSHING CHILD IS KILLED; Mother and Father Are Injured in Massachusetts Auto Accident. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/miss-ruth-seanor-becomes-engaged-luinois-girl-wilt-be-bride-of-john.html | MISS RUTH SEANOR BECOMES ENGAGED; IUinois Girl Wilt Be Bride of John W. Hubbell, Executive of Simmons Company Here. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/book-notes.html | BOOK NOTES | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/papen-long-friend-of-von-hindenburg-bond-between-them-has-held-firm.html | PAPEN LONG FRIEND OF VON HINDENBURG; Bond Between Them Has Held Firm Despite Many Changes in Reich's Political State. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ban-storm-troop-press-nazis-act-against-organization-that-attacked.html | BAN STORM TROOP PRESS.; Nazis Act Against Organization That Attacked Stahlheim. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dr-solomon-horwitt.html | DR. SOLOMON HORWITT. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/russian-bass-to-sing-in-boris-at-stadium-george-youreneff-engaged.html | RUSSIAN BASS TO SING IN 'BORIS AT STADIUM; George Youreneff Engaged for Title Role -- Iturbi Leads Beethoven Program. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/australia-tallies-251-in-first-innings-ponsford-and-kippax-excel-at.html | AUSTRALIA TALLIES 251 IN FIRST INNINGS; Ponsford and Kippax Excel at Bat Against Surrey -- Other Cricket Results. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/life-savings-insufficient.html | Life Savings Insufficient. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/republican-chiefs-back-mgoldrick-new-york-county-executive-group.html | REPUBLICAN CHIEFS BACK M'GOLDRICK; New York County Executive Group Paves Way for His Fusion Candidacy. OPPOSITION IS IRONED OUT District Leaders' Statement Says LaGuardia Failed to Credit Party's Aid. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/bond-offer-from-austria.html | Bond Offer From Austria. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/trinidad-runner-to-compete.html | Trinidad Runner to Compete. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hatters-get-plan-to-reopen-shops-manufacturers-submit-new-offer.html | HATTERS GET PLAN TO REOPEN SHOPS; Manufacturers Submit New Offer Nullifying Prices Considered Prohibitive. PLEA TO TRIMMERS TODAY Mediation Board Consisting of 3 Union Men and 3 Shop Owners Proposed in Settlement. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/new-higherup-named-in-cwa-job-expose-wahl-says-man-mentioned-as.html | NEW 'HIGHER-UP' NAMED IN CWA JOB EXPOSE; Wahl Says Man Mentioned as Having Helped Rosen May Go Before Grand Jury. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/halts-mining-stock-sale-court-restrains-newark-firm-in-inspiration.html | HALTS MINING STOCK SALE; Court Restrains Newark Firm in Inspiration Gold Dealings. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/brooklyn-airmen-land-at-warsaw-crowd-of-20000-cheers-first-native.html | BROOKLYN AIRMEN LAND AT WARSAW; Crowd of 20,000 Cheers First Native Poles to Complete Flight From America. OUR ENVOY GREETS PAIR Brothers Adamowicz Receive Military Cross and Medal of City of Warsaw as Heroes. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/woman-freed-of-murder-negro-spent-ten-months-in-death-house-as.html | WOMAN FREED OF MURDER.; Negro Spent Ten Months in Death House as Husband's Slayer. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/denies-wire-caused-fire-san-mateo-chief-fails-to-find-origin-of.html | DENIES WIRE CAUSED FIRE.; San Mateo Chief Fails to Find Origin of Fatal Ruggles Blaze. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cattle-branding-hellish-george-bernard-shaw-writes-texan-condemning.html | CATTLE BRANDING 'HELLISH'; George Bernard Shaw Writes Texan Condemning Practice. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dr-william-n-watson.html | DR. WILLIAM N. WATSON. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/410-boys-sent-to-camp.html | 410 Boys Sent to Camp. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/two-cleared-of-perjury-court-dismisses-indictments-on-real-estate.html | TWO CLEARED OF PERJURY.; Court Dismisses Indictments on Real Estate Trial Testimony. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-ce-merrill-is-bridge-hostess-luncheon-event-given-in-honor-of.html | MRS. C.E. MERRILL IS BRIDGE HOSTESS; Luncheon Event Given in Honor of Mrs. Edward Van Ingen at Southampton. PARTY FOR BRIDAL COUPLE Reception Held at the Meadow Club for Mary Rawlins and B.W. Morris. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/milk-control-a-problem-cooperation-of-federal-and-state-governments.html | MILK CONTROL A PROBLEM.; Cooperation of Federal and State Governments Seen as Needed. | True | HENRY S. MANLEY | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/operetta-to-be-given-at-center-theatre-rko-house-to-drop-films-and.html | OPERETTA TO BE GIVEN AT CENTER THEATRE; RKO House to Drop Films and Close Next Week -- Musical Opening in Fall. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/decline-in-failures-total-for-nation-229-in-week-dun-bradstreet.html | DECLINE IN FAILURES.; Total for Nation 229 In Week, Dun & Bradstreet Report. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/jersey-restores-pay-state-employes-get-back-cuts-made-a-year-ago.html | JERSEY RESTORES PAY.; State Employes Get Back Cuts Made a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/harvard-opens-summer-school.html | Harvard Opens Summer School. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/compasso-mlean-win-golf-tourney-card-64-eight-under-par-to-lead.html | COMPASSO, M'LEAN WIN GOLF TOURNEY; Card 64, Eight Under Par, to Lead Pro-Amateur Field at Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/labor-board-acts-in-printers-strike-orders-fischer-press-here-to.html | LABOR BOARD ACTS IN PRINTERS' STRIKE; Orders Fischer Press Here to Reinstate Foreman and Seven Who Quit Over His Ouster. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/griswold-fisher.html | Griswold -- Fisher. | True | pecIal to THIn Nw YonK Trigs. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/weakness-acute-in-german-bonds-losses-up-to-2-78-points-are.html | WEAKNESS ACUTE IN GERMAN BONDS; Losses Up to 2 7/8 Points Are Registered by Issues on Stock Exchange. PRICES LOWER ALL AROUND Speculative Railroad Liens Drop Sharply -- Declines on the Curb, Too. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/30000-paid-for-curb-seat.html | $30,000 Paid for Curb Seat. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/a-lipper-co-decide-to-dissolve-july-31-some-accounts-and-part-of.html | A. LIPPER & CO. DECIDE TO DISSOLVE JULY 31; Some Accounts and Part of Staff Will Be Taken Over by L.F. Rothschild & Co. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/assets-of-trusts-rise-in-halfyear-three-in-national-investors-group.html | ASSETS OF TRUSTS RISE IN HALF-YEAR; Three in National Investors Group Report Gains Despite Declines in 3 Months. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-9-no-title-gomez-of-yankees-beats-red-sox-50-scores.html | Article 9 -- No Title; GOMEZ OF YANKEES BEATS RED SOX, 5-0 Scores Thirteenth Victory and His Third Shut-Out, Allowing 7 Hits. HAVE WON EIGHT IN ROW McCarthymen Tie Season's Best Mark in Exhibition of Steady Batting. | True | By James P. Dawson. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/part-payment-on-utility-bonds.html | Part Payment on Utility Bonds. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/trade-and-gold-movements.html | TRADE AND GOLD MOVEMENTS. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/delaney-keeps-job-as-term-expires-mayor-withholds-action-and.html | DELANEY KEEPS JOB AS TERM EXPIRES; Mayor Withholds Action and Tammany Appointee Stays as Transit Board Head. REAPPOINTMENT IS SEEN Chairman Found Valuable as Adviser in Program to Push Unification Plan. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/fish-migration-highways-believed-to-be-in-valleys.html | Fish Migration Highways Believed to Be in Valleys | True | By Science Service. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/again-defer-move-in-coast-strike-business-men-drop-plan-to-resume.html | AGAIN DEFER MOVE IN COAST STRIKE; Business Men Drop Plan to Resume San Francisco Shipping on Mayor's Plea. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/defending-champions-win.html | Defending Champions Win. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mark-down-37-points-bids-scarce-in-the-market-here-other-currencies.html | MARK DOWN 37 POINTS.; Bids Scarce in the Market Here -- Other Currencies Quiet. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dr-cailahan-weds-emma-jessup.html | Dr. Cailahan Weds Emma Jessup | True | Special to T NW YORK TIS. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/changes-in-surety-company.html | Changes in Surety Company. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/security-loans-show-a-decrease-federal-board-report-shows-a-gain-of.html | SECURITY LOANS SHOW A DECREASE; Federal Board Report Shows a Gain of $115,000,000 in Investments in a Week. 91 LEADING CITIES REPORT Holdings of Government Bonds Up $50,000,000 at Reporting Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/roosevelt-again-gains-ten-more-cities-back-policies-in-literary.html | ROOSEVELT AGAIN GAINS; Ten More Cities Back Policies In Literary Digest's Poll. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/woman-driver-sentenced-taxi-chauffeur-receives-eighteen-months-for.html | WOMAN DRIVER SENTENCED; Taxi Chauffeur Receives Eighteen Months for $2,400 Theft. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/to-drill-wells-in-venezuela.html | To Drill Wells in Venezuela. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/farley-lists-gains-by-air-mail-moves-declares-cancellations-have.html | FARLEY LISTS GAINS BY AIR MAIL MOVES; Declares Cancellations Have Brought Wider Service at Less Than Half Cost. MAKES REPLY TO AUSTIN Old Pacts Collusive, He Insists at Dedication of Herkimer Federal Building. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-sinclair-bolton.html | MRS. SINCLAIR BOLTON. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/utility-extends-bond-offer.html | Utility Extends Bond Offer. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/halfyear-car-tags-gain-7593-sets-for-passenger-autos-distributed-in.html | HALF-YEAR CAR TAGS GAIN.; 7,593 Sets for Passenger Autos Distributed In Two Days. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/giftbearing-gives-hanfstaengl-woe-he-paces-almostdeserted-harvard.html | GIFT-BEARING GIVES HANFSTAENGL WOE; He Paces Almost-Deserted Harvard Campus Trying to Present Three Busts. ABLE TO DONATE ONLY ONE Delivers Sculpture of von Gluck to Professor -- Says He Is Sailing Home July 8. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ruling-clarifies-bank-act-clause-balances-with-brokers-exempt-if.html | RULING CLARIFIES BANK ACT CLAUSE; Balances With Brokers Exempt if Firms Quit Receiving Deposits Before June 16. LETTER BY GIBBE LYONS Deputy Controller Replies to Question by Group on the Stock Exchange. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/miss-mary-ambrose-daughter-of-the-man-for-whom-the-channel-was.html | MISS MARY AMBROSE.; Daughter of the Man for Whom the Channel Was Named, | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/merrih-hessler.html | MerriH -- Hessler. | True | Special to TB Nw YoRz | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/oyster-bay-is-ready-for-garden-benefit-mayor-and-mrs-george-bowdoin.html | OYSTER BAY IS READY FOR GARDEN BENEFIT; Mayor and Mrs. George Bowdoin Will Open Their Estate to Outdoor Fair Saturday. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/westchester-wins-104-beats-connecticut-women-golfers-on-yale-links.html | WESTCHESTER WINS, 10-4.; Beats Connecticut Women Golfers on Yale Links. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/germans-fearful-of-reign-of-terror-people-stunned-by-severity-of.html | GERMANS FEARFUL OF REIGN OF TERROR; People, Stunned by Severity of Hitler, Anxiously Await Developments. | True | By Walter Duranty. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/marie-dressler-rallies-conscious-and-mentally-clear-but-her.html | MARIE DRESSLER RALLIES.; Conscious and Mentally Clear, but Her Condition Remains Grave. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ghezzi-shows-way-on-links-with-142-deal-pro-leads-new-jersey.html | GHEZZI SHOWS WAY ON LINKS WITH 142; Deal Pro Leads New Jersey Qualifiers for the National P.G.A. Tournament. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/child-to-mrs-j-g-burrough.html | Child to Mrs. J. G. Burrough. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/aldrich-assails-cuban-bond-report-chase-banks-head-in-letter-to.html | ALDRICH ASSAILS CUBAN BOND REPORT; Chase Bank's Head in Letter to Mendieta Says Commission Perverted Truth. DECRIES REPUDIATION AIM Holds Arguments on Public Works Financing Unsound -- Warns on Credit Impairment. ALDRICH ASSAILS CUBAN COMMISSION | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/price-average-rose-1-78-per-cent-in-june-duns-index-number-highest.html | PRICE AVERAGE ROSE 1 7/8 PER CENT IN JUNE; Dun's Index Number Highest Since October, 1930 -- Twelve Months' Advance 12 1/4%. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cuban-charges-denied-lufriu-says-he-did-not-say-welles-offered.html | CUBAN CHARGES DENIED.; Lufriu Says He Did Not Say Welles Offered Marines. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/quits-board-of-assessors.html | Quits Board of Assessors. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/polo-plans-announced-aurora-to-return-from-abroad-in-time-for.html | POLO PLANS ANNOUNCED.; Aurora to Return From Abroad In Time for East-West Trials. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/army-polo-rivals-to-meet.html | Army Polo Rivals to Meet. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/huge-steel-mill-planned-engineering-firm-reports-proposal-for.html | HUGE STEEL MILL PLANNED; Engineering Firm Reports Proposal for $12,000,000 Plant. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/city-razing-yacht-clubs.html | City Razing Yacht Clubs. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/indians-lose-92-then-triumph-65-hollands-double-in-ninth-scores.html | INDIANS LOSE, 9-2, THEN TRIUMPH, 6-5; Holland's Double in Ninth Scores Hale to Top Tigers in the Nightcap. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hoges-to-go-to-summer-home.html | Hoges to Go to Summer Home. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/2320-new-home-loans-holc-figures-for-week-in-state-set-new-record.html | 2,320 NEW HOME LOANS.; HOLC Figures for Week in State Set New Record. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/police-shed-coats-under-new-order-permitted-to-appear-in-blue.html | POLICE SHED COATS UNDER NEW ORDER; Permitted to Appear in Blue Shirts Until New Type With Brass Buttons Is Ready. ADD BLACK BELT AND TIE New Regulation Points Out That 'Removal of Blouse Is Not Compulsory.' | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/trading-is-begun-in-lead-and-zinc-staples-added-to-list-of-future.html | TRADING IS BEGUN IN LEAD AND ZINC; Staples Added to List of Future Contracts Quoted on Commodity Exchange. M'GOLDRICK STARTS SALES Metals Have Benefit of Organized Facilities Here for the First Time. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dr-ll-doggett-weds-today.html | Dr. L.L. Doggett Weds Today. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/not-connected-with-plot.html | Not Connected With Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/miss-helen-macbeth.html | MISS HELEN MACBETH. | True | Special to Ta lsw YORK TIlIES. . | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cunardwhite-star-speed-work-on-liner-534-to-be-launched-by-queen.html | CUNARD-WHITE STAR SPEED WORK ON LINER; 534 to Be Launched by Queen Mary Sept. 26 -- Britannia Suggested as Name. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/3-russians-to-die-for-theft.html | 3 Russians to Die for Theft. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/foreign-trade-in-may-classified-by-groups-main-increase-over-1933.html | FOREIGN TRADE IN MAY CLASSIFIED BY GROUPS; Main Increase Over 1933 Was in Finished and Partly Finished Manufactures. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rome-jails-11-as-antifascists.html | Rome Jails 11 as Anti-Fascists. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/allison-mangin-and-bell-gain-semifinals-at-glen-cove-with.html | Allison, Mangin and Bell Gain Semi-Finals At Glen Cove With Straight-Set Victories | True | By Allison Danzig. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/shah-leaves-turkey-persian-ruler-sets-out-on-return-to-his-capital.html | SHAH LEAVES TURKEY.; Persian Ruler Sets Out on Return to His Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/soviet-bond-offer-in-effect.html | Soviet Bond Offer in Effect. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ws-brown-leaves-hospital.html | W.S. Brown Leaves Hospital. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/jane-rovensky-gives-dance.html | Jane Rovensky Gives Dance. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dog-racing-licensed-in-long-branch-nj-150000-track-overlooking.html | DOG RACING LICENSED IN LONG BRANCH, N.J.; $150,000 Track Overlooking Ocean to Be Opened on Next Tuesday Night. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/driver-cleared-in-childs-death.html | Driver Cleared in Child's Death. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/army-to-ask-bids-on-7500-machines-nra-officials-wonder-if-ford-will.html | ARMY TO ASK BIDS ON 7,500 MACHINES; NRA Officials Wonder if Ford Will Be Eligible to Seek Contract. HAS NOT SIGNED LETTER Nevertheless, a Washington Ford Dealer Is Understood to Be Preparing a Bid. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/big-ben-will-ring-again-today.html | Big Ben Will Ring Again Today. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/developments-in-reich.html | Developments in Reich | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cuban-cabinet-revamped-two-secretaries-are-shifted-and-three-new.html | CUBAN CABINET REVAMPED; Two Secretaries Are Shifted and Three New Members Are Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/moncada-runs-for-senate.html | Moncada Runs for Senate. | True | By Tropical Radio To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/29-are-rounded-up-by-vice-raiders-detectives-visit-7-midtown.html | 29 ARE ROUNDED UP BY VICE RAIDERS; Detectives Visit 7 Midtown Resorts Said to Have Been Operated by a 'Ring.' 18 YOUNG GIRLS TAKEN Foray Follows Investigation by Prosecutor -- Stabbings Laid to Rival Gangs. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/goldwater-reports-on-hospital-work-changes-in-personnel-and-the.html | GOLDWATER REPORTS ON HOSPITAL WORK; Changes in Personnel and the Methods in 6 Months Have Bettered Service, He Says. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/to-act-in-7-plane-deaths-ulster-county-orders-inquest-in-crash-on.html | TO ACT IN 7 PLANE DEATHS.; Ulster County Orders Inquest in Crash on Mongaup Mountain. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/new-war-on-liquor-smugglers.html | New War on Liquor Smugglers. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mudd-archery-winner-st-louis-man-scores-1965-in-midwest-tourney.html | MUDD ARCHERY WINNER.; St. Louis Man Scores 1,965 in Midwest Tourney. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ferdinand-straus.html | FERDINAND STRAUS. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/terror-at-berlin.html | TERROR AT BERLIN. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/to-honor-stephen-foster-music-lovers-plan-pageant-for-composer-of.html | TO HONOR STEPHEN FOSTER; Music Lovers Plan Pageant for Composer of Famous Song. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/daughter-to-the-louis-jacksons-i.html | Daughter to the Louis Jacksons. I | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/women-face-rise-in-clothing-price-higher-cost-for-popular-fall.html | WOMEN FACE RISE IN CLOTHING PRICE; Higher Cost for Popular Fall Lines Forecast at Meeting of Manufacturers Here. LAID TO WAGE INCREASES Signing of Fair Practice Code Expected Soon -- Group Buying Ban Won by Council. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/albany-triumphs-over-newark-32-blanton-allows-bears-only-four.html | ALBANY TRIUMPHS OVER NEWARK, 3-2; Blanton Allows Bears Only Four Safeties and Strikes Out Thirteen in Night Game. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sales-in-new-jersey-housing-and-business-buildings-are-conveyed.html | SALES IN NEW JERSEY.; Housing and Business Buildings Are Conveyed. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/philadelphia-doctor-ends-life.html | Philadelphia Doctor Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/trends-in-industry.html | TRENDS IN INDUSTRY. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/wisconsin-starts-its-job-insurance-nearly-400000-employes-benefit.html | WISCONSIN STARTS ITS JOB INSURANCE; Nearly 400,000 Employes Benefit by Plan Designed as National Example. TEACHERS ARE EXCLUDED Employers to Begin Payment of Pyroll Tax Aug. 1 to Create Huge Fund. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/boy-15-slays-mother-coral-gables-fla-youth-rebels-at-order-to-study.html | BOY, 15, SLAYS MOTHER.; Coral Gables, Fla., Youth Rebels at Order to Study English. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mr-rogers-thinks-ii-duce-gave-hitler-some-advice.html | Mr. Rogers Thinks II Duce Gave Hitler Some Advice | True | WILL ROGERS | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/senators-conquer-the-athletics-73-thomas-registers-the-victory.html | SENATORS CONQUER THE ATHLETICS, 7-3; Thomas Registers the Victory, Holding Philadelphia to Seven Safeties. KRESS HITS TWO HOMERS Makes Circuit in Sixth When Players Collide -- Gets Another in the Ninth. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/denies-runner-charge-jamaica-man-is-paroled-pending-decision-on.html | DENIES 'RUNNER' CHARGE.; Jamaica Man Is Paroled Pending Decision on Writ. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dream-of-empire-set-back-by-nazis-victims-of-purging-include.html | DREAM OF EMPIRE SET BACK BY NAZIS; Victims of Purging Include Catholics Who Envisaged a Union With Austria. VIENNA BREATHES EASIER Slain German Leaders Were Those Most Insistent on Anti-Austrian Campaign. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/flat-house-sold-in-dyckman-area-investors-acquire-hillside-avenue.html | FLAT HOUSE SOLD IN DYCKMAN AREA; Investors Acquire Hillside Avenue Structure From Insurance Company. TEN PARCELS AUCTIONED Plaintiffs in Foreclosure Suits Successful Bidders -- Homes in Manhattan Leased. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/two-win-geneva-scholarships.html | Two Win Geneva Scholarships. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/oryan-sees-reporters-play.html | O'Ryan Sees Reporters Play. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/susan-marshall-married.html | Susan Marshall Married. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/switching-engine-ordered.html | Switching Engine Ordered. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cooper-defeats-metz-in-illinois-title-golf.html | Cooper Defeats Metz In Illinois Title Golf | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/prison-slayer-to-die-convict-is-found-guilty-of-killing-guard-at.html | PRISON SLAYER TO DIE.; Convict is Found Guilty of Killing Guard at Clinton. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/governor-discusses-aid-to-schools-here-regents-seek-action-at.html | GOVERNOR DISCUSSES AID TO SCHOOLS HERE; Regents Seek Action at Special Session -- Farm-to-Market Roads Ordered. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/safe-sane-fourth-in-store-for-city-officials-hope-to-see-holiday.html | SAFE, SANE FOURTH IN STORE FOR CITY; Officials Hope to See Holiday Pass Without a Fatality From Firecrackers. EARLY TRAVEL IS HEAVY Extra Trains Carry Throngs To and From New York -- Army Posts to Fire Salute. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/endeavour-to-sail-this-month.html | Endeavour to Sail This Month. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/nazi-propaganda-leaflets-seized-at-finnish-ports.html | Nazi Propaganda Leaflets Seized at Finnish Ports | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sapiro-is-indicted-in-jury-bribe-plot-lawyer-one-of-two-accused-of.html | SAPIRO IS INDICTED IN JURY BRIBE PLOT; Lawyer One of Two Accused of Approaching Relatives of Jurors in Fraud Case. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-force-prepares-to-quit-venice-show-orders-packing-of-paintings.html | MRS. FORCE PREPARES TO QUIT VENICE SHOW; Orders Packing of Paintings in Row Over Davies Portrait but Italians May Ignore Her. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/parker-advances-in-title-tennis-defending-champion-conquers-elliott.html | PARKER ADVANCES IN TITLE TENNIS; Defending Champion Conquers Elliott and Stafford in Clay-Court Tourney. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/101-years-old-today-still-enjoys-life-former-shoemaker-likes-radio.html | 101 YEARS OLD TODAY, STILL ENJOYS LIFE; Former Shoemaker Likes Radio, Goes to Movies Often and Walks Upstairs Spryly. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/finds-our-streets-dirtiest-world-traveler-found-cleaner-cities.html | FINDS OUR STREETS DIRTIEST.; World Traveler Found Cleaner Cities Elsewhere. | True | AIMEE ABBOTT-JETT | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/kennedy-in-chair-after-long-parley-by-exchange-board-commission-at.html | KENNEDY IN CHAIR AFTER LONG PARLEY BY EXCHANGE BOARD; Commission at First Meeting Wrangles Two Hours in Separate Rooms. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/twins-to-howard-harpsters.html | Twins to Howard Harpsters. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ship-line-exposes-fake-package-racket-trick-similar-to-that-worked.html | SHIP LINE EXPOSES FAKE PACKAGE RACKET; Trick Similar to That Worked on Travelers in Prohibition Era Failed Here 3 Times. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/3-gold-cup-heats-will-be-held-aug-4-lake-george-motorboat-event-to.html | 3 GOLD CUP HEATS WILL BE HELD AUG. 4; Lake George Motorboat Event to Be Decided on One Day -- Lehman Cup Race Aug. 5. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/acquire-8-newspapers-woodyard-brothers-take-over-weekly-chain-in.html | ACQUIRE 8 NEWSPAPERS.; Woodyard Brothers Take Over Weekly Chain in Nassau Today. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/44-blind-girls-off-to-camp.html | 44 Blind Girls Off to Camp. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/british-sell-war-planes-after-air-show-speedy-craft-go-to-foreign.html | British Sell War Planes After Air Show; Speedy Craft Go to Foreign Purchasers | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/gangster-in-jersey-found-slain-by-road-newark-man-believed-victim.html | GANGSTER IN JERSEY FOUND SLAIN BY ROAD; Newark Man Believed Victim of 'Ride' -- Automobile Is Found Later. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/t-miss-auchincloss-plans-her-bridal-new-york-girl-will-be-wed-to.html | t MISS AUCHINCLOSS PLANS HER BRIDAL; New York Girl Will Be Wed to Allen Look in Church at Kennebunkport, Me. NUPTIALS SET FOR JULY 21 Her Sisters Will Be Among Nine Attendants -- Reception to Be in Parents' ummer Home. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/henry-bantly.html | HENRY BANTLY. | True | Special to THIn NW YOK TIMZS. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cleared-in-motor-fatality.html | Cleared in Motor Fatality. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/purchases-in-cooperative.html | Purchases in Cooperative. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ch-venner-estate-670358.html | C.H. Venner Estate $670,358. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/leo-s-whitehead-inventor-of-machine-gun-used-at-manila-bay-dies-at.html | LEO S. WHITEHEAD.; Inventor of Machine Gun Used at Manila Bay Dies at; Akron. | True | Bpecial to THZ Nzw YORK T[MS. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/seeks-chilean-exports-soviet-group-wants-copper-hides-and-wool.html | SEEKS CHILEAN EXPORTS.; Soviet Group Wants Copper, Hides and Wool -- Allays Fears. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sleeper-planes-start-july-8.html | Sleeper Planes Start July 8. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/some-pomp-scores-at-arlington-park-calumet-farm-racer-defeats.html | SOME POMP SCORES AT ARLINGTON PARK; Calumet Farm Racer Defeats Dogmata by Length, With Mr. James Third. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/american-girl-seized-snapping-the-kremlin-bullitts-secretary-comes.html | AMERICAN GIRL SEIZED SNAPPING THE KREMLIN; Bullitt's Secretary Comes to Aid of His Sister, Who Is Freed -- Film Confiscated. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/new-antonio-trial-to-be-asked-today-lawyer-formally-notifies-albany.html | NEW ANTONIO TRIAL TO BE ASKED TODAY; Lawyer Formally Notifies Albany District Attorney of Decision to Act at Once. MEN ALSO PREPARE MOVES Papers Show Vincent Saetta Reaffirms Confession Which Delayed Execution of Trio. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/to-sell-utility-assets-receivers-act-to-speed-northeastern-public.html | TO SELL UTILITY ASSETS.; Receivers Act to Speed Northeastern Public Service Plan. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/chicago-girls-win-in-toronto-games-miss-pickett-scores-a-double-as.html | CHICAGO GIRLS WIN IN TORONTO GAMES; Miss Pickett Scores a Double as Highland Park A.C. Registers Sweeping Victory. | True | By the Canadian Press. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/long-line-of-youths-seeks-ccc-jobs-here-army-starts-recruiting-of.html | LONG LINE OF YOUTHS SEEKS CCC JOBS HERE; Army Starts Recruiting of 3,000 -- Those Chosen Sent to Camp Dix for Training. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/angry-investors-insist-state-pay-but-mortgage-committee-has.html | ANGRY INVESTORS INSIST STATE PAY; But Mortgage Committee Has Difficulty Getting Them to Give 'Constructive' Plan. THREAT OF VOTE REPRISAL Proponent of State Guarantee Tells Joseph 1,000,000 Ballots Could Be Influenced. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/l-rockefeller-to-wed-in-august-son-of-john-d-rockefeller-jr-will.html | L. S. ROCKEFELLER TO WED IN AUGUST; Son of John D. Rockefeller Jr. Will Marry Miss Mary French of This City. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/argonaut-crews-first-at-toronto-take-high-honors-in-dominion-day.html | ARGONAUT CREWS FIRST AT TORONTO; Take High Honors in Dominion Day Regatta, Leading the Dons by Thirty Points. | True | By the Canadian Press. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/italian-anxiety-fades-rome-sees-return-to-normal-in-reich-with.html | ITALIAN ANXIETY FADES.; Rome Sees Return to Normal in Reich With Hitler Supreme. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/gasoline-scooter-blast-kills-2.html | Gasoline Scooter Blast Kills 2. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/star-porter-wins-the-derry-purse-parrs-campaigner-conquers-cutie.html | STAR PORTER WINS THE DERRY PURSE; Parr's Campaigner Conquers Cutie Face in Feature at Rockingham Park. | True | Special to THE NEW YORK TIMES. | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/gets-bassick-company-post.html | Gets Bassick Company Post. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/virginian-held-in-womans-death-is-grandson-of-exlieut-gov-and-was.html | VIRGINIAN HELD IN WOMAN'S DEATH; Is Grandson of Ex-Lieut. Gov. and Was Assistant Judge Advocate of A.E.F. LEFT HER HOTEL TOGETHER Kidnapping and Slaying Charges Follow Finding of Her Body in Pennsylvania. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/vatican-fearful-of-german-curbs-apprehensive-that-killing-of.html | VATICAN FEARFUL OF GERMAN CURBS; Apprehensive That Killing of Klausener May Point to Move for Restrictions. GETS REPORTS BY PHONE Berlin Says Catholic Leader Was Slain Because He Was to Be in Rebel Cabinet. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/bonthron-expects-to-quit-track-in-fall-princeton-star-intends-to.html | BONTHRON EXPECTS TO QUIT TRACK IN FALL; Princeton Star Intends to End His Running Career After European Trip. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/discuss-farm-act-with-morgenthau-chicago-business-leaders-get.html | DISCUSS FARM ACT WITH MORGENTHAU; Chicago Business Leaders Get Assurance That New Law Will Be Constructive. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/milk-rule-again-upset-oklahoma-federal-court-halts-operation-of.html | MILK RULE AGAIN UPSET; Oklahoma Federal Court Halts Operation of Marketing Agreement | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/yacht-club-opening-madison-organization-holds-dinner-dance-tonight.html | YACHT CLUB OPENING.; Madison Organization Holds Dinner Dance Tonight. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/astor-and-bride-beyond-chicago.html | Astor and Bride Beyond Chicago | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-nelson-osborne-heads-village-group-the-east-hampton-improvement.html | MRS. NELSON OSBORNE HEADS VILLAGE GROUP; The East Hampton Improvement Society Elects -- Plans for Fair Gain Support. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/horse-lies-down-and-jams-times-sq-sight-of-heatstricken-beast.html | HORSE LIES DOWN AND JAMS TIMES SQ.; Sight of Heat-Stricken Beast Provides Excitement for the Broadway Crowds. TRAFFIC TIED UP 3 HOURS Drugstore Cowboys Give First Aid Until S.P.C.A. Ambulance Breaks Its Way Through. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/kills-father-with-sword-boy-uses-lodge-weapon-to-end-parents.html | KILLS FATHER WITH SWORD; Boy Uses Lodge Weapon to End Parents' Argument. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/steel-output-off-to-23-this-week-from-447.html | Steel Output Off to 23% This Week From 44.7% | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/spirit-of-potsdam-is-guiding-goering-prospective-vice-chancellor-of.html | SPIRIT OF POTSDAM IS GUIDING GOERING; Prospective Vice Chancellor of Germany Hopes to Restore Her to Former Greatness. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/financial-markets-trading-continues-dull-on-the-stock-exchange.html | FINANCIAL MARKETS; Trading Continues Dull on the Stock Exchange -- Bonds and Commodities Lower. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/boy-hit-by-shot-in-duel-of-gunmen-7yearold-in-crowd-of-youngsters.html | BOY HIT BY SHOT IN DUEL OF GUNMEN; 7-Year-Old in Crowd of Youngsters in Shower at East 108th St. Is Wounded. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/china-seeks-silver-loan-government-adviser-arrives-to-try-to-get.html | CHINA SEEKS SILVER LOAN; Government Adviser Arrives to Try to Get 200,000,000 Ounces. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/geneva-sees-some-gain-thinks-germany-may-now-show-more-amity-to.html | GENEVA SEES SOME GAIN.; Thinks Germany May Now Show More Amity to League. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cotton-prices-off-as-texas-gets-rain-german-news-and-declines-in.html | COTTON PRICES OFF AS TEXAS GETS RAIN; German News and Declines in Stocks and Grain Also Are Factors in Selling Movement. LIST CLOSES AT BOTTOM Losses of 31 to 34 Points Shown for Day -- Drop Attracts Mill Buying in Last Hour. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hitler-goes-out-heavily-guarded-wilhelmstrasse-swarms-with-police.html | HITLER GOES OUT HEAVILY GUARDED; Wilhelmstrasse Swarms With Police as He Motors 2 Blocks to Visit King of Siam. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/demand-poderjay-action-grand-rapids-citizens-press-for-a-more.html | DEMAND PODERJAY ACTION.; Grand Rapids Citizens Press for a More Intensive Investigation. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/savoldi-to-wrestle-dusek.html | Savoldi to Wrestle Dusek. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/l-w-strausse_____ss-remarryi-divorced-n-reno-last-year-couple-j.html | L. W. STRAUSSE_____SS REMARRYI; Divorced !n Reno Last Year, Couple J Wed Anew at Munlcipal Building.I | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/augustus-n-rantoul-former-builder-dies-member-of-prominent-bay.html | AUGUSTUS N. RANTOUL, FORMER BUILDER, DIES; Member of Prominent Bay State Family Succumbs on Coastm Once Architect in Boston. | True | Spcl1 o THg NW YORK TIMIng. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cocoa-exchange-seat-off-150.html | Cocoa Exchange Seat Off $150. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/stricken-on-liner-educator-dies-here-ruth-m-eakin-of-california.html | STRICKEN ON LINER, EDUCATOR DIES HERE; Ruth M. Eakin of California Apparently Poisoned -- She Had Been Despondent. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/lindstrom-has-broken-finger.html | Lindstrom Has Broken Finger. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/leo-de-hierapolis-weds-miss-kenzel-ceremony-held-in-st-patricks-for.html | LEO DE HIERAPOLIS WEDS MISS KENZEL; Ceremony Held in St. Patrick's for Baritone Soloist and New York Girl. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/chinese-trains-guarded-patrols-are-placed-after-deaths-of-four-in.html | CHINESE TRAINS GUARDED.; Patrols Are Placed After Deaths of Four in Bombing. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/columbia-pictures-to-list-48-features-next-seasons-film-offerings.html | COLUMBIA PICTURES TO LIST 48 FEATURES; Next Season's Film Offerings Include 'That's Gratitude' and 'Broadway Bill.' | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-frederic-clee.html | MRS. FREDERIC CLEE, | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/plan-flight-to-rome-martino-and-rizzo-to-use-ship-in-which-williams.html | PLAN FLIGHT TO ROME.; Martino and Rizzo to Use Ship In Which Williams Crashed. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dyckman-oval-bouts-off.html | Dyckman Oval Bouts Off. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ship-board-warns-against-rate-war-intercoastal-lines-told-that.html | SHIP BOARD WARNS AGAINST RATE WAR; Intercoastal Lines Told That Minimum Schedules Will Be Fixed Under Law if Need Be. NEXT MOVE IS DEBATED Members of Conference, Now in Dissolution, Are Confident Fight Will Be Averted. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/two-bronx-market-units-to-cost-total-of-717000.html | Two Bronx Market Units To Cost Total of $717,000 | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/westchester-gets-taxexempt-plan-supervisor-limburg-proposes-freeing.html | WESTCHESTER GETS TAX-EXEMPT PLAN; Supervisor Limburg Proposes Freeing New Small Houses From Local Levies. TO START BUILDING BOOM Board Appropriates $11,000 for Drawing Plans for Highway Construction. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/col-ek-coulter-back-childrens-society-head-tells-of-visits-to.html | COL. E.K. COULTER BACK.; Children's Society Head Tells of Visits to European Slums. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/a-weaker-hitler-seen-by-british-they-expect-berlin-to-get-a-more.html | A WEAKER HITLER SEEN BY BRITISH; They Expect Berlin to Get a More Reactionary Regime With Him Only a Tool. ACCUSE EXTREME RIGHT Officials Feel Reich's Foreign Policy Will Be Worse for London and Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/engine-blocks-tunnel-mishap-at-pennsylvania-station-delays-long.html | ENGINE BLOCKS TUNNEL.; Mishap at Pennsylvania Station Delays Long Island Trains. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/macdonald-will-sail-july-12.html | MacDonald Will Sail July 12. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-hb-lanier-left-60366.html | Mrs. H.B. Lanier Left $60,366. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/exkaiser-sits-at-radio-to-hear-berlin-reports.html | Ex-Kaiser Sits at Radio To Hear Berlin Reports | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/future-is-uncertain-tokyo-cabinet-out-in-fiscal-scandal.html | Future Is Uncertain.; TOKYO CABINET OUT IN FISCAL SCANDAL | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/thaw-funeral-delayed-wrong-body-was-sent-to-home-after-two-died-in.html | THAW FUNERAL DELAYED.; Wrong Body. Was Sent to Home After Two Died in Plane Crash. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/doubts-nazi-plot-had-a-foreign-link-sauerwein-points-out-charges.html | DOUBTS NAZI PLOT HAD A FOREIGN LINK; Sauerwein Points Out Charges Against Slain Leaders Are Largely Unproved. EMBASSIES DENY ACTIVITY Writer Cites Intimations That Justification Was Needed for Rigor of Suppression. | True | By Jules Sauerwein, Foreign Editor of the Paris-Soir.wireless To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mercury-at-90-fells-ten-here-temporary-relief-is-due-tonight-two.html | Mercury at 90 Fells Ten Here; Temporary Relief Is Due Tonight; Two Drowned as Throngs Again Rush to Beaches on Fourth Day of Heat Wave -- More Torrid Weather Expected Tomorrow -- Drought Danger Grows as Nation Swelters. A A COMMON SIGHT ON THE STREETS OF NEW YORK YESTERDAY. HEAT AT 90 FELLS 10; NO RELIEF IN SIGHT | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/26-arrested-in-strike.html | 26 Arrested in Strike. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mercury-at-88-in-boston.html | Mercury at 88 in Boston. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/school-inquiry-summons-15.html | School Inquiry Summons 15. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/answer-saratoga-charge-officials-deny-that-they-have-permitted-open.html | ANSWER SARATOGA CHARGE; Officials Deny That They Have Permitted Open Gambling. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/h-h-ellsworth-dies-in-connecticut-at-90-industrialist-served-as.html | H. H. ELLSWORTH DIES IN CONNECTICUT AT 90; Industrialist Served as Head of Windsor Board -- Obtained Sage Parl Track. | True | [!peela] (o T NEw YoK Tua. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/laguardia-not-at-dedication.html | LaGuardia Not at Dedication. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/miss-ida-northrop.html | MISS IDA NORTHROP. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/postoffice-is-robbed-thieves-get-472-in-stamps-a-dyker-heights.html | POSTOFFICE IS ROBBED.; Thieves Get $472 In Stamps a Dyker Heights, Overlook $2,800. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/lindsley-p-baldwin-secretary-of-kings-county-savings-bank-dies-in.html | LINDSLEY P. BALDWIN.; Secretary of Kings County Savings Bank Dies in Brooklyn at 60. , | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/deny-murder-testimony-five-more-swear-leylegian-was-not-church.html | DENY MURDER TESTIMONY.; Five More Swear Leylegian Was Not Church Slayer. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/truck-named-little-pal-kills-boy-4-near-home.html | Truck Named 'Little Pal' Kills Boy, 4, Near Home | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/costa-rican-train-kills-3-congressman-judge-and-a-briton-die-in.html | COSTA RICAN TRAIN KILLS 3; Congressman, Judge and a Briton Die in Wrecked Auto. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hopkins-arrives-to-sail.html | Hopkins Arrives to Sail. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/many-plots-revealed-militarists-royalists-catholics-and-nazis-are-a.html | MANY PLOTS REVEALED; Militarists, Royalists, Catholics and Nazis Are Accused. ROEHM MOST DANGEROUS Schleicher Said to Have Sought to Use Others to Pave Way for Him as Dictator. STRICT AUTOCRACY LIKELY Hitler Is Expected to Rule With Only a Few Aides -- Nation Backs Chancellor's Moves. THE REICH'S VICE CHANCELLOR WHO IS UNDER GUARD. MANY PLOTS FOUND BY HITLER'S MEN | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/kinsey-moved-up-by-bank-trustees-executive-vice-president-put-at.html | KINSEY MOVED UP BY BANK TRUSTEES; Executive Vice President Put at Head of Williamsburgh Savings Institution. J.V. JEWELL IS CHAIRMAN New Chief Officer With Organization Since 1900 -- J.H. Place Named to Succeed Him. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/family-recalls-sacrifice-vatican-fearful-of-german-curbs.html | Family Recalls Sacrifice.; VATICAN FEARFUL OF GERMAN CURBS | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/reich-press-hailed-for-its-discipline-goebbels-thanks-newspapers.html | REICH PRESS HAILED FOR ITS DISCIPLINE; Goebbels Thanks Newspapers for 'Straightforwardness' Concerning the Revolt. SILESIAN PROBLEM HINTED Demand to End the Political 'Morass' Seen as Reference to Monarchist Nobility. | True | By Albion Ross.wireless To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/not-guilty-says-insull-pleads-to-charge-of-using-the-mails-to.html | NOT GUILTY,' SAYS INSULL.; Pleads to Charge of Using the Mails to Defraud. | True | Special to THE NEW YORK TIMES. | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/named-to-nyu-post-richard-courant-mathematical-expert-of-germany-to.html | NAMED TO N.Y.U. POST.; Richard Courant, Mathematical Expert of Germany, to Teach Here. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/kennedy-started-as-candy-vendor-worked-way-through-harvard-and.html | KENNEDY STARTED AS CANDY VENDOR; Worked Way Through Harvard and Graduated Into State Banking Post. BANK PRESIDENT AT 25 He Has Managed Great Vaudeville Circuit, Movie Groups and Aided Roosevelt Campaign. | True | Copyright, 1934, by Nana, Inc. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/old-brookville-estate-sold.html | Old Brookville Estate Sold. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/split-season-voted-in-so-association-clubs-will-start-on-second-lap.html | SPLIT SEASON VOTED IN SO. ASSOCIATION; Clubs Will Start on Second Lap Today -- Nashville Is the First-Half Victor. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/man-108-takes-swim-on-old-folks-outing-woman-only-101-shows-her.html | MAN, 108, TAKES SWIM ON OLD FOLKS OUTING; Woman, Only 101, Shows Her Prowess at Bridge and Takes It Seriously, Too. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/toronto-divides-two-defeats-buffalo-43-but-loses-in-nightcap-by-3.html | TORONTO DIVIDES TWO.; Defeats Buffalo, 4-3, but Loses in Nightcap by 3 to 2. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/gen-c-st-g-sinkler-dies-in-charleston-father-of-firs-nicholas-g.html | GEN. C. ST. G. SINKLER DIES IN CHARLESTON; Father of [firs. Nicholas G. Roosevelt of Philadelphia Succumbs at 83. | True | Special to TR RW YORK TIMgm. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/june-30-condition-reported-by-banks-15000000-of-reserves-of-first.html | JUNE 30 CONDITION REPORTED BY BANKS; $15,000,000 of Reserves of First National Has Been Returned to Surplus. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-albert-a-levi.html | MRS. ALBERT A. LEVI. | True | Special to THE NIlw YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/czechs-watching-reich-benes-expects-farreaching-consequences-of.html | CZECHS WATCHING REICH.; Benes Expects 'Far-Reaching' Consequences of Events in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/resources-board-to-study-drought-new-federal-agency-is-formed-by.html | RESOURCES BOARD TO STUDY DROUGHT; New Federal Agency Is Formed by Roosevelt to Save Ruined Western Lands. NEW HOMES A PROBLEM Commission Will Try to Move Farmers and Their Families to Better Areas. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/beer-men-get-regulation-wholesalers-at-their-own-request-will-go.html | BEER MEN GET REGULATION; Wholesalers at Their Own Request Will Go Under FACA Permits. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mackiecassella-score-66-to-tie-team-deadlocks-with-ross-and-lacey.html | MACKIE-CASSELLA SCORE 66 TO TIE; Team Deadlocks With Ross and Lacey in Amateur-Pro Tournament. TAILER AND LAW GET 67 Share Runner-Up Post in Long Island Association Play With Durand-Boyle. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/275000-insurance-on-ship-canceled-court-rules-to-void-policies.html | $275,000 INSURANCE ON SHIP CANCELED; Court Rules to Void Policies Because Explosion at Dry Dock Was Not Reported. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/greets-navy-officers-philadelphia-mayor-welcomes-six-warships-to.html | GREETS NAVY OFFICERS.; Philadelphia Mayor Welcomes Six Warships to the City. | True | Special to THE NEW YORK TIMES. | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/republicans-get-threat-of-seizure-sheriff-looks-over-furniture-at.html | REPUBLICANS GET THREAT OF SEIZURE; Sheriff Looks Over Furniture at State Office as Printer Gets Judgment on Bill. DEBT RUNS BACK TO 1926 $1,500 of $5,157 Due Was Paid Off This Year -- LaGuardia Work in 1929 Also on the Books. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/havana-police-seize-arms.html | Havana Police Seize Arms. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rail-pension-case-waits-roads-defer-attack-on-measure-signed-by-the.html | RAIL PENSION CASE WAITS.; Roads Defer Attack on Measure Signed by the President. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/girl-17-auto-crash-victim.html | Girl, 17, Auto Crash Victim. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/fraud-is-charged-in-city-coal-supply-bribe-offer-laid-to-company-by.html | FRAUD IS CHARGED IN CITY COAL SUPPLY; Bribe Offer Laid to Company by Inspector at Opening of Blanshard Inquiry. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/nazi-rebels-doom-echoes-in-2-towns-lichterfelde-and-stadelheim-hear.html | NAZI REBELS DOOM ECHOES IN 2 TOWNS; Lichterfelde and Stadelheim Hear Firing-Squad Justice Meted Out to Plotters. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/japanese-warship-sinks-destroyer-goes-down-following-collision-off.html | JAPANESE WARSHIP SINKS.; Destroyer Goes Down Following Collision Off Korean Coast. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sets-altitude-mark-du-pont-rises-6233-feet-in-glider-for-american.html | SETS ALTITUDE MARK.; Du Pont Rises 6,233 Feet In Glider for American Mark. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/silver-king-first-on-grand-circuit-merkles-2yearold-trotter-annexes.html | SILVER KING FIRST ON GRAND CIRCUIT; Merkle's 2-Year-Old Trotter Annexes $3,000 Rainy Day Sweepstakes in Upset. ERSKINE DRIVES 2 VICTORS Veteran Reinsman Scores With Angel Child and Peter Paul at North Randall Track. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/army-men-accused-in-new-evidence-house-military-committee-gets-new.html | ARMY MEN ACCUSED IN NEW EVIDENCE; House Military Committee Gets New Charges and Promises 'Interesting Disclosures.' | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/boy-15-beaten-by-gang-attacked-on-visit-to-the-botanical-gardens-in.html | BOY, 15, BEATEN BY GANG.; Attacked on Visit to the Botanical Gardens in the Bronx. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/johnson-is-upheld-in-harriman-case-cummings-rules-general-acted.html | JOHNSON IS UPHELD IN HARRIMAN CASE; Cummings Rules General Acted With Full Power in Withholding Blue Eagle. CRIMINAL ACTION BARRED Attorney General Decides Evidence in Mill Fight Is Insufficient for Court. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dillinger-hunted-by-bay-state-force-police-broadcast-sent-out-after.html | DILLINGER HUNTED BY BAY STATE FORCE; Police Broadcast Sent Out After Whitinsville Man "Identifies" Bandit. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/fast-air-express-to-link-30-nations-rail-agency-and-pan-american.html | FAST AIR EXPRESS TO LINK 30 NATIONS; Rail Agency and Pan American Airways Join in New Service to Latin America. OLD DELAYS ELIMINATED Seven Days Set as Maximum for Door-to-Door Delivery Between Continents. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/finds-pupils-dependent-leroy-bowman-says-training-makes-them-lack.html | FINDS PUPILS DEPENDENT.; Leroy Bowman Says Training Makes Them Lack Self-Reliance. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/scores-196-bullseyes-randle-sets-worlds-record-in-eastern-rifle.html | SCORES 196 BULLSEYES; Randle Sets World's Record in Eastern Rifle Competition. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-6-no-title-shields-and-wood-gain-semifinals-former-defeats.html | Article 6 -- No Title; SHIELDS AND WOOD GAIN SEMI-FINALS Former Defeats Austin After Dropping First Two Sets -- Latter Downs Kirby. CRAWFORD TOPS STOEFFEN Perry Beats Lott at Wimbledon -- Miss Ryan-Mme. Mathieu Win -- 35,000 Attend. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/eleanor-miller-wed-is-bride-of-charles-a-wustlich-jr-of-new-york-in.html | ELEANOR MILLER WED.; Is Bride of Charles A. Wustlich Jr, of New York in the West, | True | Special to T Nzw YORK Tnms. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/veteran-fire-chief-reinstated.html | Veteran Fire Chief Reinstated. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/serial-bonds.html | SERIAL BONDS. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/what-frederick-said-a-correspondent-finds-general-goering-did-not.html | WHAT FREDERICK SAID.; A Correspondent Finds General Goering Did Not Quote All. | True | A.F.W | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/edward-a-mahnken.html | EDWARD A. MAHNKEN, | True | Special to TE NEW YORK TI31gs. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/prof-holmes-cowper-head-of-collego-of-fino-ars-at-drake-university.html | PROF, HOLMES COWPER,; Head of Collego of Fino Ars at Drake University, | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/may-drop-stock-program-farm-administration-finds-drought-has-aided.html | MAY DROP STOCK PROGRAM; Farm Administration Finds Drought Has Aided Cattle Reduction. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rochester-breaks-even-downs-montreal-in-opener-83-then-loses.html | ROCHESTER BREAKS EVEN.; Downs Montreal in Opener, 8-3, Then Loses Nightcap, 4-3. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/more-directors-resign-changes-made-in-bank-boards-to-comply-with.html | MORE DIRECTORS RESIGN.; Changes Made in Bank Boards to Comply With Law. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/naval-tug-takes-off-mail.html | Naval Tug Takes off Mail. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/pleads-guilty-to-4-killings.html | Pleads Guilty to 4 Killings. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/carisbrooke-wins-aqueduct-feature-leads-all-the-way-to-beat-r.html | CARISBROOKE WINS AQUEDUCT FEATURE; Leads All the Way to Beat R. Pinchot by Two Lengths -- Laurel Miss Is Third. FAVORITES HAVE GOOD DAY Broadsword Scores Over Friar Mark -- Palasa Home First in Opening Event. | True | By Bryan Field. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/stocks-in-london-paris-and-berlin-tone-firm-in-quiet-trading-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm in Quiet Trading on the English Exchange -- Credit in Demand. FRENCH LIST STILL DULL Range Narrow, With Tendency Downward -- Prices Mostly Lower in Germany. | True | Wireless TO THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/2-named-to-hotel-posts-fb-fisher-to-aid-plaza-manager-andrews-to.html | 2 NAMED TO HOTEL POSTS.; F.B. Fisher to Aid Plaza Manager -- Andrews to Run New Yorker. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hindenburg-messages-see-peril-averted.html | Hindenburg Messages See Peril Averted, | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/revised-cuban-budget-signed.html | Revised Cuban Budget Signed. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/uhalt-returned-to-oakland.html | Uhalt Returned to Oakland. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/armstrade-curb-adopted-in-geneva-committee-approves-plan-of-us-and.html | ARMS-TRADE CURB ADOPTED IN GENEVA; Committee Approves Plan of U.S. and Recommends It to Nations Concerned. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/market-sluggish-in-paris.html | Market Sluggish in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/paris-is-scornful-of-german-charge-holds-talk-of-french-link-to-the.html | PARIS IS SCORNFUL OF GERMAN CHARGE; Holds Talk of French Link to the Radical Nazis Does Not Even Merit a Denial. VIOLENCE IS CONDEMNED But Hitler Is Admitted to Have Done a Courageous Job in Suppressing His Foes. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dodgers-triumph-over-phillies-75-attack-on-three-hurlers-is-led-by.html | DODGERS TRIUMPH OVER PHILLIES, 7-5; Attack on Three Hurlers Is Led by Koenecke, Who Makes Two Homers. DARROW ROUTED IN FIRST Johnson and Collins Also Yield Tallies -- Babich Gets Credit for Victory. | True | By Roscoe McGowen. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/eastman-praises-system.html | Eastman Praises System. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/browning-slightly-better.html | Browning Slightly Better. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-hannah-pagei-ow.html | MRS. HANNAH PAGEI. OW, | True | Bpeetal to THIn NZW YOR TES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/delay-board-meeting-on-communications-members-of-commission-in.html | DELAY BOARD MEETING ON COMMUNICATIONS; Members of Commission in Washington Will Await the Arrival of Others. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/chicago-woman-dies-in-plunge.html | Chicago Woman Dies in Plunge. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/coulters-trial-opens-closed-court-granted-for-court-martial-of-army.html | COULTER'S TRIAL OPENS.; Closed Court Granted for Court Martial of Army Polo Player. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dodd-cables-washington-reports-on-incidents-in-reich-officials.html | DODD CABLES WASHINGTON; Reports on Incidents in Reich -- Officials Maintain Silence. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/girl-dies-soon-after-father.html | Girl Dies* Soon After Father. | True | Special to THE IIgV YORK TIMiS. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/syracuse-on-top-135-baltimore-hurlers-allow-19-hits-in-final-of.html | SYRACUSE ON TOP, 13-5.; Baltimore Hurlers Allow 19 Hits in Final of Series. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dharcourt-still-held.html | D'Harcourt Still Held. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/gerard-sees-danger-of-a-red-germany-hitlers-methods-may-lead-to-the.html | GERARD SEES DANGER OF A RED GERMANY; Hitler's Methods May Lead to the 'Hell' of Revolution, Says Ex-Envoy to Berlin. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rcarriner-dies-at-johannesburg-noted-mining-and-consulting-engineer.html | R.C./ARRINER DIES AT JOHANNESBURG; Noted Mining and Consulting Engineer Victim of Heart Attack on a Visit. ONCE MANAGER ON RAND Helped OFganize Crown Mines, One of the World's Greatest Gold Produoers. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/1000000-in-moose-fund-senator-davis-tells-convention-drive-will-be.html | $1,000,000 IN MOOSE FUND.; Senator Davis Tells Convention Drive Will Be Continued. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/bars-high-salaries-to-rfc-borrowers-jones-also-sets-rule-that.html | BARS HIGH SALARIES TO RFC BORROWERS; Jones Also Sets Rule That Corporations Must Repay Loans Before Paying Dividends. $1,669,740,310 DISBURSED Loans for the Year Were $2,300,000,000 Less Than the Budget Estimate. BARS HIGH SALARIES TO RFC BORROWERS | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/brooklyn-man-drowns-in-lake.html | Brooklyn Man Drowns in Lake. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/carnegie-foundation-rewards-2.html | Carnegie Foundation Rewards 2. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hopkins-curbs-aid-to-pennsylvania-special-state-session-likely-as.html | HOPKINS CURBS AID TO PENNSYLVANIA; Special State Session Likely as Relief Grants After August Are Halted. LIQUOR REVENUE TOO LOW Request Is Sent to Pinchot to Seek Funds for Needy by Other Means. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/police-radio-autos-deliver-summonses-records-show-they-served-12355.html | POLICE RADIO AUTOS DELIVER SUMMONSES; Records Show They Served 12,355 Traffic Violators in Month on Cruising Tours. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/negroes-in-code-protest-charge-that-workers-in-the-south-get-lower.html | NEGROES IN CODE PROTEST; Charge That Workers in the South Get Lower Wage Scale. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/antiveteran-lobby-assailed-by-cutting-senator-asks-new-legislation.html | ANTI-VETERAN LOBBY ASSAILED BY CUTTING; Senator Asks New Legislation to Aid Former Soldiers in Colorado Speech. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/communist-reich-is-seen-by-soviet-moscow-press-predicts-revolt-by.html | COMMUNIST REICH IS SEEN BY SOVIET; Moscow Press Predicts Revolt by the Disillusioned Masses After Present Upheaval. | True | By Harold Denny. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/furniture-workers-win-fight-for-jobs-board-orders-union-company-to.html | FURNITURE WORKERS WIN FIGHT FOR JOBS; Board Orders Union Company to Re-employ All Dropped in Move to Jersey. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/coordinator-post-given-to-richberg-in-industry-board-nra-counsel.html | COORDINATOR POST GIVEN TO RICHBERG IN INDUSTRY BOARD; NRA Counsel Picked by Roosevelt to Direct New Agency and Report to Him. GETS OTHER LIAISON TASKS F.C. Walker's Duties in Executive and Emergency Councils Taken Over for Summer. PRESIDENT SPEEDS SOUTH Houston's Fast Run Puts Him Ahead of Schedule on His First Day at Sea. COORDINATOR POST GIVEN TO RICHBERG | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/pedestrians-are-unorganized.html | Pedestrians Are Unorganized. | True | J. HERBERT WATSON | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/will-radio-weather-to-planes.html | Will Radio Weather to Planes. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dr-thomas-h-mays.html | DR. THOMAS H. MAYS. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hours-cut-asked-for-hosiery.html | Hours Cut Asked for Hosiery. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/col-j-m-thompsolq-dies-in-70th-year-veteran-of-world-war-and-the.html | COL. J. M. THOMPSOlq DIES IN 70TH YEAR; Veteran of World War and the War With Spain a Real Estate Expert. CHOSE MANY CAMP SITES His Knowledge Helped in Quick Selection -- Saw Fighting With the 71st in Cuba. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ruddy-is-boomed-for-currys-post-supporters-form-committee-to-push.html | RUDDY IS BOOMED FOR CURRY'S POST; Supporters Form Committee to Push Candidacy of the Leader of 16th District. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/firing-in-reich-reported-travelers-in-austria-say-they-heard.html | FIRING IN REICH REPORTED; Travelers in Austria Say They Heard Cannons Near Munich. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/prr-asks-50000000-bond-issue-at-4-14-to-refund-6-1-2-per-cent-gold.html | P.R.R. Asks $50,000,000 Bond Issue at 4 1/4 To Refund 6 1/2 Per Cent Gold Bonds of 1936 | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/new-deal-begins-for-puerto-ricans-roosevelts-representative-to-fix.html | NEW DEAL' BEGINS FOR PUERTO RICANS; Roosevelt's Representative to Fix Sugar Quotas and Map Plan for Economic Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/264-bible-schools-open-for-summer-this-years-total-is-29-fewer-than.html | 264 BIBLE SCHOOLS OPEN FOR SUMMER; This Year's Total Is 29 Fewer Than in 1933, but Gain in Attendance Is Expected. BROOKLYN LEADS WITH 76 Manhattan Has 75, Queens 30 and Bronx 16 -- Classes Planned at St. John's Cathedral. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/commodity-market-prices-ease-in-fairly-active-sessions-trading-in.html | COMMODITY MARKET.; Prices Ease in Fairly Active Sessions -- Trading in Lead and Zinc Futures Begun. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/new-deal-called-democracys-hope-harry-elmer-barnes-would-have-steel.html | NEW DEAL CALLED DEMOCRACY'S HOPE; Harry Elmer Barnes Would Have 'Steel Trust Put This in Pipe and Smoke It.' HE ASSAILS CORPORATIONS Speakers at University of Virginia Institute Find No Peril of Dictator Here. | True | From a Staff Correspondent. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/woman-ends-life-in-leap-miss-dorothy-morrison-ill-left-note-to-her.html | WOMAN ENDS LIFE IN LEAP.; Miss Dorothy Morrison, Ill, Left Note to Her Sister. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/the-five-hundred.html | THE FIVE HUNDRED. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/finds-work-relief-inadequate.html | Finds Work Relief Inadequate. | True | DAVID BERKINGOFF | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/kidnapped-countess-says-tells-court-she-would-have-paid-hotel-but.html | KIDNAPPED, COUNTESS SAYS; Tells Court She Would Have Paid Hotel, but Captors Robbed Her. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/soccer-americans-lose.html | Soccer Americans Lose. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mack-will-direct-utilities-inquiry-friend-of-roosevelt-selected-for.html | MACK WILL DIRECT UTILITIES INQUIRY; Friend of Roosevelt Selected for Counsel as Legislative Group Organizes Here. MACY FAVORED SEABURY Dunnigan Is Elected Chairman -- Public Hearings Likely to Start in September. MACK TO DIRECT UTILITIES INQUIRY | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/atterbury-mcquilkin.html | Atterbury -- McQuilkin. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/simms-petroleum-dividend.html | Simms Petroleum Dividend. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sees-few-seeking-farm-bankruptcy-gov-myers-holds-fca-advances-have.html | SEES FEW SEEKING FARM BANKRUPTCY; Gov. Myers Holds FCA Advances Have Removed Need for Wide Use of New Act. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/in-washington-holc-to-help-only-the-temporarily-distressed.html | In Washington; HOLC to Help Only the Temporarily Distressed. | True | By Arthur Krock. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/orcutts-capture-honors-with-a-72-win-metropolitan-sisterandbrother.html | ORCUTTS CAPTURE HONORS WITH A 72; Win Metropolitan Sister-and-Brother Golf Championship in Flushing Tourney. KNAPPS ONE STROKE BACK Two Teams Deadlock at 81 for Third in Event on Old Country Links. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rev-oscar-g-klinger.html | REV. OSCAR G. KLINGER. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/princetons-shell-damaged-at-henley-struck-by-punt-during-drill.html | PRINCETON'S SHELL DAMAGED AT HENLEY; Struck by Punt During Drill -- Tigers May Use Borrowed Boat for Cup Race. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/federal-gold-receipts-treasury-department-reports-also-recent.html | FEDERAL GOLD RECEIPTS.; Treasury Department Reports Also Recent Silver Figures. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/abeel-gains-title-in-ad-mens-golf-conquers-barber-4-and-3-in-last.html | ABEEL GAINS TITLE IN AD MEN'S GOLF; Conquers Barber, 4 and 3, in Last Round of Tourney at Eastern Point. EXTENDED IN SEMI-FINAL Rallies to Eliminate Williams at 19th Hole -- Barber Tops Sullivan to Advance. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/lake-george-plans-4th-exhibition-of-hippogriff-will-be-part-of.html | LAKE GEORGE PLANS 4TH.; Exhibition of 'Hippogriff' Will Be Part of Celebration. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/charter-poll-started-representative-party-taking-straw-vote-on-five.html | CHARTER POLL STARTED.; Representative Party Taking Straw Vote on Five Issues. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mrs-j-b-learmont.html | MRS. J. B. LEARMONT. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/malvern-festival-plays-productions-for-british-pageant-in-final.html | MALVERN FESTIVAL PLAYS.; Productions for British Pageant in Final Rehearsal Stages. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/duke-group-fights-pwa-power-grant-electric-company-leads-opposition.html | DUKE GROUP FIGHTS PWA POWER GRANT; Electric Company Leads Opposition to Publicly Owned South Carolina Plant. FOUNDATION JOINS PLEA Project a 'Governmental Subsidy' for One Manufacturer of Textiles, They Contend. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/appeal-of-bingham-off-until-july-25-jersey-city-court-postpones.html | APPEAL OF BINGHAM OFF UNTIL JULY 25; Jersey City Court Postpones Hearing and Orders Records in Picketing Cases. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/hartford-pastor-accepts-call.html | Hartford Pastor Accepts Call. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rail-men-take-action-to-fill-board-posts-committee-appointed-by.html | RAIL MEN TAKE ACTION TO FILL BOARD POSTS; Committee Appointed by Eastern Presidents' Conference Will Select Representatives. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/proposes-public-enemy-law.html | Proposes Public Enemy Law. | True | J. RUDNICK DOUGLAS | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/sugar-from-puerto-rico.html | Sugar From Puerto Rico. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/retrial-refused-to-slayer.html | Retrial Refused to Slayer. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/rudy-dusek-wins-on-mat-szabo-counted-out-before-2000-on-staten.html | RUDY DUSEK WINS ON MAT.; Szabo Counted Out Before 2,000 on Staten Island. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/exile-asks-world-to-end-nazi-terror-former-prussian-official-pleads.html | EXILE ASKS WORLD TO END NAZI TERROR; Former Prussian Official Pleads at Inquiry Here for Moral Intervention. HITLER'S DEATH HOPED FOR Darrow, on Visit to Mayor, Says Chancellor Is Too Dangerous and Should Be Destroyed. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dr-marshall-e-smith-a-former-lecturer-at-the-harvard-medical.html | DR. MARSHALL E. SMITH.; A Former Lecturer at the Harvard Medical College, pecial to Taa | True | NEW YORK TIMES, | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/otto-petsch-ek.html | OTTO PETSCH EK. | True | (Jewish Telegraphig Agency.) | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/plane-crash-kills-two-auto-and-plane-salesmen-burned-to-death-in.html | PLANE CRASH KILLS TWO.; Auto and Plane Salesmen Burned to Death In Texas. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/theatre-costumes-sought.html | Theatre Costumes Sought. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/changes-in-listings-on-stock-exchange-stewartwarners-new-shares.html | CHANGES IN LISTINGS ON STOCK EXCHANGE; Stewart-Warner's New Shares Substituted for Old -- Issues Removed. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/club-doorman-stabbed-dies.html | Club Doorman Stabbed, Dies. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/jersey-bathers-routed-by-school-of-porpoises.html | Jersey Bathers Routed By School of Porpoises | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/3-held-in-protest-on-hitler.html | 3 Held in Protest on Hitler. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/britain-gives-reich-debtgrace-period-insists-on-being-paid-but-will.html | BRITAIN GIVES REICH DEBT-GRACE PERIOD; Insists on Being Paid, but Will Ease Pressure Because of German Internal Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/goewey-andrews.html | Goewey -- Andrews. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/500000-decree-in-patent-suit.html | $500,000 Decree in Patent Suit. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/28-pickets-are-freed-released-by-court-after-arrest-in-front-of.html | 28 PICKETS ARE FREED.; Released by Court After Arrest in Front of 38th Street Plant. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ask-pension-act-in-brazil-bank-clerks-parade-in-rio-de-janeiro.html | ASK PENSION ACT IN BRAZIL; Bank Clerks Parade In Rio de Janeiro -- Strike Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/new-deal-is-made-campaign-target-fletcher-opens-republican-drive.html | NEW DEAL IS MADE CAMPAIGN TARGET; Fletcher Opens Republican Drive With Warning on Cost of Government Policies. UNDEMOCRATIC,' HE SAYS Party Opposes Departure From American Principles, He Asserts in Radio Address. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/lido-golf-final-tomorrow.html | Lido Golf Final Tomorrow. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/nutley-bike-races-tomorrow.html | Nutley Bike Races Tomorrow. | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/tells-reich-trade-woes-french-writer-says-troubles-of-germany-are.html | TELLS REICH TRADE WOES.; French Writer Says Troubles of Germany Are Still Economic. | True | Wireless to TE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/flier-gets-30-days-for-landing-in-city-youth-whose-plane-came-down.html | FLIER GETS 30 DAYS FOR LANDING IN CITY; Youth, Whose Plane Came Down Near Drive, Unable to Pay Fine -- Woman to Aid Him. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/helme-company-keeps-name.html | Helme Company Keeps Name. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/mate-on-byrds-ship-to-be-wed-in-1935-john-muir-3d-of-brooklyn-to.html | MATE ON BYRD'S SHIP TO BE WED IN 1935; John Muir 3d of Brooklyn to Marry Winifred C. Osborn of Dunedln, N. Z. | True | 2pecial to TKZ llgw YOaK Trams. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/miss-cronkhite-honored-mr-and-mrs-wc-douglas-give-dance-for-her-in.html | MISS CRONKHITE HONORED; Mr. and Mrs. W.C. Douglas Give Dance for Her in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/government-winds-up-case.html | Government Winds Up Case. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/elks-on-board-delay-lodges-liquor-license.html | Elks on Board Delay Lodge's Liquor License | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/court-wont-sell-mortgage-concern-bigelow-rejects-all-bids-for.html | COURT WON'T SELL MORTGAGE CONCERN; Bigelow Rejects All Bids for Fidelity Company of Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/backs-new-justices-bill-judicial-council-at-organization-meeting.html | BACKS NEW JUSTICES BILL.; Judicial Council, at Organization Meeting, Urges Lehman to Act. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/heckscher-camp-opens-190-boys-from-8-to-16-arrive-for-twoweek.html | HECKSCHER CAMP OPENS.; 190 Boys From 8 to 16 Arrive for Two-Week Vacation. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/adult-course-at-nyu-1100-leaders-attend-emergency-summer-classes.html | ADULT COURSE AT N.Y.U.; 1,100 Leaders Attend Emergency Summer Classes. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/marshall-a-neilan-bankrupt.html | Marshall A. Neilan Bankrupt. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/icc-permits-soo-to-extend-its-loan-decision-approves-twoyear-term.html | I.C.C. PERMITS SOO TO EXTEND ITS LOAN; Decision Approves Two-Year Term on $5,000,000 Note to RFC Due Aug. 1. REORGANIZATION REFUSED New Haven Allowed to Borrow $1,000,000 Pending Hearing on $3,000,000 Application. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/stock-market-indices-several-small-increases-in-last-week-are-shown.html | STOCK MARKET INDICES.; Several Small Increases in Last Week Are Shown. | True | Special Cable to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/dougherty-to-see-pope-pius-expected-to-give-audience-to.html | DOUGHERTY TO SEE POPE.; Pius Expected to Give Audience to Philadelphia Cardinal Today. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/morgan-assures-fullweight-ice-tells-cellar-men-of-plans-to-give.html | MORGAN ASSURES FULL-WEIGHT ICE; Tells 'Cellar Men' of Plans to Give Housewife an Honest, Standard-Size Cake. WARS ON RATE-CUTTING Fly-by-Night Dealers With Their Curbstone Stands Are Object of Drive by Police. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 230319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/lesley-e-bogert-to-make-her-bow-parents-will-introduce-her-to.html | LESLEY E. BOGERT TO MAKE HER BOW; Parents Will Introduce Her to Social World at Party in Newport on Aug. 11. MANY COLONISTS ARRIVING The Reginald B. Laniers and Mrs. J.H. Prentice Among Those Expected for Holiday. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/question-hl-clarke-attorneys-for-creditor-take-secret-deposition-in.html | QUESTION H.L. CLARKE.; Attorneys for Creditor Take Secret Deposition In Utility Case. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/new-deal-policies-urged-in-palestine-zionists-in-atlantic-city.html | NEW DEAL POLICIES URGED IN PALESTINE; Zionists in Atlantic City Score Any Hint of Reactionary Influences in Homeland. MOORE CRITICIZES BRITAIN Governor Assails Immigration Bars in Mandate -- Straus Pleads for Liberalism. | True | From a Staff Correspondent. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/wsa-meet-scheduled.html | W.S.A. Meet Scheduled. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/princess-mdivani-in-paris-heiress-leaves-for-carlsbad-today-prince.html | PRINCESS MDIVANI IN PARIS; Heiress Leaves for Carlsbad Today -- Prince Stays in London. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/cornelius-roosevelt-in-colon.html | Cornelius Roosevelt in Colon. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/nassau-prosecutor-discharges-2-aides-new-official-ousts-oldest.html | NASSAU PROSECUTOR DISCHARGES 2 AIDES; New Official Ousts Oldest Employes in Office as First Official Act. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ask-mortgage-judgment-society-of-colonial-wars-and-other-investors.html | ASK MORTGAGE JUDGMENT.; Society of Colonial Wars and Other Investors Take Court Action. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/plan-4hour-climb-to-stratosphere-army-balloonists-expect-to-drift.html | PLAN 4-HOUR CLIMB TO STRATOSPHERE; Army Balloonists Expect to Drift 600 Miles and Land in One of Five States. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/senora-de-sacasa-honored-at-waldorf-dinner-given-for-wife-of-the.html | SENORA DE SACASA HONORED AT WALDORF; Dinner Given for Wife of the President of Nicaragua by Mrs. R.W. Imbrie. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/to-ask-postoffice-site-bids.html | To Ask Postoffice Site Bids. | True | Special to THE NEW YORK TIMES. | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/ryan-is-praised-for-64000-saving-mayor-also-gratified-at-speed-in.html | RYAN IS PRAISED FOR $64,000 SAVING; Mayor Also Gratified at Speed In Granting Free Election Custodial Service. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/wind-up-old-auto-club-receivers-ask-for-referee-in-final-settlement.html | WIND UP OLD AUTO CLUB.; Receivers Ask for Referee in Final Settlement of Its Affairs. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/soviet-curbs-grain-sale-private-purchases-forbidden-until-state.html | SOVIET CURBS GRAIN SALE; Private Purchases Forbidden Until State Collections Are Ended. | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/price-cuts-on-steel-products-extended-us-corporation-joins-the.html | Price Cuts on Steel Products Extended; U.S. Corporation Joins the Movement | True | | C1B 230319 |
| 1934-07-03 | 1934-07-03 | https://www.nytimes.com/1934/07/03/archives/third-rail-kills-riveter-workman-fatally-burned-on-irt-elevated.html | THIRD RAIL KILLS RIVETER.; Workman Fatally Burned on I.R.T. Elevated Tracks. | True | | C1B 230319 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/to-motorize-the-guard-army-will-buy-1551-trucks-from-the-pwas.html | TO MOTORIZE THE GUARD.; Army Will Buy 1,551 Trucks From the PWA'S Allotment. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/bank-liquidators-sued-220000-sought-from-ten-in-florida-on-excess.html | BANK LIQUIDATORS SUED.; $220,000 Sought From Ten In Florida on Excess Fees Charge. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/robert-h-wilson-i-lawyer-dies-at-6i-former-president-of-brooklyn.html | ROBERT H. WILSON, I LAWYER, DIES AT 6l; Former President of Brooklyn Bar Association and High Official of State Body, PRACTICED FOR 4 DECADES Known as One of 'Outstanding Lawyers of BoroughTribute by Justice Lazansky. | True | Special1 to T IBW Yo. Trrg. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/black-helen-wins-at-arlington-park-bradleys-filly-clips-trace-mark.html | BLACK HELEN WINS AT ARLINGTON PARK; Bradley's Filly Clips Trace Mark for 5 Furlongs by Scoring in 0:58 2-5. BYE LO TAKES THE PLACE Victor, Which Gains Fourth in a Row, Is First Across by Six-Length Margin. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/canadian-engravings-net-9540.html | Canadian Engravings Net $9,540 | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/nazis-shot-down-men-denying-guilt-quick-condemnation-of-the-victims.html | NAZIS SHOT DOWN MEN DENYING GUILT; Quick Condemnation of the Victims Without Trials Raises Questions. TWO REJECTED SUICIDE Most Captives Forced to Doff Uniform So Guards Would Not Have to Fire at It. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/hilla-wins-newmarket-stakes.html | Hilla Wins Newmarket Stakes. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rents-76acre-estate-in-rye.html | Rents 76-Acre Estate in Rye. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/weirton-charges-boycott-threat-federal-officials-assailed-by.html | WEIRTON CHARGES BOYCOTT THREAT; Federal Officials Assailed by Counsel for Company in Wilmington Suit. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/nazi-rule-likened-to-our-new-deal-ww-cumberland-calls-nations.html | NAZI RULE LIKENED TO OUR NEW DEAL; W.W. Cumberland Calls Nations Counterparts, Even to Absence of Friends. | True | From a Staff Correspondent. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/long-pushes-bill-for-tax-on-press-louisiana-legislative-committee.html | LONG PUSHES BILL FOR TAX ON PRESS; Louisiana Legislative Committee Approves 2% Levy on Gross Advertising ACTION CALLED 'REPRISAL' Newspapers Charge Move Is an Attempt to Throttle Opposition to Senator. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/eight-hurt-as-bus-skids-and-hits-tree-two-passengers-seriously-hurt.html | EIGHT HURT AS BUS SKIDS AND HITS TREE; Two Passengers Seriously Hurt and Driver Is Thrown Through Windshield in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/cruiser-new-orleans-as-escort.html | Cruiser New Orleans as Escort. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/george-m-cohan-56-today.html | George M. Cohan 56 Today. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/submarines-begin-cruise-six-reach-san-francisco-on-their-way-to.html | SUBMARINES BEGIN CRUISE; Six Reach San Francisco on Their Way to Alaska. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/jimmy-durante-comes-to-grips-with-life-in-strictly-dynamite-at-the.html | Jimmy Durante Comes to Grips With Life in 'Strictly Dynamite' at the Rialto -- 'Midnight Alibi.' | True | A.D.S. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/levy-against-city-is-ruled-illegal-referee-finds-catskill-town.html | LEVY AGAINST CITY IS RULED ILLEGAL; Referee Finds Catskill Town Should Pay Back $301,555 Tax on Water Property. FINAL ACTION DUE IN FALL Imposts for Last 4 Years by Village of Olive Held Based on Overassessment. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/munich-disquieted-as-rumors-fill-air-five-executions-reported-city.html | MUNICH DISQUIETED AS RUMORS FILL AIR; Five Executions Reported -- City Remains Without Adequate News of Events in Reich. | True | Copyright, 1934, by the Chicago Tribune. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ford-workers-get-week-off.html | Ford Workers Get Week Off. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/would-ban-all-subsidies.html | Would Ban All Subsidies. | True | By the Canadian Press. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/okada-seen-as-a-liberal.html | Okada Seen as a Liberal. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/patrolmans-wife-shot-his-revolver-fired-accidentally-in-taxicab-she.html | PATROLMAN'S WIFE SHOT.; His Revolver Fired Accidentally in Taxicab, She Says. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/controller-vote-in-fall-assured-court-of-appeals-rejects-plea.html | CONTROLLER VOTE IN FALL ASSURED; Court of Appeals Rejects Plea Election Should Be Put Off Until 1935. EARLIER RULING MODIFIED Decision Clears Way for Fusion Forces to Push Campaign to Re-elect McGoldrick. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/utilities-inquiry-to-open-privately-mack-to-use-hofstadter-plan-of.html | UTILITIES INQUIRY TO OPEN PRIVATELY; Mack to Use Hofstadter Plan of Obtaining Evidence at Preliminary Hearings. MEETS COMMITTEE JULY 11 Counsel Hopes to Start Work at Once and Pick Staff Soon -- McGinnies Irks Macy. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/boycott-to-close-chain-of-theatres-warners-in-philadelphia-give.html | BOYCOTT TO CLOSE CHAIN OF THEATRES; Warners in Philadelphia Give Notice, Although Official Here Denies General Closing. INDEPENDENTS ALSO ACT Pope, in Audience With Cardinal Dougherty, Imparts Blessing to Fight on Movies. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/helldorf-hails-troops-praises-potsdam-guardsmen-for-sacrificial.html | HELLDORF HAILS TROOPS.; Praises Potsdam Guardsmen for 'Sacrificial Cooperation.' | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/macaulay-lost-to-england.html | Macaulay Lost to England. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/cleared-in-aid-to-lawyer-man-accused-of-soliciting-cases-is-freed.html | CLEARED IN AID TO LAWYER; Man Accused of Soliciting Cases Is Freed by Court. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/uniform-interest-rates-sought.html | Uniform Interest Rates Sought. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/canoe-races-in-park-today.html | Canoe Races in Park Today. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/state-court-backs-gold-clause-ban-appeals-judges-uphold-bo-in.html | STATE COURT BACKS 'GOLD CLAUSE' BAN; Appeals Judges Uphold B.&O. in Refusing to Pay Bond Interest in Yellow Metal. SUPPORT CONGRESS POWER Decision to Be Taken to United States Supreme Court for Final Ruling. STATE COURT BACKS 'GOLD CLAUSE' BAN | True | Special to THE NEW YORK TIMES. | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/break-dock-strike-with-guns-and-gas-san-francisco-police-and.html | BREAK DOCK STRIKE WITH GUNS AND GAS; San Francisco Police and Stevedores Battle as Trucks Haul First Cargoes. INJURED FILL HOSPITALS Employers Plan to Renew Movement of Merchandise From Piers Tomorrow. BREAK DOCK STRIKE WITH GUNS AND GAS | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/puerto-ricans-to-get-aid-home-owners-loan-corporation-plans-an.html | PUERTO RICANS TO GET AID; Home Owners Loan Corporation Plans an Island Branch. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/27-city-play-streets-opened-for-summer-citizens-group-equips-11.html | 27 CITY PLAY STREETS OPENED FOR SUMMER; Citizens Group Equips 11 Blocks in East Harlem, 7 in Brooklyn and 9 on West Side. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/2-cleared-of-forgery-schepps-freed-by-court-order-one-was-becket.html | 2 CLEARED OF FORGERY.; Schepps Freed by Court Order -- One Was Becket Witness. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/hippodrome-is-closed-opera-not-to-resume-until-agreement-is-made.html | HIPPODROME IS CLOSED.; Opera Not to Resume Until Agreement Is Made With Workers. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/100-deaths-in-autos-predicted-for-today-sharp-rise-in-years-rate-of.html | 100 DEATHS IN AUTOS PREDICTED FOR TODAY; Sharp Rise in Year's Rate of Fatalities Hits Children and Intoxicated Persons. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/holiday-ball-held-at-pittsfield-club-annual-event-on-independence.html | HOLIDAY BALL HELD AT PITTSFIELD CLUB; Annual Event on Independence Eve Assembles About 200 Members and Guests. GARDEN GROUP TO EXHIBIT Outdoor Symphony Project Is Discussed at Tea Given by Mrs. Owen Johnson. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/millions-sought-by-ickes-for-city-secretary-favors-purchase-of.html | MILLIONS SOUGHT BY ICKES FOR CITY; Secretary Favors Purchase of $50,000,000 Bonds by RFC to Free Funds. WOULD PERMIT 30% GRANT PWA Announces Withdrawal of 10 Allotments Made for Non-Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/goering-absolved-prince-august-wilhelm-ernst-aide-held-too-dumb-to.html | GOERING ABSOLVED PRINCE; August Wilhelm, Ernst Aide, Held 'Too Dumb' to Have Known Plot. | True | Special Cable to The Chicago Tribune. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/young-training-for-swim.html | Young Training for Swim. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/500-at-greenwich-dance-largest-dinner-event-of-season-is-held-at.html | 500 AT GREENWICH DANCE.; Largest Dinner Event of Season Is Held at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/austria-rejects-a-plea-for-nazis-declares-those-who-fled-to-germany.html | AUSTRIA REJECTS A PLEA FOR NAZIS; Declares Those Who Fled to Germany Cannot Expect Amnesty on Return. TERRORISTS STILL ACTIVE Dynamite Explosion Damages Salzburg Police Quarters -- Fire in Vienna City Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/last-malloy-killer-will-die-tomorrow-court-refuses-to-give-new.html | LAST MALLOY KILLER WILL DIE TOMORROW; Court Refuses to Give New Trial to Murphy on Basis of Insanity Plea. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/hasty-marriages-deplored-by-rabbi-goldstein-wants-time-for-couples.html | HASTY MARRIAGES DEPLORED BY RABBI; Goldstein Wants Time for Couples to Think It Over After Getting License. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/justin-dupee-dies-amusement-deviser-cyclone-a-skyriding-railway-and.html | JUSTIN DUPEE DIES; AMUSEMENT DEVISER; !Cyclone, a Sky-Riding Railway, and Other Popular Devices His Inventions. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/manning-at-37-quitting-the-sea-chef-officer-of-washington-to-take.html | MANNING, AT 37, QUITTING THE SEA; Chef Officer of Washington to Take an Executive Post With Ordnance Company. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/muhtar-beydead-turkish-diplomat-former-ambassador-to-the-united.html | MUHTAR BEYDEAD; TURKISH DIPLOMAT; :Former Ambassador to the United States Succumbs at t14e Age of 63. HAD* RETIRED IN APRIL Became Dean of the Diplomatic Corps at Washington Last Year Once Foreign Minister. | True | Wireless to THE NEW Yon TrrS. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/plunges-to-death-at-hospital.html | Plunges to Death at Hospital. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/smith-to-direct-county-bill-fight-charter-commission-names-him-to.html | SMITH TO DIRECT COUNTY BILL FIGHT; Charter Commission Names Him to Guide Measure Through Legislature. FINAL DRAFT APPROVED Changes Give More Sweeping Powers to City to Wipe Out and Merge Bureaus. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/alfred-lunts-back-after-year-abroad-actor-and-lynn-fontanne-are.html | ALFRED LUNTS BACK AFTER YEAR ABROAD; Actor and Lynn Fontanne Are Enthusiastic in Praise of the Russian Theatre. FOUND BRITISH DISCERNING Plan to Rest in Wisconsin Until They Start Rehearsals Here in December. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/shifts-in-bankers-trust-staff-changes-made-here-and-in-london.html | SHIFTS IN BANKERS TRUST; Staff Changes Made Here and in London Office. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/nazis-defer-fight-on-catholic-bodies-efforts-to-absorb-the-youth.html | NAZIS DEFER FIGHT ON CATHOLIC BODIES; Efforts to Absorb the Youth Groups and Destroy Labor Societies Put Off a Year. | True | By Albion Ross. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/final-is-reached-by-miss-reinecke-teams-with-miss-seage-to-score.html | FINAL IS REACHED BY MISS REINECKE; Teams With Miss Seage to Score Twice in Staten Island Tennis Play. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/climber-dies-in-fall-from-canadian-peak-companions-bring-news-of.html | CLIMBER DIES IN FALL FROM CANADIAN PEAK; Companions Bring News of the Death of A.H. Dalgleish in British Columbia. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/scores-brownes-defense-blanshard-hopes-to-file-reply-on-expark.html | SCORES BROWNE'S DEFENSE; Blanshard Hopes to File Reply on Ex-Park Head's 'Evasions.' | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/farmers-repay-corn-loans.html | Farmers Repay Corn Loans. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/walter-r-wilcox.html | WALTER R. WILCOX. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/store-defaults-down-manufacturer-failures-also-drop-in-week-duns.html | STORE DEFAULTS DOWN.; Manufacturer Failures Also Drop in Week, Dun's Reports. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/podesta-reaches-4th-round-at-net-champion-turns-back-low-by-63-62.html | PODESTA REACHES 4TH ROUND AT NET; Champion Turns Back Low by 6-3, 6-2, in Hudson River Junior Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/newport-prepares-a-colorful-fourth-many-colonists-to-entertain-with.html | NEWPORT PREPARES A COLORFUL FOURTH; Many Colonists to Entertain With Large Parties and Fireworks Displays. | True | Special to THE NEW YORK TIMES. | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/captain-william-w-galt-retired-naval-officer-prominent-mason-dies.html | CAPTAIN WILLIAM W. GALT.; Retired Naval Officer, Prominent Mason, Dies at Norfolk Va, | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/regatta-to-end-saturday.html | Regatta to End Saturday. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/driver-stricken-dies-in-crash.html | Driver, Stricken, Dies in Crash. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/marie-dressler-has-solid-food.html | Marie Dressler Has Solid Food. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/police-beatings-charged-by-two-ironworker-taken-to-court-as.html | POLICE BEATINGS CHARGED BY TWO; Ironworker, Taken to Court as Disorderly, Testifies Patrolman Attacked Him. BANK CLERK BACKS STORY Says He and His Wife Were Hit -- Tells of Threats Made to Prevent His Testimony. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/reading-statistics-aright.html | Reading Statistics Aright. | True | REUBEN BINKOVITZ | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/other-cities-suffer-mercury-reaches-92-in-boston-connecticut-hard.html | OTHER CITIES SUFFER.; Mercury Reaches 92 in Boston -- Connecticut Hard Hit. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/harley-drops-plan-to-appeal-conviction-former-passaic-judge-acts-on.html | HARLEY DROPS PLAN TO APPEAL CONVICTION; Former Passaic Judge Acts on Counsel's Advice -- McCutcheon Hints Return to Politics. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/miss-rawlins-wed-at-southampton-becomes-bride-of-bingham-w-i-morris.html | MISS RAWLINS WED AT SOUTHAMPTON; Becomes Bride of Bingham W. i Morris in First Nuptials of Season There. ATTENDED BY HER SISTER iement W. Newboid Acts as Best Man at Ceremony Held in Dune Church. | True | pecte.1 to T " 'o-/ TI3IS. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/labor-under-the-nra.html | LABOR UNDER THE NRA. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/fire-in-north-tonawanda.html | Fire in North Tonawanda. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/wa-robinson-improved-leaves-balboa-hospital.html | W.A. Robinson Improved, Leaves Balboa Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/250000-playhouse-planned-for-jamaica.html | $250,000 Playhouse Planned for Jamaica | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/president-charts-industry-planning-with-richberg-aid-choice-of-new.html | PRESIDENT CHARTS INDUSTRY PLANNING WITH RICHBERG AID; Choice of New Emergency Committee Chief a Step Toward a Permanent Policy. CONGRESS WILL GET PLAN Ex-Counsel Drops All His Tasks With NRA in Preparing to Develop Program. RELIEF NEEDS ARE LINKED Nation's Obligation to Victims of Depression Will Be Brought Into Focus for Future. PRESIDENT CHARTS INDUSTRY PLANNING | True | By Turner Catledge.special To the New York Times.by Turner Catledge. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/court-awaits-mitchell-brief.html | Court Awaits Mitchell Brief. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/financial-markets-trading-in-stocks-falls-short-of-recent-average.html | FINANCIAL MARKETS; Trading in Stocks Falls Short of Recent Average -- Prices Close Higher -- Cotton Up Almost a Dollar. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mayor-praises-term-for-young-aviator-sees-warning-for-others-in-50.html | MAYOR PRAISES TERM FOR YOUNG AVIATOR; Sees Warning for Others in $50 Fine for Youth Who Landed in Riverside Park. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/uruguay-to-expropriate-butcher-shops-in-capital.html | Uruguay to Expropriate Butcher Shops in Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/police-slayer-loses-appeal.html | Police Slayer Loses Appeal. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/less-gold-is-lost-by-the-reichsbank-decrease-reported-for-last-week.html | LESS GOLD IS LOST BY THE REICHSBANK; Decrease Reported for Last Week in June Is Smallest Since Jan. 6. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/marland-takes-lead-in-oklahoma-voting-runoff-with-murray-man-is.html | MARLAND TAKES LEAD IN OKLAHOMA VOTING; Run-Off With Murray Man Is Likely for the Democratic Nomination for Governor. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/amos-n-andy-team-to-take-a-holiday-blackface-radio-pair-to-part-for.html | AMOS 'N' ANDY TEAM TO TAKE A HOLIDAY; Blackface Radio Pair to Part for First Time Since Their Broadcasts Began in 1926. RETURN TO AIR IN THE FALL ' The Goldbergs' Also to Sign Off This Month -- Originator to Take Troupe on Tour. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/dr-lafayette-b-mendel-ill.html | Dr. Lafayette B. Mendel Ill. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/beach-clubs-to-mark-day-long-island-dinner-dances-will-be-followed.html | BEACH CLUBS TO MARK DAY; Long Island Dinner Dances Will Be Followed by Fireworks Displays. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/lindbergh-pilots-giant-s42-in-test-brazilian-clipper-with-31.html | LINDBERGH PILOTS GIANT S-42 IN TEST; ' Brazilian Clipper,' With 31 Persons, Makes 190 Miles an Hour in Trial. | True | By Reginald M. Cleveland. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/william-ewing.html | WILLIAM EWING. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/old-dolls-house.html | Old Doll's House.' | True | F.S.N. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/consul-warns-japanese-in-shanghai-on-mob-acts.html | Consul Warns Japanese In Shanghai on Mob Acts | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/tin-mill-prices-reduced.html | Tin Mill Prices Reduced. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/poison-killed-woman-autopsy-made-in-case-of-educator-stricken-on.html | POISON KILLED WOMAN.; Autopsy Made in Case of Educator Stricken on Liner. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mrs-e-buchanan.html | MRS, $. E. BUCHANAN, | True | Special to Tliz Nw Yo. Tus. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/16-fined-for-fireworks-16-others-accused-of-illegal-sales-get.html | 16 FINED FOR FIREWORKS.; 16 Others, Accused of Illegal Sales, Get Suspended Sentences. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/isaau-beir-naga-falls-merchant-senior-partner-in-deptaamf.html | ISAAU $. BEIR. {; NAGEA FALLS MERCHANT SENIOR PARTNER IN DEPTA,AMF/ | True | SPECIAL TO THE TTOYI] | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/average-may-pay-in-factories-down-but-the-decrease-as-recorded-by.html | AVERAGE MAY PAY IN FACTORIES DOWN; But the Decrease, as Recorded by Federal Bureau, Was Only 0.1 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rules-in-bank-of-us-suit-court-fixes-status-of-holders-of-record.html | RULES IN BANK OF U.S. SUIT; Court Fixes Status of Holders of Record Who Sold Stock. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mrs-astors-pet-ape-at-home-in-bronx-zoo-freda-125pound-orang-takes.html | MRS. ASTOR'S PET APE AT HOME IN BRONX ZOO; Freda, 125-Pound Orang, Takes Keeper's Hand and Walks to New Quarters in Cage. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/australia-sets-election-date.html | Australia Sets Election Date. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/election-due-in-brazil-choice-of-vargas-predicted-on-first-ballot.html | ELECTION DUE IN BRAZIL.; Choice of Vargas Predicted on First Ballot Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/front-page-1-no-title-nazis-defer-fight-on-catholic-bodies.html | Front Page 1 -- No Title; NAZIS DEFER FIGHT ON CATHOLIC BODIES | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/to-build-unit-for-blind-foundation-offices-in-west-16th-street-will.html | TO BUILD UNIT FOR BLIND.; Foundation Offices in West 16th Street Will Cost $70,000. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/endeavour-beaten-again-loses-time-at-start-and-is-led-to-finish-by.html | ENDEAVOUR BEATEN AGAIN.; Loses Time at Start and Is Led to Finish by the Astra. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/buses-a-step-nearer.html | BUSES A STEP NEARER. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mrs-morris-greenwald.html | MRS. MORRIS GREENWALD, | True | Special to T NEW YOR TS. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/yields-on-bonds-lowest-in-years-reserve-bane-review-reports-medium.html | YIELDS ON BONDS LOWEST IN YEARS; Reserve Bane Review Reports Medium and Long Term Issues Affected by Cheap Money. BIG HELP TO BORROWERS Public Institutions Taking Advantage of Situation to Replace High Coupon Loans. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/big-force-is-asked-for-tufverson-hunt-stein-seeks-20-detectives-to.html | BIG FORCE IS ASKED FOR TUFVERSON HUNT; Stein Seeks 20 Detectives to Check Mass of Material on Woman's Disappearance. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/big-ten-honors-wistert.html | Big Ten Honors Wistert. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/zionists-request-a-seat-in-league-representation-for-the-jewish.html | ZIONISTS REQUEST A SEAT IN LEAGUE; Representation for the Jewish Home in Palestine Is Held to Be 'Only Just.' REVISIONISTS ARE SCORED Debate Stirred by Resolution on Zionist Congress Sovereignty -- Soviet View Changed. | True | From a Staff Correspondent. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/havana-mayor-quits-mendietas-cabinet-administration-is-weakened-by.html | HAVANA MAYOR QUITS MENDIETA'S CABINET; Administration Is Weakened by Loss of Marianista Aid on Issue of Appointments. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/use-of-coffee-increases-world-consumption-in-last-year-was-24452460.html | USE OF COFFEE INCREASES.; World Consumption in Last Year Was 24,452,460 Bags. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/tea-given-on-yacht-by-the-cef-mcanns-first-of-two-parties-is-held.html | TEA GIVEN ON YACHT BY THE C.E.F. M'CANNS; First of Two Parties Is Held on the Chalena, Moored in Hempstead Harbor. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mandell-retires-from-ring.html | Mandell Retires From Ring. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/sun-oil-would-cut-debt.html | Sun Oil Would Cut Debt. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/churches-bidders-at-auction-sales-industrial-and-apartment.html | CHURCHES BIDDERS AT AUCTION SALES; Industrial and Apartment Buildings Among Fifteen Parcels Offered. BANKS TAKE OVER SOME All Are Acquired by Plaintiffs Protecting Their Liens in Foreclosure Proceedings. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/managua-envoy-plans-receptions.html | Managua Envoy Plans Receptions | True | By Tropical Radio To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/cut-in-imports-ordered-argentina-to-limit-purchases-to-ability-to.html | CUT IN IMPORTS ORDERED.; Argentina to Limit Purchases to Ability to Pay for Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/title-canoe-races-listed-here-today-knickerbocker-club-to-risk.html | TITLE CANOE RACES LISTED HERE TODAY; Knickerbocker Club to Risk Laurels in Metropolitan Regatta of 18 Events. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/col-tobin-returns-honored-by-france-he-and-men-of-old-7th-formed.html | COL. TOBIN RETURNS; HONORED BY FRANCE; He and Men of Old 7th Formed Guard at Lafayette Exposition in Paris. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/canada-to-keep-pact-premier-says-wheat-agreement-will-be-strictly.html | CANADA TO KEEP PACT.; Premier Says Wheat Agreement Will Be Strictly Observed. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/friend-of-bogus-prince-heard.html | Friend of Bogus Prince Heard. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/naval-parley-accord-urged-by-baldwin-he-warns-commons-that-world.html | NAVAL PARLEY ACCORD URGED BY BALDWIN; He Warns Commons That World Unrest Makes Necessary 'Good Work' Next Year. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/witness-missing-in-army-inquiry-agents-search-nation-for-fe.html | WITNESS MISSING IN ARMY INQUIRY; Agents Search Nation for F.E. Speicher in Connection With Specification-Changing. M'MULLEN CASE IS PUSHED Atwater Kent Official Tells Committee of Fees Paid to the Army Officer. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/vast-meteor-fall-in-the-antarctic-billion-a-day-enter-earths.html | VAST METEOR FALL IN THE ANTARCTIC; Billion a Day Enter Earth's Atmosphere, Byrd Scientist Estimates After Study. FLAME IN RAINBOW HUES Little America Shack is 'Observatory' -- Husky, Missing a Week, Returns. | True | By MacKay Radio To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/printers-warned-by-nra-fischer-press-must-reinstate-8-men-or-face.html | PRINTERS WARNED BY NRA.; Fischer Press Must Reinstate 8 Men or Face Fight on Blue Eagle. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/hospital-contracts-let-bids-totaling-23500-awarded-for-additions-in.html | HOSPITAL CONTRACTS LET.; Bids Totaling $23,500 Awarded for Additions in Harlem. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rubbish-on-the-radio.html | Rubbish on the Radio. | True | FRANK NORRIS | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/smith-has-ninth-grandchild.html | Smith Has Ninth Grandchild. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/council-orders-free-lemonade.html | Council Orders Free Lemonade. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/sail-for-congress-of-world-cities-delegates-from-160-american.html | SAIL FOR CONGRESS OF WORLD CITIES; Delegates From 160 American Communities Will Attend Meeting in Lyons. ELLENSTEIN HEADS THEM Travelers Will Also Make Tour Through Europe to Study Municipal Problems. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/investor-buys-in-sunnyside.html | Investor Buys in Sunnyside. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/southampton-set-ready-for-holiday-mrs-william-simonds-and-her.html | SOUTHAMPTON SET READY FOR HOLIDAY; Mrs. William Simonds and Her Daughter, Mrs. M.S. Duryea, Entertain House Party. MRS. JAECKEL A HOSTESS Honors Mrs. F.L. Lutz and Mrs. Rufus W. Scott at Luncheon -- Junior Assembly Held. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/harrison-trip-stirs-paris-rumors-of-move-for-stabilization-of.html | HARRISON TRIP STIRS PARIS; Rumors of Move for Stabilization of Currency Are Discredited. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/sanity-in-public-works-repeal-of-federal-prevailing-rate-of-wages.html | SANITY IN PUBLIC WORKS.; Repeal of Federal Prevailing Rate of Wages Law Is Urged. | True | MERWIN K. HART | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/von-kahr-reported-slain-former-aide-of-hitler-and-premier-of.html | VON KAHR REPORTED SLAIN; Former Aide of Hitler and Premier of Bavaria Said to Be Dead. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mrs-albert-c-blunt.html | MRS. ALBERT C. BLUNT, | True | Special to T l'sw YOR Tnvms, | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/warner-closing-is-denied.html | Warner Closing Is Denied. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/thrill-robber-is-freed-bronx-youth-who-held-up-store-as-prank-get.html | THRILL' ROBBER IS FREED.; Bronx Youth Who Held Up Store as Prank Get Suspended Term. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/picket-ban-upheld-in-albany-appeal-writ-restraining-unions-from.html | PICKET BAN UPHELD IN ALBANY APPEAL; Writ Restraining Unions From Action at Baker's Retail Outlets Declared Valid. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ladysman-41-favorite-coe-racer-choice-in-field-of-22-at-arlington.html | LADYSMAN 4-1 FAVORITE; Coe Racer Choice in Field of 22 at Arlington Park Today. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/sports-of-the-times-thunder-and-turf.html | Sports of the Times; Thunder and Turf. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/bar-seen-to-sale-of-fox-properties-federal-curb-feared-on-the.html | BAR SEEN TO SALE OF FOX PROPERTIES; Federal Curb Feared on the $4,000,000 Offer by Loew and Warner for Playhouses. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/doubleheaders-listed-revised-schedule-in-american-league-is.html | DOUBLE-HEADERS LISTED.; Revised Schedule in American League Is Announced. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/buttonshoe-bart-must-lace-at-last-policeman-who-has-clung-to-old.html | BUTTON-SHOE BART MUST LACE AT LAST; Policeman Who Has Clung to Old Style 20 Years Affected by O'Ryan's Order. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/americas-over-equipment.html | AMERICA'S "OVER EQUIPMENT." | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/bond-issue-authorized-deutsch-announces-joint-committee-will-study.html | BOND ISSUE AUTHORIZED.; Deutsch Announces Joint Committee Will Study Relief Needs. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/edward-j-holmes.html | EDWARD J. HOLMES. | True | SPECI | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mortgage-holder-loses-new-appeal-court-affirms-decision-dismissing.html | MORTGAGE HOLDER LOSES NEW APPEAL; Court Affirms Decision Dismissing Action Against Bond and Mortgage Company. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/newark-downs-syracuse-wins-by-126-as-selkirk-gets-6-hits-in-6.html | NEWARK DOWNS SYRACUSE; Wins by 12-6 as Selkirk Gets 6 Hits in 6 Chances. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mace-is-returned-by-us-to-canada-relic-of-war-of-1812-is-taken-to.html | MACE IS RETURNED BY U.S. TO CANADA; Relic of War of 1812 Is Taken to Toronto on a Train by Rear Admiral Leahy. PRESENTATION IS TODAY American Warship Wilmington Arrives to Take Part in the Ceremonies. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/dress-union-asks-change-revision-of-agreement-as-to-reorganizing.html | DRESS UNION ASKS CHANGE; Revision of Agreement as to Reorganizing Shops Is Sought. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/dayes-loses-at-tennis-beaten-by-mcdougall-in-province-of-quebec.html | DAYES LOSES AT TENNIS; Beaten by McDougall in Province of Quebec Championships. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/grains-irregular-on-eve-of-holiday-speculative-interest-wanes-as.html | GRAINS IRREGULAR ON EVE OF HOLIDAY; Speculative Interest Wanes as Operators Even Up -- Less Hedging in Evidence. WHEAT RISES 1/8 TO 5/8C Corn 3/8 to 1/2 Cent Lower -- Ranges Are Narrow in Oats, Rye and Barley. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/money-and-credit-tuesday-july-3-1934.html | MONEY AND CREDIT; Tuesday, July 3, 1934. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/excrown-prince-in-reich-remains-in-potsdam-as-the-story-of-his.html | EX-CROWN PRINCE IN REICH; Remains In Potsdam as the Story of His Flight Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/prince-henry-dies-at-thl-hague-at-58-consort-of-queen-wilhelmina.html | PRINCE HENRY DIES AT THI HAGUE AT 58; Consort of Queen Wilhelmina Succumbs Unexpectedly in Palace to Heart Attack. HAD SELF-EFFACING ROLE A Member of German Nobility Before His Marriage -- Led in Welfare Undertakings. | True | Wireless to TRqZ NEw YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/first-tariff-pact-will-be-with-cuba-july-23-set-to-receive-views-of.html | FIRST TARIFF PACT WILL BE WITH CUBA; July 23 Set to Receive Views of Those Interested in Possible Trade Concessions. SUGAR TO BE CHIEF FACTOR State Department Names Committee and Issues Rules for Hearings. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/2-authorities-on-law-will-defend-lamont-prof-jerome-mitche-and-prof.html | 2 AUTHORITIES ON LAW WILL DEFEND LAMONT; Prof. Jerome Mitche and Prof. Herbert Wechsler of Columbia Take Up Picket Case. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/1921067-fees-paid-by-dorrance-estate-allowances-set-record-for.html | $1,921,067 FEES PAID BY DORRANCE ESTATE; Allowances Set Record for Philadelphia Area -- 1932 Gross Value $120,827,938. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/cuban-factory-burns-three-hurt-as-flames-sweep-cigarette-plant-3.html | CUBAN FACTORY BURNS.; Three Hurt as Flames Sweep Cigarette Plant -- 3 Employees Held | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/the-rev-j-a-dougherty.html | THE REV. J, A. DOUGHERTY, | True | Bpecial to T Nmw YoK Tts. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/the-president-is-cordial-thanks-chancellor-and-is-likely-to.html | THE PRESIDENT IS CORDIAL; Thanks Chancellor and Is Likely to Sanction Papen's Going. ANNOUNCEMENT DUE TODAY Vice Chancellor Is Expected to Become Exile, Goering Taking His Place. EXECUTIONS ARE HALTED Cabinet Legalizes Them as 50 Dead Are Admitted -- Hitler Bars Further Violence. HITLER CONFERS WITH HINDENBURG | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/german-puzzles.html | GERMAN PUZZLES. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/end-gasoline-price-war-companies-at-chicago-agree-on-increases.html | END GASOLINE 'PRICE WAR.'; Companies at Chicago Agree on Increases Effective Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/country-banks.html | COUNTRY BANKS. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/nancy-s-maddox-to-wed.html | Nancy S. Maddox to Wed. | True | Special to TE Nsw Yox TZES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/allison-is-upset-by-bell-in-3-sets-nations-secondranking-star-loses.html | ALLISON IS UPSET BY BELL IN 3 SETS; Nation's Second-Ranking Star Loses, 7-5, 6-0, 7-5, in Nassau C.C. Invitation Tennis. MANGIN DEFEATS GRIFFIN Scores by 6-2, 6-1, 6-3 and Will Meet Bell Today for the Challenge Trophy. | True | By Allison Danzig.special To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/savings-banks-quit-fund-only-66-of-236-in-federal-deposit-insurance.html | SAVINGS BANKS QUIT FUND; Only 66 of 236 in Federal Deposit Insurance Group. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/senate-approves-french-grant.html | Senate Approves French Grant. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/moore-of-phillies-tops-dodgers-112-stops-former-teammates-as.html | MOORE OF PHILLIES TOPS DODGERS, 11-2; Stops Former Team-Mates as Victors Pound Mungo and Munns in Brooklyn. SCORE SEVEN RUNS IN 8TH Philadelphians Find Range After Shake-Up in Batting Order -Chapman Fielding Star. | True | By Roscoe McGowen. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/36-crews-in-regatta-nyac-oarsmen-entered-in-races-on-schuylkill.html | 36 CREWS IN REGATTA.; N.Y.A.C. Oarsmen Entered In Races on Schuylkill Today. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/yacht-kenboy-in-lead-ahead-by-4-points-in-first-interclub-races-of.html | YACHT KENBOY IN LEAD.; Ahead by 4 Points in First Interclub Races of Season. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/five-picked-to-pass-on-industry-loans-federal-reserve-bank-selects.html | FIVE PICKED TO PASS ON INDUSTRY LOANS; Federal Reserve Bank Selects Advisers for This District Under New Law. TO ORGANIZE TOMORROW J.B. Clark, J.A. Hartford, A.A. Hopeman, C.R, Palmer, W.H. Pouch Appointed. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/yacht-riptide-is-first-home-in-regatta-shows-way-to-mirage-in-14.html | Yacht Riptide Is First Home in Regatta; Shows Way to Mirage in 14 1/2-Mile Race | True | By James Robbins.special To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/miss-jacobs-gains-tennis-semifinal-downs-fraulein-aussem-easily-by.html | MISS JACOBS GAINS TENNIS SEMI-FINAL; Downs Fraulein Aussem Easily by 6-0, 6-2 as Miss Palfrey Loses at Wimbledon. MME. MATHIEU IS VICTOR Tops American Girl, 6-3, 6-8; 6-2, to Advance With Miss Round and Miss Hartigan. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/soviet-foresees-truculent-reich-observers-feel-berlin-will-now-be.html | SOVIET FORESEES TRUCULENT REICH; Observers Feel Berlin Will Now Be Even More Obdurate in Its Foreign Relations. | True | By Harold Denny. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/roosevelt-to-try-for-fish-on-fourth-after-angling-off-bahamas-he.html | ROOSEVELT TO TRY FOR FISH ON FOURTH; After Angling Off Bahamas He Will Watch Sailor Sports Celebrating the Day. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/cotton-up-1-bale-as-rain-holds-off-operators-become-nervous-over.html | COTTON UP $1 BALE AS RAIN HOLDS OFF; Operators Become Nervous Over Prospect of Unfavorable Conditions on Holiday. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/nazi-plot-traced-by-clash-on-army-official-says-roehm-aroused.html | NAZI PLOT TRACED BY CLASH ON ARMY; Official Says Roehm Aroused Suspicion by Anger When the Storm Troops Were Barred. HE WAS THEN SENT AWAY But Berlin Discovered He Was Making Plans to Supplant Hitler in the Leadership. | True | By Jules Sauerwein. Foreign Editor of Paris Soir.wireless To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/cunard-line-to-mark-day-july-4-to-its-ships-brings-anniversary-of.html | CUNARD LINE TO MARK DAY; July 4, to Its Ships, Brings Anniversary of the First Sailing | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/retail-food-prices-now-highest-in-2-12-years-38-of-51-cities-report.html | Retail Food Prices Now Highest in 2 1/2 Years; 38 of 51 Cities Report Rises in Fortnight | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/traitors-memoirs-by-roehm.html | Traitor's' Memoirs by Roehm. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/la-fawr-obrlen.html | La Fawr -- O'Brlen. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/puerto-rican-route-revised.html | Puerto Rican Route Revised. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/surgeon-on-lighthouse-tender.html | Surgeon on Lighthouse Tender. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/attempts-suicide-at-office.html | Attempts Suicide at Office. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/plan-to-rush-inquiry-on-communications-new-commission-members-to-be.html | PLAN TO RUSH INQUIRY ON COMMUNICATIONS; New Commission Members to Be Sworn Next Wednesday and Will Start Work. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/turks-zoning-hits-jews-many-move-to-istanbul-to-evade-new-residence.html | TURKS ZONING HITS JEWS; Many Move to Istanbul to Evade New Residence Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/dr-l-l-doggett-weds1-prof-olive-dutcher-bridegroom-head-of-y-m-o-a.html | DR. L. L. DOGGETT WEDS1 PROF. OLIVE DUTCHER; Bridegroom Head of Y. M. o. A. CoUegemB..de Member of Wellesley Faculty. | True | pecial to THZ NKW YORE TrJZS. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/theodore-jospe-glen-cove-jeweler-was-one-of-framers-of-the-city.html | THEODORE JOSPE.; Glen Cove Jeweler Was One of Framers of the City Charter. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/3-french-banks-close-financial-troubles-of-farmers-have.html | 3 FRENCH BANKS CLOSE.; Financial Troubles of Farmers Have Repercussions in South. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/farley-welcomes-new-deal-issue-democratic-chairman-holds-attack-on.html | FARLEY WELCOMES NEW DEAL ISSUE; Democratic Chairman Holds Attack on Program Will Cost Senators Their Seats. ENDORSE FLETCHER STAND Borah and Others of His Party Say Senator Well Mapped Out Their Campaign. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/american-prisoner-stirs-ottawa-debate-miss-macphail-in-commons.html | AMERICAN PRISONER STIRS OTTAWA DEBATE; Miss MacPhail in Commons Recalls 'Solitary Confinement' of Two-Gun O'Brien. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/hope-for-jews-put-in-reich-liberals-dr-margolis-at-seminary-session.html | HOPE FOR JEWS PUT IN REICH LIBERALS; Dr. Margolis at Seminary Session Says the Outlook Is Brighter in Germany. FIGHT ON ATHEISM URGED L.K. Moss Calls On Rabbis at Tannersville to Try to Make Spiritual Values Real. | True | Special to THE NEW YORK TIMES. | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/buenos-aires-police-charge-irigoyenists-injure-several-in-crowd.html | BUENOS AIRES POLICE CHARGE IRIGOYENISTS; Injure Several in Crowd Trying to Form a Parade in Honor of Late President. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/fresh-perils-seen-for-hitler-regime-threat-of-repercussion-to.html | FRESH PERILS SEEN FOR HITLER REGIME; Threat of Repercussion to Terrorism Hangs Over the Heads of Rulers. ARMY A POTENTIAL MENACE Its Loyalty to President and Leaders of Old Regime Must Be Reckoned With. FRESH PERILS SEEN FOR HITLER REGIME | True | By Walter Duranty.copyright, 1934, By the New York Times Company and Nana, Inc.by Walter Duranty. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/phyllis-flagg-is-married.html | Phyllis Flagg Is Married. | True | Special to T ls' 'YORK 'I''4ES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/moore-at-55-praises-new-deal-in-jersey-governor-marks-birthday-on.html | MOORE, AT 55, PRAISES NEW DEAL IN JERSEY; Governor Marks Birthday on Fishing Trip on Which His Party Gets Catch of 55. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/abbie-scott-first-on-grand-circuit-swaim-drives-mare-to-triumph-in.html | ABBIE SCOTT FIRST ON GRAND CIRCUIT; Swaim Drives Mare to Triumph in $1,000 Forest City Stake for 2:18 Pacers. JOHN B. NAPOLEON SCORES Victor in Straight Heats at North Randall Track, as Is Miss Abbedale. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/hh-straus-a-prosecutor-named-by-dodge-to-handle-auto-code.html | H.H. STRAUS A PROSECUTOR; Named by Dodge to Handle Auto Code Violations. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/straus-denies-rumor-he-may-leave-post-ambassador-here-for-summer.html | STRAUS DENIES RUMOR HE MAY LEAVE POST; Ambassador Here for Summer Vacation Says He Returns to France Aug. 15. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/federal-aid-for-schools.html | FEDERAL AID FOR SCHOOLS. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/oil-output-down-still-above-limit-daily-average-production-last.html | OIL OUTPUT DOWN; STILL ABOVE LIMIT; Daily Average Production Last Week Put at 2,592,000 Barrels by Petroleum Institute. REDUCTION WAS 10,100 Stocks of Gasoline Decrease 1,040,000 Barrels -- Drop in Imports Also Noted. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/dr-george-e-christie.html | DR. GEORGE E. CHRISTIE. | True | Special to T[ NEW YoltK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rade-weapon-is-forged-cabinet-authorizes-rise-in-duties-to-meet.html | RADE WEAPON IS FORGED; Cabinet Authorizes Rise in Duties to Meet British Threat. WIDENS SCHMITT'S POWER But Minister of Economics, Hindered by Nazis Before, Seeks to Quit Politics. EXCHANGE BILLS PLANNED Giving Them to Exporters in Lieu of Marks Weighed as Means to Balance Trade. HITLER NOW TURNS TO ECONOMIC CRISIS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mamaroneck-area-fights-night-club-hommocks-district-residents-seek.html | MAMARONECK AREA FIGHTS NIGHT CLUB; Hommocks District Residents Seek Ouster of Casino in Leased Clubhouse. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/held-in-street-shooting.html | Held in Street Shooting. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/pirates-set-back-the-reds-by-100-lucas-holds-cincinnati-to-six-hits.html | PIRATES SET BACK THE REDS BY 10-0; Lucas Holds Cincinnati to Six Hits, While Pittsburgh Gets 13 Off Three Hurlers. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/true-international-flavor.html | True International Flavor. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/fake-art-auctions-charged-by-dealer-anderson-galleries-denies-it.html | FAKE ART AUCTIONS CHARGED BY DEALER; Anderson Galleries Denies It Bids Against Public, as Alleged by Beyer. QUARREL OVER MS. CITED Anglo-Saxon Rarity Led to Ill Feeling and Discrimination at Sale, Says Suit. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/kennedy-declares-speculation-war-new-board-head-asserts-that-days.html | KENNEDY DECLARES SPECULATION WAR; New Board Head Asserts That Days of Manipulation of Stocks Have Passed. CALLS LAW GOOD FOR ALL He Asserts Wall St. Can Easily Subscribe to Every Part of Exchange Control. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/son-to-the-s-w-blodgetts.html | Son to the S. W. Blodgetts. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/senators-top-athletics.html | SENATORS TOP ATHLETICS. | True | Score by 12-6 As Stone, Cronin Hit Homers -- Foxx Gets Two. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/bonus-proposal-fails-asbestos-corporations-plan-for-massie-blocked.html | BONUS PROPOSAL FAILS.; Asbestos Corporation's Plan for Massie Blocked by Minority. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/five-named-to-run-in-aqueduct-stake-dark-secret-seeks-to-annex.html | FIVE NAMED TO RUN IN AQUEDUCT STAKE; Dark Secret Seeks to Annex Brooklyn Handicap Second Year in Row Today. DISCOVERY ALSO ENTERED Colt a Strong Contender in Historic Closing-Day Test -- Balios, 16-5, Wins. | True | By Bryan Field. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/westchester-to-mark-day.html | Westchester to Mark Day. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mark-continues-to-fall-further-decline-of-4-points-recorded-in.html | MARK CONTINUES TO FALL.; Further Decline of 4 Points Recorded in Dealings Here. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/moose-elect-buehler-convention-in-closing-session-praises-work-of.html | MOOSE ELECT BUEHLER.; Convention, In Closing Session, Praises Work of Davis. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mrs-antonios-plea-for-new-trial-filed-albany-court-reserves.html | MRS. ANTONIO'S PLEA FOR NEW TRIAL FILED; Albany Court Reserves Decision in Case of Woman Reprieved From Execution. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/glider-pilot-hurt-in-elmira-storm-arthur-braendel-of-hoboken-is.html | GLIDER PILOT HURT IN ELMIRA STORM; Arthur Braendel of Hoboken Is Thrown Into Trees When Ship Is Blown Away. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/britain-now-aids-its-tramp-ships-10000000-set-aside-to-help-fight.html | BRITAIN NOW AIDS ITS TRAMP SHIPS; $10,000,000 Set Aside to Help Fight Foreign Competition -- Plan Is Coldly Received. FRENCH LINES ARE HELPED Senate Approves a $9,985,000 Grant to Merchant Marine -- Its War Value Is Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/grace-line-names-agent-here.html | Grace Line Names Agent Here. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/15-jailed-60-fined-in-drive-on-litter-east-side-shopkeepers.html | 15 JAILED, 60 FINED IN DRIVE ON LITTER; East Side Shopkeepers, Janitors and Peddlers Punished as the Police Push Campaign. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mary-tileston-95-noted-author-dies-quiet-hoursandsursum-oorda-among.html | MARY TILESTON, 95, NOTED AUTHOR, DIES; ' Quiet Hours'and'Sursum oorda' Among the Books Written by Massachusetts Woman. | True | pecial to T NEw YORK Ts. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rain-halts-bouts-at-coney.html | Rain Halts Bouts at Coney. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/postman-is-sentenced-gets-4-months-for-burning-mail-he-was-supposed.html | POSTMAN IS SENTENCED.; Gets 4 Months for Burning Mail He Was Supposed to Deliver. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/st-oos-os-gove1-governors-representative-and-i-political-friends-at.html | sT .o.o.s os; G.ovE.1 Governor's Representative and I Political Friends at Burial, / | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/leases-brooklyn-block-front.html | Leases Brooklyn Block Front. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/predicts-track-victory-coach-geis-says-american-team-is-stronger.html | PREDICTS TRACK VICTORY.; Coach Geis Says American Team Is Stronger Than British. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/washington-square-regains-oasis-soon-fountain-favorite-wading-pool.html | WASHINGTON SQUARE REGAINS OASIS SOON; Fountain, Favorite Wading Pool of Youngsters, Being Repaired by Park Department. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/stour-takes-title-in-revolver-match-scores-278-points-to-defeat.html | STOUR TAKES TITLE IN REVOLVER MATCH; Scores 278 Points to Defeat Amundsen -- Meckling Wins in the Rifle Event. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/urbanskis-homer-beats-giants-52-circuit-drive-in-fourth-with-two-on.html | URBANSKI'S HOMER BEATS GIANTS, 5-2; Circuit Drive in Fourth With Two on Bases Registers Victory for Braves. BRANDT IN RELIEF ROLE Halts Champions' Threat in the Seventh -- Parmelee Is the Losing Moundsman. | True | By John Drebinger.special To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/for-1000000-wallpaper.html | For '$1,000,000' Wallpaper. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/maj-gelq-stewart-is-dead-in-florida-served-in-spanish-and-world.html | MAJ. GElq. STEWART IS DEAD IN FLORIDA; Served in Spanish and World Wars and Insurrection in the Philippines, ONCE HEAD AT WEST POINT Figured in Controversy Over Service Pay Bill -- Advocate of Universal Training. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ginger-grattan-scores-sweeps-218-pace-as-chica-wins-2yearold-trot.html | GINGER GRATTAN SCORES.; Sweeps 2:18 Pace as Chica Wins 2-Year-Old Trot at Windsor. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/exfighter-dies-after-losing-leg.html | Ex-Fighter Dies After Losing Leg | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/moravians-to-light-candles.html | Moravians to Light Candles. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/nuptials-planned-by-miss-willauer-marriage-to-edward-douglas-will.html | NUPTIALS PLANNED BY MISS WILLAUER; Marriage to Edward Douglas Will Be Held in Her Uncle's Bay. State Summer Home. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/gaston-p-cambreleng.html | GASTON P, CAMBRELENG, | True | Special to TIJ I',Tzw YORK TIMS. | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/long-island-duck-farm-uses-new-bankrupt-law.html | Long Island Duck Farm Uses New Bankrupt Law | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/wins-fifth-trial-on-murder-charge-alex-alleged-elmhurst-slayer-gets.html | WINS FIFTH TRIAL ON MURDER CHARGE; Alex, Alleged Elmhurst Slayer, Gets Second Reversal in Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/chicago-deposits-jump-rise-200000000-in-three-months-banks-more.html | CHICAGO DEPOSITS JUMP.; Rise $200,000,000 in Three Months -- Banks More Liquid. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/admiral-is-chosen-as-tokyo-premier-to-meet-35-crisis-elder.html | ADMIRAL IS CHOSEN AS TOKYO PREMIER TO MEET '35 CRISIS; Elder Statesmen Recommends Okada After the Military Demand a 'Strong Man.' SEEN HERE AS A LIBERAL New Leader Has Often Voiced Cordiality Toward U.S. and Deplored All Agitation. ADMIRAL IS CHOSEN AS TOKYO PREMIER | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/honors-hitler-in-music-dr-hanfstaengl-has-written-suite-in-military.html | HONORS HITLER IN MUSIC.; Dr. Hanfstaengl Has Written Suite In 'Military Tempo.' | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/pair-held-in-stabbing.html | Pair Held in Stabbing. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/brownlee-offers-to-quit-alberta-premier-hands-resignation-to.html | BROWNLEE OFFERS TO QUIT; Alberta Premier Hands Resignation to Legislative Caucus. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/germans-bar-swastika-nazi-emblem-will-not-be-displayed-at-rally-in.html | GERMANS BAR SWASTIKA.; Nazi Emblem Will Not Be Displayed at Rally in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/french-cautious-toward-the-reich-they-incline-to-keep-their-powder.html | FRENCH CAUTIOUS TOWARD THE REICH; They Incline to 'Keep Their Powder Dry' in Face of Possibilities in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/unified-call-goes-to-13894-banks-first-general-checkup-in-the.html | UNIFIED CALL GOES TO 13,894 BANKS; First General Check-Up in the Nation's History Made Possible by Deposit Law. INCLUDES STATE BANKS Controller, Reserve Board and Deposit Insurance Corporation Act Simultaneously. UNIFIED CALL GOES TO 13,894 BANKS | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/peace-in-tammany-urged-by-advisers-deadlock-on-choice-of-leader.html | PEACE IN TAMMANY URGED BY ADVISERS; Deadlock on Choice of Leader Brings Pleas for Conciliation With Party's Chiefs. SUPPORT SWINGS TO RUDDY Move for a Compromise Gains, but Ahearn, in Hospital, and Dooling Remain Active. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/may-farm-exports-fell-volume-the-lowest-for-20-years-cotton-slump.html | MAY FARM EXPORTS FELL.; Volume the Lowest for 20 Years -- Cotton Slump Blamed. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/losses-registered-in-paris.html | Losses Registered in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/tourian-witness-booed-by-spectators-judge-threatens-to-clear-court.html | TOURIAN WITNESS BOOED BY SPECTATORS; Judge Threatens to Clear Court After Demonstration When Prosecutor Is Called 'Liar.' | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/boy-drowns-saving-friend.html | Boy Drowns Saving Friend. | True | Special to THE NEW YORK TIMES. | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/fox-hunters-down-first-division-106-milburns-and-von-stade-ride-to.html | FOX HUNTERS DOWN FIRST DIVISION, 10-6; Milburns and von Stade Ride to Victory as Hempstead Cups Polo Starts. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/killed-by-auto-in-storm-retired-manufacturer-77-struck-in-street.html | KILLED BY AUTO IN STORM.; Retired Manufacturer, 77, Struck In Street During Downpour. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/new-york-life-gains.html | New York Life Gains. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/captain-john-p-virden-veteran-pilot-took-up-fathers-calling-now.html | CAPTAIN JOHN P. VIRDEN.; Veteran Pilot Took Up Father's Calling, Now Followed by Son. | True | Special to Tg lEv YORK TfES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/plea-for-red-made-by-darrow-board-new-hitler-court-thaelmann-must.html | PLEA FOR RED MADE BY DARROW BOARD; New Hitler Court Thaelmann Must Face Is Accused of 'Legalized Murder.' | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ilau-mendelson.html | Ilau -- Mendelson. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/salvador-shifts-funds-reserves-concentrated-in-central-bank-for.html | SALVADOR SHIFTS FUNDS.; Reserves Concentrated In Central Bank for Closer Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rail-inquiry-ordered-into-working-rules-eastman-asks-survey-by.html | RAIL INQUIRY ORDERED INTO WORKING RULES; Eastman Asks Survey by Class I Roads to Discover and Allocate Costs. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/another-small-investor-complains.html | Another Small Investor Complains. | True | ANOTHER SMALL INVESTOR | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/movie-code-date-is-extended.html | Movie Code Date Is Extended. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/home-run-in-11th-beats-yanks-109-roy-johnson-connects-with-one-on.html | HOME RUN IN 11TH BEATS YANKS, 10-9; Roy Johnson Connects With One on Base-to Give Red Sox Thrilling Battle, 1ST EXTRA-INNING SETBACK Seven Hurlers See Service in Game in Which Count Is Tied on Four Occasion. | True | By James P. Dawson. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/storm-cools-city-as-91-heat-kills-3-rain-following-dust-flurry.html | STORM COOLS CITY AS 91 HEAT KILLS 3; Rain, Following Dust Flurry, Routs Thousands at Beaches -- 3 Drown, Many Felled. BOLT TIES UP RAIL LINE Long Island Service Halted in Brooklyn 1 1/2 Hours -- Fair, Cool Holiday Promised. STORM COOLS CITY AFTER HEAT KILLS 3 | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/pennsylvania-pastor-weds.html | Pennsylvania Pastor Weds. | True | Special to N-w YORK TIES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/prison-library-renewed-city-spends-1000-to-replace-welfare-island.html | PRISON LIBRARY RENEWED.; City Spends $1,000 to Replace Welfare Island Books. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/allen-loeb.html | Allen -- Loeb. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/small-coal-buyer-is-widely-cheated-home-owner-is-virtually-at-the.html | SMALL COAL BUYER IS WIDELY CHEATED; Home Owner Is Virtually at the Mercy of Unscrupulous Dealers, Witnesses Say. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/statue-is-guarded-from-boy-vandals-two-night-watchmen-protect.html | STATUE IS GUARDED FROM BOY VANDALS; Two Night Watchmen Protect Bronze of Washington and Lafayette Under Repair. BONFIRES DAMAGED BASE Work of Bartholdi at 114th St. and Manhattan Av. Also Marred by Improper Renovations. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/539117-charged-to-city-on-l-spur-court-of-appeals-holds-it-must-pay.html | $539,117 CHARGED TO CITY ON 'L' SPUR; Court of Appeals Holds It Must Pay Cost of 42d Street Easements. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/boy-found-dead-near-tracks.html | Boy Found Dead Near Tracks. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/vatican-newspaper-critical.html | Vatican Newspaper Critical. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/developments-in-reich.html | Developments in Reich | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/brokers-loans-up-65853440-in-june-rise-in-borrowings-by-stock.html | BROKERS' LOANS UP $65,853,440 IN JUNE; Rise in Borrowings by Stock Exchange Members Almost Offsets Drop in May. BIG GAIN IN TIME CREDIT Increase Put at $47,654,000, With $18,199,440 Added in Demand Division. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/chase-to-defend-gold-cup.html | Chase to Defend Gold Cup. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ruggles-burials-to-be-here.html | Ruggles Burials to Be Here. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/kruty-leads-gymnasts-scores-1648-points-to-capture-title-at-slovak.html | KRUTY LEADS GYMNASTS.; Scores 1,648 Points to Capture Title at Slovak Games. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/harry-spingold-former-actor-and-long-a-theatrial-booking-agent.html | HARRY SPINGOLD,; Former Actor and Long a Theatrial Booking Agent, | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/commodity-markets-firmer-trends-develop-in-general-futures-but.html | COMMODITY MARKETS.; Firmer Trends Develop in General Futures, But Sugar Is Easier -- Cash Prices Mixed. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mellon-company-files-tax-suit.html | Mellon Company Files Tax Suit. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/snowden-denounces-mdonald-as-a-tory-charges-prime-minister-would.html | SNOWDEN DENOUNCES M'DONALD AS A TORY; Charges Prime Minister Would Submit to Any Humiliation to Retain Titular Post. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mrs-roosevelt-goes-into-kentucky-hills-just-running-around-she.html | MRS. ROOSEVELT GOES INTO KENTUCKY HILLS,' Just Running Around,' She Tells Natives -- Motors With Two Women Companions. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/deficits-reported-by-sports-concerns-madison-square-gardens-net.html | DEFICITS REPORTED BY SPORTS CONCERNS; Madison Square Garden's Net Loss for Its Fiscal Year Is Put at $59,000. THAT IN BOSTON $78,550 Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/liquidity-complex-denied-by-banker-rs-hecht-tells-bankers-of-the.html | LIQUIDITY COMPLEX DENIED BY BANKER; R.S. Hecht Tells Bankers of the Dakotas Business Men Are Delaying Recovery. | True | Special to THE NEW YORK TIMES. | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/city-is-prepared-for-a-gala-fourth-celebrations-to-range-from.html | CITY IS PREPARED FOR A GALA FOURTH; Celebrations to Range From Patriotic Programs to Forbidden Pyrotechnics. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/handball-play-starts-today.html | Handball Play Starts Today. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ibarra-will-visit-peru-presidentelect-of-ecuador-will-get-destroyer.html | IBARRA WILL VISIT PERU.; President-Elect of Ecuador Will Get Destroyer Escort. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/australia-conquers-surrey-by-6-wickets-bradman-scores-61-not-out-as.html | AUSTRALIA CONQUERS SURREY BY 6 WICKETS; Bradman Scores 61 Not Out as Tourists Triumph -- Other Cricket Results. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/substitute-teachers-have-no-legal-right-to-permanent-jobs-appeals.html | Substitute Teachers Have 'No Legal Right' To Permanent Jobs, Appeals Court Rules | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/predicts-managed-dollar-rainey-hits-republican-critics-in-michigan.html | PREDICTS MANAGED DOLLAR.; Rainey Hits Republican Critics in Michigan Speech. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/aid-to-mgoldricik-pleases-laguardia-glad-republicans-realize-his.html | AID TO M'GOLDRICIK PLEASES LAGUARDIA; Glad Republicans Realize His Appointment Was 'a Very Wise One,' Mayor Says. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/deposit-in-banking-act-still-officially-undefined.html | ' Deposit' in Banking Act Still Officially Undefined | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/eobert-g-gillespie.html | EOBERT G. GILLESPIE. | True | Special to THE NSW YOL Tts. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/defend-liberties-is-butlers-plea-columbia-president-exhorts.html | ' DEFEND LIBERTIES,' IS BUTLER'S PLEA; Columbia President Exhorts English-Speaking Peoples to Unite as Bulwark. SEES PERIL FROM 2 SIDES Educator Warns the Pilgrims in London Against Fascism and Communism. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/print-shop-executive-shot.html | Print Shop Executive Shot. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/market-hesitant-in-berlin.html | Market Hesitant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/rebels-devastate-farm-area-in-chile-foraging-bands-burn-crops-seize.html | REBELS DEVASTATE FARM AREA IN CHILE; Foraging Bands Burn Crops, Seize Livestock and Slay Officials Who Resist. TROOPS RUSHED TO REGION Head of Rural Police Sent with 100 Picked Men -- Carabineers Await Marauders' Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/miss-evelyn-butler.html | MISS EVELYN BUTLER. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/astor-and-his-bride-at-canadian-border-vancouver-said-to-be.html | ASTOR AND HIS BRIDE AT CANADIAN BORDER; Vancouver Said to Be Objective of Their Wedding Trip, With Possible Ocean Voyage. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/sambo-browns-first-victory-no-contest-horse-wins-again-in-rerun-at.html | Sambo Brown's First Victory 'No Contest,' Horse Wins Again in Re-Run at Rockingham | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/pied-piper-pageant-to-be-given.html | Pied Piper Pageant to Be Given. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/irish-tabulation-ended-backers-of-de-valera-won-14-of-the-23-county.html | IRISH TABULATION ENDED.; Backers of de Valera Won 14 of the 23 County Councils. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/east-hampton-estate-sold.html | East Hampton Estate Sold. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/park-drama-series-opens-tomorrow-first-will-be-given-in-mayors-home.html | PARK DRAMA SERIES OPENS TOMORROW; First Will Be Given in Mayor's Home District as a Compliment to Him. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/goering-adds-2-titles-to-already-long-list.html | Goering Adds 2 Titles To Already Long List | True | Wireless to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/regulations-fixed-for-sidewalk-cafes-license-bureau-calls-for-early.html | REGULATIONS FIXED FOR SIDEWALK CAFES; License Bureau Calls for Early Filing of Applications -- Hopes to Create 'Beauty Spots.' | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/27000-furs-hijacked-thugs-abduct-3-men-on-truck-and-drive-away-with.html | $27,000 FURS HIJACKED.; Thugs Abduct 3 Men on Truck and Drive Away With Loot. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/kiernan-ouster-to-go-to-court-of-appeals-appellate-bench-opens-way.html | KIERNAN OUSTER TO GO TO COURT OF APPEALS; Appellate Bench Opens Way for Final Ruling on Order for Reinstatement. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/new-chinese-tariffs-burden-us-products-increased-rates-are-regarded.html | NEW CHINESE TARIFFS BURDEN U.S. PRODUCTS; Increased Rates Are Regarded as Creating Grave Problem for American Exporters. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/in-washington-jp-kennedy-has-excelled-in-varied-endeavors.html | In Washington; J.P. Kennedy Has Excelled In Varied Endeavors. | True | By Arthur Krock. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/100-to-start-in-armonk-golf.html | 100 to Start in Armonk Golf. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/record-us-entry-in-henley-regatta-two-yale-crews-kent-school-and.html | RECORD U.S. ENTRY IN HENLEY REGATTA; Two Yale Crews, Kent School and Tabor Academy to Row in Opening Races Today. RUTHERFURD FACES TEST Acting Princeton Coach Meets Douglas in Diamond Sculls -- Tigers Draw Bye. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ah-mans-will-filed-estate-of-queens-banker-and-realty-man-goes-to.html | A.H. MAN'S WILL FILED.; Estate of Queens Banker and Realty Man Goes to Family. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mr-rogers-thinks-gop-still-lacks-judgment.html | Mr. Rogers Thinks G.O.P. Still Lacks Judgment | True | WILL ROGERS. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/drives-from-albany-to-face-traffic-charge.html | Drives From Albany To Face Traffic Charge | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/indians-conquered-by-tigers-7-to-2-hamlin-effective-in-first-start.html | INDIANS CONQUERED BY TIGERS, 7 TO 2; Hamlin Effective in First Start for Detroit -- Goslin Hits Homer. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/payments-begun-under-bank-insurance-first-go-to-depositors-at-east.html | Payments Begun Under Bank Insurance; First Go to Depositors at East Peoria, Ill. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/jersey-mayor-seized-in-beer-bootlegging-big-stock-of-beverage.html | JERSEY MAYOR SEIZED IN BEER BOOTLEGGING; Big Stock of Beverage Reported Found in Home of Seaside Heights Executive. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/bars-depositors-aid-in-harriman-action-court-refuses-to-permit-them.html | BARS DEPOSITORS' AID IN HARRIMAN ACTION; Court Refuses to Permit Them to Join in Government Suit Against Banking Group. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/visit-elates-colombia.html | Visit Elates Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/30000-paid-again-for-curb-seat.html | $30,000 Paid Again for Curb Seat. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/ten-dead-in-storms-in-bulgaria.html | Ten Dead in Storms in Bulgaria. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/series-of-museums-in-greece-urged-architect-of-new-structure-on.html | SERIES OF MUSEUMS IN GREECE URGED; Architect of New Structure on Lesbos Wants Many More Built on Historic Sites. PRESENT ONE A MODEL Shrine, Turned Over to the Local Government by the American School, Would Be Pattern. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/flat-house-sold-in-bronx.html | Flat House Sold in Bronx. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/a-plea-for-duelling-why-not-try-pistols-for-two-and-coffee-for-one.html | A PLEA FOR DUELLING.; Why Not Try Pistols for Two and Coffee for One? | True | JAMES TAVITYAN | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/150000-a-month-more-seen-as-relief-need-corsi-says-food-prices-have.html | $150,000 A MONTH MORE SEEN AS RELIEF NEED; Corsi Says Food Prices Have Risen 4% Since Jan. 1 -- Budget Revision in Progress. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/hat-trimmers-get-employers-offer-two-union-locals-will-act-on.html | HAT TRIMMERS GET EMPLOYERS' OFFER; Two Union Locals Will Act on Proposal for Settlement of Five-Week Strike. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/la-crosse-rubber-strike-ended.html | La Crosse Rubber Strike Ended. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/cards-13-hits-defeat-cubs-73-get-drives-off-bush-joiner-and-malone.html | CARDS' 13 HITS DEFEAT CUBS, 7-3; Get Drives Off Bush, Joiner and Malone to Gain Split in Two-Game Series. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/mrs-daso-low-net-at-golf.html | Mrs. Daso Low Net at Golf. | True | Special to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/lima-americans-to-mark-fourth.html | Lima Americans to Mark Fourth. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/6-held-in-vice-raids-one-called-key-man-bail-denied-person-accused.html | 6 HELD IN VICE RAIDS; ONE CALLED 'KEY MAN'; Bail Denied Person Accused as Leader of Large Ring -- 11 Women Released by Court. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/frederick-kraus.html | FREDERICK KRAUS. | True | Special to THE NSV YOR TS. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/insurance-company-to-pay-extra.html | Insurance Company to Pay Extra | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/no-city-water-shortage-feared-because-of-heat.html | No City Water Shortage Feared Because of Heat | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/books-closed-on-prr-issue.html | Books Closed on P.R.R. Issue. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/l-e-ritter-engineer-dead-in-chicago-club-assisted-in-building-of-an.html | L. E. RITTER, ENGINEER, DEAD IN CHICAGO CLUB; Assisted in Building of an Ohio Railroad and in Mississippi River Improvement. | True | Sl)ecial to T NEW YORK TrM,A'fi. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/class-teachers-seek-a-new-deal-resolutions-for-nea-convention.html | CLASS TEACHERS SEEK A NEW DEAL; Resolutions for NEA Convention Demand Permanent Tenure and Right to Organize. OLIGARCHY' FACES FIGHT Stormy Session Decides to Vote on Right of Ex-Officio Delegates to Be in Assembly. | True | By Eunice Barnard.special To the New York Times. | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/new-england-hens-go-to-africa.html | New England Hens Go to Africa. | True | | C1B 231124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/bonds-are-easier-in-quiet-trading-the-government-group-on-the-stock.html | BONDS ARE EASIER IN QUIET TRADING; The Government Group on the Stock Exchange Firm Despite Drop in Volume. GERMAN ISSUES RECOVER Irregularity Develops in Railroad Loans -- Utilities and Industrials Listless. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/nestle-firm-moving-uptown.html | Nestle Firm Moving Uptown. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/venida-company-buys-plant.html | Venida Company Buys Plant. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/book-notes.html | BOOK NOTES | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/3-saving-banks-in-property-deals-harlem-institution-sells-for.html | 3 SAVInG BANKS IN PROPERTY DEALS; Harlem Institution Sells for $585,000 the Langwell Hotel in West 44th Street. CORNER FLAT DISPOSED OF Forest Hill Investor Acquire Manhattan Loan Building Latest Leaseholds Listed. | True | | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 231124 |
| 1934-07-04 | 1934-07-04 | https://www.nytimes.com/1934/07/04/archives/chaco-settlement-is-believed-nearer-diplomatic-circles-in-chile.html | CHACO SETTLEMENT IS BELIEVED NEARER; Diplomatic Circles in Chile Cite Gathering of Envoys at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 231124 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/british-policy-also-firm.html | British Policy Also Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/white-sox-beaten-40-then-win-32-divide-twin-bill-with-browns.html | WHITE SOX BEATEN, 4-0; THEN WIN, 3-2; Divide Twin Bill With Browns -- Coffman Hurls the No-Run Game. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/columbia-to-open-enrolment-today-increase-in-summer-session.html | COLUMBIA TO OPEN ENROLMENT TODAY; Increase in Summer Session Students Expected in 3-Day Registration Period. MANY TEACHERS TO STUDY Hundreds of Courses Listed in Wide Field of Education -- Classes Begin Monday. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/gala-costume-ball-set-for-tomorrow-shipwreck-party-at-monmouth.html | GALA COSTUME BALL SET FOR TOMORROW; Shipwreck Party at Monmouth Beach to Further 2 Hospitals and Social Service Agency. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/reich-police-cut-off-talk-of-times-men-in-english.html | Reich Police Cut Off Talk Of Times Men in English | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/letters-to-the-editor-box-city-needs-water.html | Letters to the Editor; Box City Needs Water. | True | MARY STARR TAYLOR. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/firecracker-upsets-night-court.html | Firecracker Upsets Night Court. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/book-notes.html | BOOK NOTES | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/iron-output-in-june-slightly-below-may-drastic-curtailment-at-end.html | Iron Output in June Slightly Below May; Drastic Curtailment at End of Month | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/winandermere-victor-in-newmarket-feature.html | Winandermere Victor In Newmarket Feature | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/key-west-asks-aid-in-economic-crisis-florida-city-urges-governor-to.html | KEY WEST ASKS AID IN ECONOMIC CRISIS; Florida City Urges Governor to Take Over Its Affairs as Relief Fails. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/jacoby-is-victor-in-outboard-races-wins-twice-and-places-second.html | JACOBY IS VICTOR IN OUTBOARD RACES; Wins Twice and Places Second Like Number of Times in Regatta at Trenton. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/windels-begins-furlough-he-is-first-city-department-head-to-take.html | WINDELS BEGINS FURLOUGH; He Is First City Department Head to Take Payless Vacation. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mrs-eb-jenks-hostess-entertains-at-lake-george-home-with-buffet.html | MRS. E.B. JENKS HOSTESS.; Entertains at Lake George Home With Buffet Supper and Bridge. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/garner-spends-quiet-fourth.html | Garner Spends Quiet Fourth. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mourned-by-chicago-scientists.html | Mourned by Chicago Scientists. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/french-position-outlined.html | French Position Outlined. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/red-cross-to-aid-the-dionne-babies-quintuplets-will-be-made-wards.html | RED CROSS TO AID THE DIONNE BABIES; Quintuplets Will Be Made Wards of Aid Society in Comfortable Home. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/david-morton-roll-lawyer-under-federal-charges-on-muscle-shoals.html | DAVID MORTON ROLL.; Lawyer Under Federal Charges on Muscle Shoals Case. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/fireworks-cause-slaying-in-club-bootblack-in-east-side-rooms.html | FIREWORKS CAUSE SLAYING IN CLUB; Bootblack in East Side Rooms Fatally Wounded After Chastising Celebrater. YOUNG ASSAILANT FLEES Escapes After Throwing Pistol on Tenement Roof -- Victim Is Found by His Daughter. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dutch-expect-payment.html | Dutch Expect Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/honored-by-dr-bloodgood.html | Honored by Dr. Bloodgood. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/childrens-village-camp-ready.html | Children's Village Camp Ready. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/letters-to-the-editor-blastiing-at-mount-taurus.html | Letters to the Editor; Blastiing at Mount Taurus. | True | SARAH BENJAMIN ARNOLD. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/letters-to-the-editor-colonel-house-denies.html | Letters to the Editor; Colonel House Denies. | True | EDWARD M. HOUSE. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/birds-as-firebugs.html | Birds as Firebugs. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/scientists-mourn-mme-curies-death-einstein-sir-j-j-thomson-and-duke.html | SCIENTISTS MOURN MME. CURIE'S DEATH; Einstein, Sir J. J. Thomson and Duke do Broglie Among Many Who Pay Tribute to Her. ' WORLD OWES HER A DEBT ' Father of Modern Electron Theory Calls Her 'One of the Greatest Physicists' of Era. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/lynam-fanning.html | Lynam -- Fanning. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/honored-by-scientists-here.html | Honored by Scientists Here. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/engineering-awards-total-630974000-contracts-for-six-months-are-415.html | ENGINEERING AWARDS TOTAL $630,974,000; Contracts for Six Months Are 41.5 Per Cent Above Last Year. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/athletics-defeat-senators-twice-give-hopes-of-champions-for-another.html | ATHLETICS DEFEAT SENATORS TWICE; Give Hopes of Champions for Another Pennant a Blow by Winning, 10-9 and 6-3. FOXX DRIVES 24TH HOMER Johnson's Triple Is Decisive in Opener -- Marcum Tames Washington in Second Game. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/financial-markets-trading-is-suspended-in-observance-of.html | FINANCIAL MARKETS; Trading Is Suspended in Observance of Independence Day -- Wheat in Winnipeg Higher. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/duke-of-york-is-ill.html | Duke of York Is Ill. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dr-kurt-rosenfeld-to-speak.html | Dr. Kurt Rosenfeld to Speak. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/slow-holiday-buying-makes-food-bargains-city-guide-reports-low.html | SLOW HOLIDAY BUYING MAKES FOOD BARGAINS; City Guide Reports Low Prices for Fruits and Vegetables -- Bluefish Plentiful. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/committee-reports-on-9-league-loans-half-of-81000000-issues-are.html | COMMITTEE REPORTS ON 9 'LEAGUE' LOANS; Half of 81,000,000 Issues Are Obtaining Regular Service -- Britons Hold Most. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/defeated-candidate-is-held-in-mexico-government-puts-villarreal.html | DEFEATED CANDIDATE IS HELD IN MEXICO; Government Puts Villarreal Under Guard to Prevent an Alleged Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/woman-killed-in-fall.html | Woman Killed in Fall. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/42500-see-giants-rout-braves-twice-otts-20th-21st-homers-and-two-by.html | 42,500 SEE GIANTS ROUT BRAVES TWICE; Ott's 20th, 21st Homers and Two by O'Doul Feature 9-1, 15-0 Victories. HUBBELL IN 12TH TRIUMPH Blanks Rivals With Only Five Hits -- Fitzsimmons Supreme in Opening Contest. | True | By John Drebinger. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/only-858621-net-for-utility-group-12month-income-reported-by.html | ONLY $858,621 NET FOR UTILITY GROUP; 12-Month Income Reported by Engineers Public Service Down From $3,162,885. TAXES $733,919 HIGHER Operating Revenue Down in May -- Individual Earnings of Constituent Companies. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/economic-security-urged-for-worker-we-sweet-tells-educators-law.html | ECONOMIC SECURITY URGED FOR WORKER; W.E. Sweet Tells Educators Law Soon Will Force Employers to Bow to Need. GREED, CUPIDITY ASSAILED Johnson Aide Criticizes Darrow -- Federal Help to Schools Described. | True | By Eunice Barnard.special To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tammany-orators-praise-roosevelt-copeland-calls-for-loyalty-to-him.html | TAMMANY ORATORS PRAISE ROOSEVELT; Copeland Calls for Loyalty to Him -- He Is Like Jefferson, Bennett Declares. FEW LEADERS AT RALLY Smith and Lehman Stay Away -- Flag-Raising Exercises Are Held in Union Square. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/discovery-first-by-five-lengths-easily-beats-dark-secret-in.html | DISCOVERY FIRST BY FIVE LENGTHS; Easily Beats Dark Secret in Closing-Day Feature at Aqueduct Before 12,000. IRISH BULLET TAKES CHASE Leads All the Way in Triumph Over McKinney's Nesconset, Ridden by Smiley. | True | By Bryan Field. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/report-by-agency-of-savings-banks-their-trust-companys-cash.html | REPORT BY AGENCY OF SAVINGS BANKS; Their Trust Company's Cash Increased in Six Months by $6,000,000. SECURITIES UP $25,030,000 Total Resources Rise in the Period From $53,867,587 to $107,406,114. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/borah-opens-war-on-bureaucracy-under-new-deal-senator-on-radio.html | BORAH OPENS WAR ON 'BUREAUCRACY' UNDER NEW DEAL; Senator on Radio Assails Two Parties for Permitting 'Monopolies.' PLEADS FOR 'LITTLE MAN' Idahoan Charges Administration Is Fastening Stranglehold on People. BORAH OPENS WAR ON 'BUREAUCRACY' | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/schleicher-rites-barred-by-police-funeral-of-slain-general-and-wife.html | SCHLEICHER RITES BARRED BY POLICE; Funeral of Slain General and Wife Forbidden by Nazis as It is About to Begin. CATHOLIC CHIEF CREMATED Bodies of Executed Troopers Will Be Burned -- Wreaths Taken From Graves. SCHLEICHER RITES BARRED BY POLICE | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hitler-expected-at-congress.html | Hitler Expected at Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/everette-lord-78-antiquarian-dead-descendant-of-dr-pierson-first.html | EVERETTE. LORD, 78, ANTIQUARIAN, DEAD; Descendant of Dr. Pierson, First President of Yale--Ex-State Legislator. DESIGNER OF MEMORIALS Contributed 75 Rare Examples of Early American Tools to New Museum Here. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/celebrate-in-mexico-american-in-big-turnout-for-sports-events-and.html | CELEBRATE IN MEXICO.; American In Big Turnout for Sports Events and Dance. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/sales-in-new-jersey-houses-and-vacant-plots-in-new-control.html | SALES IN NEW JERSEY.; Houses and Vacant Plots in New Control. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/red-cross-greets-japan-by-radio-judge-payne-commends-lofty-idealism.html | RED CROSS GREETS JAPAN BY RADIO; Judge Payne Commends 'Lofty Idealism and Patriotism' of Japanese People. PRINCE TOKUGAWA REPLIES Praised by Ambassador Grew, He Stresses Regard of His Nation for America. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/navy-man-dies-in-crash.html | Navy Man Dies in Crash. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/ramapo-four-wins-again-beats-oraworth-poloists-104-for-eighth.html | RAMAPO FOUR WINS AGAIN.; Beats Oraworth Poloists, 10-4, for Eighth Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/in-washington-three-men-stand-out-as-presidents-closest-counselors.html | In Washington; Three Men Stand Out as President's Closest Counselors. | True | By Arthur Krock. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/millikan-mourns-her.html | Millikan Mourns Her. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/8-sidewalk-sleepers-jailed.html | 8 Sidewalk Sleepers Jailed. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/emil-groth-mayor-of-union-hill-n-j-before-it-became-union-city.html | EMIL GROTH.; Mayor of Union Hill, N. J., Before It Became Union City, | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/feature-at-latonia-taken-by-late-date-beats-shepherd-boy-to-wire-in.html | FEATURE AT LATONIA TAKEN BY LATE DATE; Beats Shepherd Boy to Wire in the Independence Handicap, With Marmion Third. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/notre-dames-president-father-ohara-is-elected-successor-to-the-late.html | NOTRE DAME'S PRESIDENT.; Father O'Hara Is Elected Successor to the Late Father O'Donnell. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/colorado-fuel-and-iron-to-pay.html | Colorado Fuel and Iron to Pay. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/stunt-flier-crashes-after-ripping-roofs-baltimore-man-slightly-hurt.html | STUNT FLIER CRASHES AFTER RIPPING ROOFS; Baltimore Man, Slightly Hurt, Is Arrested in East Orange for Flying Too Low. | True | Special to THE NEW YORK TIMES. | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/canada-reports-increase-in-revenues-for-june.html | Canada Reports Increase In Revenues for June | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/parades-fireworks-mark-day-in-jersey-morristown-celebrates-the.html | PARADES, FIREWORKS MARK DAY IN JERSEY; Morristown Celebrates the First Anniversary of National Historical Park There. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/charges-anger-germans-bacteria-war-debate-in-commons-arouses-the.html | CHARGES ANGER GERMANS.; Bacteria War Debate in Commons Arouses the Tageblatt. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/resentment-at-executions-spreads-alarm-in-germany-papen-keeps.html | RESENTMENT AT EXECUTIONS SPREADS ALARM IN GERMANY; PAPEN KEEPS NOMINAL POST; STORM TROOPS AROUSED Order Forbidding Them to Meet in July Shows Fear of New Clash. PUBLIC SENTIMENT SHIFTS Shock at Wholesale Slayings Is Now Felt -- Nazis Confer on Party Reorganization. HINDENBURG BACKS PAPEN Will Not Let Him Quit Cabinet for the Present, but Speedy Retirement Is Foreseen. RESENTMENT RISES AT REICH KILLINGS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/form-basketball-league-students-popularize-the-court-game-in.html | FORM BASKETBALL LEAGUE; Students Popularize the Court Game In Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/randle-is-winner-in-rifle-shooting-dallas-entrant-carries-off-grand.html | RANDLE IS WINNER IN RIFLE SHOOTING; Dallas Entrant Carries Off Grand Aggregate Prize in Small Bore Tournament. COMPILES TOTAL OF 1,107 Frohm Triumphs in Camp Perry Match as Program Ends at Camp Ritchie, Md. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/prevailing-wage-act-in-effect.html | Prevailing Wage Act in Effect. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/americans-ask-french-aid.html | Americans Ask French Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/seen-as-loss-to-science.html | Seen as Loss to Science. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/princes-burial-planned-a-white-funeral-to-be-held-for-consort-of.html | PRINCE'S BURIAL PLANNED; A 'White Funeral' to Be Held for Consort of Queen Wilhelmina. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/yacht-bay-daze-leads-fleet-home-finishes-first-in-barnegat-bay.html | YACHT BAY DAZE LEADS FLEET HOME; Finishes First in Barnegat Bay Event -- 83 Boats Race in Eight Classes. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/nyac-triumphs-110-turns-back-the-college-point-nine-at-travers.html | N.Y.A.C. TRIUMPHS, 11-0.; Turns Back the College Point Nine at Travers Island. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/frank-mason-hoyt-was-known-as-the-dean-of-wisconsin-bar.html | FRANK MASON HOYT.; Was Known as the Dean of Wisconsin Bar. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/miss-hattie-l-hawley-bay-state-educator-and-author-of-several.html | MISS HATTIE L. HAWLEY.; Bay State Educator and Author of Several Textbooks. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mrs-insull-back-to-join-husband-arrives-in-modest-tourist-cabin-and.html | MRS. INSULL BACK TO JOIN HUSBAND; Arrives in Modest Tourist Cabin and Takes Night Train for Chicago. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/carpenter-held-as-pickpocket.html | Carpenter Held as Pickpocket. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/2600-in-city-hurt-by-fireworks-millions-spend-fourth-at-shore-1500.html | 2,600 in City Hurt by Fireworks; Millions Spend Fourth at Shore; 1,500 More Than Last Year Injured Here Despite Police Drive on Bootleg Noise-Makers -- One Fatality in Nation -- Exercises Held in Parks -- Rush Home Taxes Railroads. 2,600 ARE INJURED IN CITY ON FOURTH | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/shaw-gets-golf-ace.html | Shaw Gets Golf Ace. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/grave-wreaths-forbidden.html | Grave Wreaths Forbidden. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/child-falls-to-death.html | Child Falls to Death. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hospital-a-fourth-refuge.html | Hospital a Fourth Refuge. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/empire-city-meet-will-start-today-new-racing-strip-and-many-other.html | EMPIRE CITY MEET WILL START TODAY; New Racing Strip and Many Other Improvements Augur Success for Session. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dr-mosher-heads-power-rate-study-federal-commission-picks-educator.html | DR. MOSHER HEADS POWER RATE STUDY; Federal Commission Picks Educator for Electric Inquiry Ordered by Congress. RECOGNIZED AS AUTHORITY Board Cites Professor's Long Practical Experience in Governmental Investigations. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/stocks-in-london-paris-and-berlin-quotations-advance-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Advance on the English Exchange -- Loans in Good Demand. FRENCH MARKET FIRMER Trading, However, Continues in Small Volume -- German Boerse Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/brownlee-verdict-set-aside-by-judge-court-rules-that-girl-and-her.html | BROWNLEE VERDICT SET ASIDE BY JUDGE; Court Rules That Girl and Her Father Have No Claim on Alberta Premier. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/marland-winner-in-oklahoma-race-former-oil-man-is-40000-votes-ahead.html | MARLAND WINNER IN OKLAHOMA RACE; Former Oil Man Is 40,000 Votes Ahead of Murray's Candidate for Governor. CONGRESS SEATS IN DOUBT 'Cowboy' Judge Appears Nominated -- Representatives Swank and McKeown Defeated. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/chase-bank-gains-also-national-city-both-reveal-increases-in.html | CHASE BANK GAINS; ALSO NATIONAL CITY; Both Reveal Increases in Deposits and Holdings of Government Bonds. LOANS AND DISCOUNTS CUT Trust Affiliate of City Bank Shows Several Decreases -- Statements by Others. CHASE BANK GAINS; ALSO NATIONAL CITY | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/macedonian-group-quits-protogeroffists-announce-voluntary.html | MACEDONIAN GROUP QUITS.; Protogeroffists Announce Voluntary Dissolution In Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dr-searle-chosen-for-church-post-called-to-office-of-general.html | DR. SEARLE CHOSEN FOR CHURCH POST; Called to Office of General Secretary by Greater New York Federation. ACCEPTANCE IS AWAITED Associate Pastor of Madison Av. Presbyterian Was Named by Special Committee. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/2-guilty-of-abducting-woman-must-die-florida-jury-refuses-mercy-to.html | 2 Guilty of Abducting Woman Must Die; Florida Jury Refuses Mercy to Youths | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/chile-acts-to-halt-advance-of-rebels-cavalry-sets-up-headquarters.html | CHILE ACTS TO HALT ADVANCE OF REBELS; Cavalry Sets Up Headquarters at Town of Mulchen as Farm Group Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mussolinis-paper-backs-nazi-killings-but-popolo-ditalia-asserts.html | MUSSOLINI'S PAPER BACKS NAZI KILLINGS; But Popolo d'Italia Asserts Advance Action Might Have Obviated Harsh Course. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/havana-rioters-defy-gas-striking-students-reform-ranks-despite.html | HAVANA RIOTERS DEFY GAS.; Striking Students Reform Ranks Despite Police Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/score-189-for-skeets-title.html | Score 189 for Skeets Title. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dr-schultze-dead-famed-as-coroner-former-medical-assistant-to.html | DR. SCHULTZE DEAD; FAMED AS CORONER; Former Medical Assistant to District Attorney Helped Solve Many Murders. HAD TAUGHT AT CORNELL Won Wide Recognition for Work in the Hall-Mills Trial and Benjamin Collings Case. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/buffalo-triumphs-in-doubleheader-defeats-montreal-117-and-93-before.html | BUFFALO TRIUMPHS IN DOUBLE-HEADER; Defeats Montreal, 11-7 and 9-3, Before Crowd of 11,000 -- Thompson Gets 3 Homers. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/8-germans-held-on-ship-on-norway-cruise-they-are-charged-with-part.html | 8 GERMANS HELD ON SHIP.; On Norway Cruise, They Are Charged With Part in Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |