# Exhibit A145

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/will-rogers-now-expects-excitement-in-the-fall.html | Will Rogers Now Expects Excitement in the Fall | True | WILL ROGERS. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dr-butler-warns-of-our-1789-lesson-in-london-he-calls-economic.html | DR. BUTLER WARNS OF OUR 1789 LESSON; In London He Calls Economic Nationalism as Suicidal as Policy of American States. CALLS FOR NEW HAMILTON Viscount Hailsham Tells July 4 Dinner That Britain and U.S. Must Bring 'New Deal.' | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/nohit-game-hurled-by-jones-of-albany-stops-orioles-in-first-20-but.html | NO-HIT GAME HURLED BY JONES OF ALBANY; Stops Orioles in First, 2-0, but Team-Mates Lose 2d, 9-1 -- Baltimore Releases Judge. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/woman-paid-60-for-gentry-killing-mrs-carrie-gill-confesses-plotting.html | WOMAN PAID $60 FOR GENTRY KILLING; Mrs. Carrie Gill Confesses Plotting Murder of Former Aide to K.K.K. Head. ACTUAL SLAYER IS CAUGHT 'I'm Glad I Did It,' Declares Itinerant Painter -- Jealousy Is Held One Motive. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/trade-violation-charged.html | Trade Violation Charged. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/troops-held-ready-to-end-dock-riots-get-orders-to-stand-by-in-san.html | TROOPS HELD READY TO END DOCK RIOTS; Get Orders to Stand By in San Francisco Equipped With New 'Vomiting Gas.' GOVERNOR GIVES WARNING Strikers Forbidden to Attack State Owned Belt Line -- One More Victim Dies. TROOPS HELD READY TO END DOCK RIOTS | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield.special To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/socialists-demand-a-new-revolution-speakers-at-rally-say-change.html | SOCIALISTS DEMAND A NEW REVOLUTION; Speakers at Rally Say Change Must Come to Fulfill Spirit of Bill of Independence. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/german-refugees-flock-to-frontier-hundreds-of-nazis-seek-havens-in.html | GERMAN REFUGEES FLOCK TO FRONTIER; Hundreds of Nazis Seek Havens in Austria, Czechoslovakia, Poland and Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/christian-greets-danes-living-here-king-deeply-moved-at.html | CHRISTIAN GREETS DANES LIVING HERE; King Deeply Moved at Independence Day Celebration Held at Ribild Park, Aalborg. EXERCISES ON THE RADIO Message From Roosevelt Read by Mrs. Owen -- 40,000 Attend the Ceremonies. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tone-stronger-in-paris.html | Tone Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/kent-eight-beaten-in-thrilling-race-winner-of-thames-challenge-cup.html | KENT EIGHT BEATEN IN THRILLING RACE; Winner of Thames Challenge Cup in 1933 Bows to Quintin Club by 2/3 of a Length. TWO YALE CREWS SCORE Tabor Also Triumphs at Henley -- Rutherfurd, Bugbee Win in Diamond Sculls. | True | By Thurston MacAuley.SPECIAL Cable To the New York Times. | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/reich-suppressed-catholic-protest-papers-indiscretion-reveals-price.html | REICH SUPPRESSED CATHOLIC PROTEST; Paper's Indiscretion Reveals Price the Bishops Paid for Recent Concessions. THEIR LETTER HIT NAZIS Assailed 'New Pagan Heresy' and Denied Prelates Were Agents of Political Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/schachts-position-believed-shaken-britains-victory-on-the-debts-a.html | SCHACHT'S POSITION BELIEVED SHAKEN; Britain's Victory on the Debts a Complete Defeat for the Stand He Took. HOME CRISIS A FACTOR But Little Hope Is Held in Berlin for United States to Gain Equally Good Treatment. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/markets-and-low-money-rates.html | MARKETS AND LOW MONEY RATES. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/americans-mark-fourth-in-russia-bullitt-stars-in-ball-game-in-first.html | AMERICANS MARK FOURTH IN RUSSIA; Bullitt Stars in Ball Game in First Celebration of Kind in Soviet Union. RECEPTION AT EMBASSY ' Star-Spangled Banner' Played by Russians From Phonograph Score Is Jazzy. | True | By Harold Denny.special Cable To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/silver-mystery-settled-shipment-from-japan-now-in-vancouver-is.html | SILVER MYSTERY SETTLED.; Shipment From Japan, Now in Vancouver, Is Coming Here. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/2-jumping-blues-annexed-by-sonny-mrs-wrights-veteran-bay-gelding.html | 2 JUMPING BLUES ANNEXED BY SONNY; Mrs. Wright's Veteran Bay Gelding Triumphs in New Rochelle Horse Show. MY OWN IS AMONG VICTORS Scores in Novice Competition -Sally Lee Captures Trophy for Bridle Path Hacks. | True | By Henry R. Ilsley.special To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/200-fall-in-water-as-pier-collapses-crowd-watching-baptism-of-5.html | 200 FALL IN WATER AS PIER COLLAPSES; Crowd, Watching Baptism of 5 Negroes, Hurled Into Bay in Bayonne Dock Crash. ALL ARE QUICKLY RESCUED Ceremony Goes On After Near-By Bathers Pull Men, Women and Children to Safety. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/american-flag-flies-in-dublins-tribute-reception-held-at-our.html | AMERICAN FLAG FLIES IN DUBLIN'S TRIBUTE; Reception Held at Our Legation -- De Valera Paper Sees Parallel in Histories of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/general-american-investors-co-reports-holding-part-of-increase-in.html | General American Investors Co. Reports Holding Part of Increase in Its Net Assets | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/son-to-mrs-landon-thomas.html | Son to Mrs. Landon Thomas. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/endeavour-first-in-race-leads-velsheda-by-nearly-10-minutes-in.html | ENDEAVOUR FIRST IN RACE.; Leads Velsheda by Nearly 10 Minutes In 42-Mile Trial. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/sierra-dramatist-here-arrives-from-spain-on-way-to-hollywood-to.html | SIERRA, DRAMATIST, HERE.; Arrives From Spain on Way to Hollywood to Make Films. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mrs-natalie-farmer-dies-in-hotel-plunge-new-york-woman-had-been-in.html | MRS. NATALIE FARMER DIES IN HOTEL PLUNGE; New York Woman Had Been in Ill Health Recently -- Note to Daughter Found in Room. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/yankees-lose-85-then-triumph-104-de-shong-saves-day-by-hurling.html | YANKEES LOSE, 8-5, THEN TRIUMPH, 10-4; De Shong Saves Day by Hurling Four-Hit Victory Over the Red Sox in Nightcap. 34,000 LOOK ON IN BOSTON Lary's Single Scores Two and Decides Opener -- MacFayden Fails to Last in the Box. | True | By James P. Dawson.special To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/ontario-paper-mill-raises-pay.html | Ontario Paper Mill Raises Pay. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/roosevelt-hooks-large-barracuda-catches-35pounder-in-choppy-waters.html | ROOSEVELT HOOKS LARGE BARRACUDA; Catches 35-Pounder in Choppy Waters of the Bahamas as Aides Try Luck. HOLIDAY A FULL SUCCESS Wears a Blue Jersey and Old Trousers as He Enjoys Real Start of His Vacation. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/holmess-trotter-scores-at-newark-chestnut-harvester-triumphs-in.html | HOLMESS TROTTER SCORES AT NEWARK; Chestnut Harvester Triumphs in Free-for-All Event on Weequahic Park Track. SWAN TAKES MIXED RACE Three-Year-Old Pacing Filly Wins in Straight Heats -Black Knight Victor. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hl-hopkins-sails-on-european-trip-will-study-housing-and.html | H.L. HOPKINS SAILS ON EUROPEAN TRIP; Will Study Housing and Unemployment -- Admiral Sellers Goes on Vacation. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/chaim-bialik-noted-hebrew-poet-succumbs-suddenly-in-vienna.html | CHAIM BIALIK.; Noted Hebrew Poet Succumbs Suddenly in Vienna. | True | Jewish Telegraphic Agency. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/letters-to-the-editor-relief-and-the-birth-rate.html | Letters to the Editor; Relief and the Birth Rate. | True | EDWARD S. RONAN Jr. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/steel-men-oppose-federal-price-cut-code-authority-to-ask-exemption.html | STEEL MEN OPPOSE FEDERAL PRICE CUT; Code Authority to Ask Exemption From Executive Order to Maintain Stabilization. OPERATIONS DOWN TO 21% Drop From 48% Due in Part to Holiday, Says Iron Age -- Conditions Called Uncertain. STEEL MEN OPPOSE FEDERAL PRICE CUT | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/francis-p-dunphy-legion-leader-dies-former-kings-county-commander.html | FRANCIS P. DUNPHY, LEGION LEADER, DIES; Former Kings County Commander of Veterans' Group and Once in Retailing Trade. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/a-brother-of-the-quill.html | A BROTHER OF THE QUILL. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/railway-company-realty-to-be-sold-at-auction.html | Railway Company Realty To Be Sold at Auction | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/holiday-here-hits-canadian-markets-industrial-shares-move-little-in.html | HOLIDAY HERE HITS CANADIAN MARKETS; Industrial Shares Move Little -- Interlisted Issues Among Those Advancing. MINING STOCKS STEADY Trading Light in the Gold Group -- International Nickel, Canadian Pacific Up in Montreal. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/gay-holiday-party-at-bretton-woods-patriotic-dinner-concert-and.html | GAY HOLIDAY PARTY AT BRETTON WOODS; Patriotic Dinner, Concert and Dance Draw Colonists to the Mount Washington. MANY ATTEND POLO MATCH Barnstormers' Premier in the White Mountains Attracts 300 to Pecketts on Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/cards-win-first-cubs-take-second-st-louis-scores-62-then-bows-by.html | CARDS WIN FIRST, CUBS TAKE SECOND; St. Louis Scores, 6-2, Then Bows by Same Tally -- Chicago Loses Ground in Race. CARLETON IN TOP FORM Holds the Cubs to Six Hits in Opener -- Weaver Scores Over Mooney in Duel. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/scouts-honor-coolidge-hold-memorial-services-at-grave-of-former.html | SCOUTS HONOR COOLIDGE.; Hold Memorial Services at Grave of Former President. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/native-program-given-at-stadium-iturbi-deems-taylor-and-rr-bennett.html | NATIVE PROGRAM GIVEN AT STADIUM; Iturbi, Deems Taylor and R.R. Bennett Share Baton at Patriotic Concert. SOUSA MARCH A FEATURE Two Composers Direct Their Own Works -- Jerome Kern's 'Show-Boat' Music Heard. | True | H.T. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/lynchings-under-1933-decrease-for-half-year-shown-by-tuskegee.html | LYNCHINGS UNDER 1933.; Decrease for Half Year Shown by Tuskegee Institute. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/3-held-in-abandonment-man-and-two-women-accused-of-leaving-baby-in.html | 3 HELD IN ABANDONMENT.; Man and Two Women Accused of Leaving Baby in Hallway. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/adelaide-reilly-wed-to-cornelius-c-weed-marriage-takes-place-in.html | ADELAIDE REILLY WED TO CORNELIUS C. WEED; Marriage Takes Place in Saint Patrick's Cathedral Here -- Couple to Live in Chicago. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hindenburg-is-calm-after-seeing-hitler-quietly-adheres-to-his.html | HINDENBURG IS CALM AFTER SEEING HITLER; Quietly Adheres to His Routine and Prepares to Be Host to the King of Siam Today. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/rock-x-captures-dash-at-detroit-takes-liberty-handicap-from-sabula.html | ROCK X. CAPTURES DASH AT DETROIT; Takes Liberty Handicap From Sabula by Two Lengths -Mr. Sponge Is Third. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/play-street-fund-asked-lions-and-business-womens-clubs-open-100000.html | PLAY STREET FUND ASKED.; Lions and Business Women's Clubs Open $100,000 Drive Today. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/liner-will-be-scene-of-hospital-benefit-society-turns-to-supper.html | LINER WILL BE SCENE OF HOSPITAL BENEFIT; Society Turns to Supper Dance and Concert on Board the Conte di Savoia Tonight. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/jews-are-warned-against-boycott-paper-by-morris-d-waldman-read-at.html | JEWS ARE WARNED AGAINST BOYCOTT; Paper by Morris D. Waldman Read at Rabbinical Assem-Hits 'United Action.' PERSONAL AIMS DECRIED Rabbi Weiss Declares Nazis Cannot Hope for Symphony of American People. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/gets-francoamerican-prize.html | Gets Franco-American Prize. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/moose-parade-at-atlantic-city.html | Moose Parade at Atlantic City. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/rumania-bars-nazis-organizations-dissolved-and-wearing-of-uniforms.html | RUMANIA BARS NAZIS.; Organizations Dissolved and Wearing of Uniforms Prohibited. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/belgium-plans-new-deal-government-offers-program-in-parliament-for.html | BELGIUM PLANS NEW DEAL.; Government Offers Program in Parliament for Many Changes. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/five-die-in-plane-crash-pilot-and-four-passengers-on-holiday-ride.html | FIVE DIE IN PLANE CRASH.; Pilot and Four Passengers on Holiday Ride Burned to Death. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/black-cat-annexes-canoesailing-race-blagbros-craft-takes-class-a.html | BLACK CAT ANNEXES CANOE-SAILING RACE; Blagbro's Craft Takes Class A Laurels in Regatta Off Jacob Riis Park. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/troth-announced-of-deborah-black-pelham-manor-girl-engaged-to.html | TROTH ANNOUNCED OF DEBORAH BLACK; Pelham Manor Girl Engaged to Charles E. Gast, Member of Class of '36 at Yale. MADE DEBUT LAST SEASON Bride-to-Be Daughter of Late President of Firm of Black, Star & Frost of New York. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/rate-of-suicides-declined-in-1933-ratio-in-this-country-for-each.html | RATE OF SUICIDES DECLINED IN 1933; Ratio in This Country for Each 100,000 of Population Down From 21.3 to 19.1. STRAIN OF CRISIS LESSENS Figure Here Drops From 22.1 to 18.3 -- Davenport Again Leads Cities of Nation With 40.3. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/asuncion-fete-omitted.html | Asuncion Fete Omitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/population-spread-held-peace-threat-vice-admiral-laning-says-we-do.html | POPULATION SPREAD HELD PEACE THREAT; Vice Admiral Laning Says We Do Not Realize 'Explosive Pressure' of High Birth Rate. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/vienna-editor-a-suicide-jacob-lippowitz-was-worried-over-loss-of.html | VIENNA EDITOR A SUICIDE.; Jacob Lippowitz Was Worried Over Loss of Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/gristede-sturm.html | Gristede -- Sturm. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/killed-in-fall-at-hospital.html | Killed in Fall at Hospital. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/24000000-issues-put-before-board-new-york-investment-trust-among.html | $24,000,000 ISSUES PUT BEFORE BOARD; New York Investment Trust Among Companies Filing Security Statements. TEN CONCERNS ARE LISTED New Capital Is Sought by Some and Reorganizations Are Planned by Others. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/roosevelt-greets-americans-abroad-fourth-of-july-message-to-paris.html | ROOSEVELT GREETS AMERICANS ABROAD; Fourth of July Message to Paris Dinner Exhorts Them to the Faith of Our Founders. COLONY CELEBRATES DAY Pershing Joins Ceremonies at Patriotic Shrines -- Lafayette Honored by Veterans. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/shore-dinner-at-club-330-members-and-guests-attend-event-in.html | SHORE DINNER AT CLUB.; 330 Members and Guests Attend Event in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/casualties-here-exceed-last-year-two-boys-lose-eyes-while-many.html | CASUALTIES HERE EXCEED LAST YEAR; Two Boys Lose Eyes While Many Others Are Severely Hurt by Fireworks. NO DEATHS ARE REPORTED Few Communities in Suburbs Escape Unscathed -- Toll Among Children Heavy. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/exking-visits-england-ferdinand-formerly-of-bulgaria-reported-to-be.html | EX-KING VISITS ENGLAND.; Ferdinand, Formerly of Bulgaria, Reported to Be at Oxford. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/strategy-is-successful.html | Strategy Is Successful. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tompkins-is-golf-victor-regains-lido-club-title-beating-dr-geiger.html | TOMPKINS IS GOLF VICTOR.; Regains Lido Club Title, Beating Dr. Geiger at 36th Hole. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/9000000000-tax-held-insufficient-expert-says-all-forms-of-imposts.html | $9,000,000,000 TAX HELD INSUFFICIENT; Expert Says All Forms of Imposts Will Take 20 Per Cent of National Income. WARNS OF OVERBORROWING William Fortune Says Federal, State and Local Governments Must Cut Services. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/collateral-first-in-stake-at-salem-30000-at-rockingham-park-see.html | COLLATERAL FIRST IN STAKE AT SALEM; 30,000 at Rockingham Park See Whitney Racer Annex Independence Handicap. SARADA BEATEN BY NECK Greylade Third in Rich Event -$488,788, Record Sum, Is Wagered in Mutuels. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tva-finds-potash-in-tennessee-area-manganese-aluminum-and-phosphate.html | TVA FINDS POTASH IN TENNESSEE AREA; Manganese, Aluminum and Phosphate Rock Also Uncovered by Geologists. NEW PROCESSES SOUGHT Pyrite Sulphate Deposits Expected to Aid in Work of Making Fertilizer. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/ball-at-lido-beach-club-nearly-1000-persons-attend-the-independence.html | BALL AT LIDO BEACH CLUB.; Nearly 1,000 Persons Attend the Independence Day Dance. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/orlando-here-again-to-visit-his-daughter-italys-war-premier.html | ORLANDO HERE AGAIN TO VISIT HIS DAUGHTER; Italy's War Premier Declines to Commit Himself on Treaty Modification. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/wife-sees-auto-racer-killed.html | Wife Sees Auto Racer Killed. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/the-first-payoff.html | THE FIRST "PAY-OFF." | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mme-curie-is-dead-martyr-to-science-end-hastened-for-codiscoverer.html | MME. CURIE IS DEAD; MARTYR TO SCIENCE; End Hastened for Co-discoverer of Radium by the Effects of Accumulated Radiations. WON TWO NOBEL PRIZES Only Person So Honored Hailed in World-Wide Tributes as Great Humanitarian. MME. CURIE IS DEAD; MARTYR TO SCIENCE | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/muscletone-wins-3yearold-stake-parshall-drives-the-coldstream-star.html | MUSCLETONE WINS 3-YEAR-OLD STAKE; Parshall Drives the Coldstream Star to an Easy Victory in Grand Circuit Trot. CALUMET CRUSADER FIRST Harriman's Entry Takes $2,500 Match Race in Straight Heats Over Vansandt. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/two-nations-honor-the-heroes-of-1812-american-troops-march-in.html | TWO NATIONS HONOR THE HEROES OF 1812; American Troops March in Toronto as Mace, Taken in War, Is Returned. PIKE TABLET IS UNVEILED Another One to Canadian Soldier Who Fell in Fort York Engagement Is Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/sports-of-the-times-going-to-war-with-eddie-collins.html | Sports of the Times; Going to War With Eddie Collins. | True | By John Kieran. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/text-of-senator-borahs-fourth-of-july-address-on-radio.html | Text of Senator Borah's Fourth of July Address on Radio | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/reich-seeks-nitrate-deal-will-send-trade-mission-to-chile-for.html | REICH SEEKS NITRATE DEAL; Will Send Trade Mission to Chile for Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/kansas-grows-blue-grass.html | Kansas Grows Blue Grass. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/ads-bring-desist-order-trade-board-cites-ironized-yeast-company-for.html | ADS BRING DESIST ORDER.; Trade Board Cites Ironized Yeast Company for Its Claims. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/proxies-assure-armour-financing-tg-lee-announces-more-than-needed.html | PROXIES ASSURE ARMOUR FINANCING; T.G. Lee Announces More Than Needed Two-thirds of Each Class Are In. DRASTIC WRITEDOWN IS AIM Company Plans to Issue New Stocks -- Terms for Exchange and Dissenting Holders. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/4-foes-of-putsch-slain-in-munich-expremier-von-kahr-and-aides.html | 4 FOES OF PUTSCH SLAIN IN MUNICH; Ex-Premier von Kahr and Aides Crushed Hitler's Attempt to Seize Power in 1923. EDUCATOR AMONG VICTIMS Killing of Beck, Academic Foreign Bureau Head, Attributed to 'Terrible Accident.' | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/faith-in-the-nazis-is-shaken-in-reich-party-now-viewed-as-virtually.html | FAITH IN THE NAZIS IS SHAKEN IN REICH; Party Now Viewed as Virtually Non-existent, With Military Dictatorship in Control. NEW FOREIGN POLICY SEEN Hitler Government Held Likely to Try to Unite Country by Sharp Stand Abroad. | True | By Walter Duranty. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/new-trade-board-counsel.html | New Trade Board Counsel. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/what-price-old-ls.html | WHAT PRICE OLD "L'S"? | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/inland-ships-code-to-remain-in-force-only-fair-practice-measure-in.html | INLAND SHIPS' CODE TO REMAIN IN FORCE; Only Fair Practice Measure in the Industry Is Helpful, Canal Carriers Find. TRAFFIC SHOWS INCREASE Business Profitable in Spite of the Higher Outlay for Labor, Association Asserts, | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dutchess-votes-today-county-will-elect-state-senator-to-succeed.html | DUTCHESS VOTES TODAY.; County Will Elect State Senator to Succeed Webb. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/money-and-credit-wednesday-july-4-1934.html | MONEY AND CREDIT.; Wednesday, July 4, 1934. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/japan-favorable-to-premier-okada-business-men-and-political-parties.html | JAPAN FAVORABLE TO PREMIER OKADA; Business Men and Political Parties Accept Admiral as a Moderate. HE ACTS TO FORM CABINET Hirota Is Reappointed as Foreign Minister -- Others to Resume Portfolio. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/oryan-defends-promotion-plan-asserts-in-reply-to-critic-police.html | O'RYAN DEFENDS PROMOTION PLAN; Asserts, in Reply to Critic, Police Board Is 'Means to End' of Civil Service Law. FINDS CAPABLE MEN BUSY They Lack Time to Study for Tests, While Less Valuable Ones Are Coached, He Says. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/lopez-to-be-guest-of-mexico.html | Lopez to Be Guest of Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/fishermen-fight-gasoline-price.html | Fishermen Fight Gasoline Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hurricanes-beat-aiken-knights-97-turn-back-1933-champions-in-meadow.html | HURRICANES BEAT AIKEN KNIGHTS, 9-7; Turn Back 1933 Champions in Meadow Brook Club Cups Polo Final. BURNT MILLS SCORES, 8-4 Tops South Shore in Hempstead Play -- Ox Ridge Conquers Mitchel Field, 11-10. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/3-drowned-in-day-in-nearby-waters-youth-loses-life-when-he-dives-in.html | 3 DROWNED IN DAY IN NEAR-BY WATERS; Youth Loses Life When He Dives Into East Chester Bay From a Rowboat. NEWARK BOY IS A VICTIM Brooklyn Man Dies Bathing Off South Beach -- Many Rescues Are Reported. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/indian-runner-71-wins-before-25000-woods-racer-takes-14480-stars.html | INDIAN RUNNER, 7-1, WINS BEFORE 25,000; Wood's Racer Takes $14,480 Stars and Stripes Handicap at Arlington Park. ADVISING ANNA IS SECOND Trails the Victor by a Nose in Thrilling Finish -- Ladysman Saves Show. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/developments-in-reich.html | Developments in Reich | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/last-hope-is-removed.html | Last Hope Is Removed. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/us-will-demand-payment-by-reich-germanbritish-accord-spurs-move-for.html | U.S. WILL DEMAND PAYMENT BY REICH; German-British Accord Spurs Move for Equal Treatment for American Citizens. | True | Special to THE NEW YORK TIMES. | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/bates-vanquishes-curran-in-regatta-new-rochelle-oarsman-takes.html | BATES VANQUISHES CURRAN IN REGATTA; New Rochelle Oarsman Takes Intermediate Sculls Race on the Schuylkill. BARROW ANNEXES TITLE Defeats Clark by Four Lengths Despite Handicap -- U.S.S. Chester Whaleboat Scores. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/elevated-award-held-aid-to-unity-counsel-for-land-owners-says.html | ELEVATED AWARD HELD AID TO UNITY; Counsel for Land Owners Says $539,117 Court Grant for Spur Fixes Price for Lines. COMPANY ASKED $6,000,000 Transit Men Declare Appeals Decision Does Not Affect the Value as Operating Unit. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/our-independence-hailed-dr-hare-at-st-johns-cathedral-says-it.html | OUR INDEPENDENCE HAILED; Dr. Hare, at St. John's Cathedral, Says It Benefits Whole Race. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/lovat-band-wins-round-hill-prize-record-attendance-of-8000-sees.html | LOVAT BAND WINS ROUND HILL PRIZE; Record Attendance of 8,000 Sees Scottish Games on Greenwich Estate. MANY CANADIANS PRESENT Seven Massed Bands Parading Field Is One of the Day's Feature Events. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/times-square-mission-appeals-for-funds-500-a-month-required-to.html | TIMES SQUARE MISSION APPEALS FOR FUNDS; $500 a Month Required to Carry Out Program -- 300 Meetings on Broadway Last Year. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/wheat-quotations-rise-in-winnipeg-net-gains-of-58-to-78c-scored.html | WHEAT QUOTATIONS RISE IN WINNIPEG; Net Gains of 5/8 to 7/8c Scored Despite Mild Selling Near the Close. MARKET IN LIVERPOOL UP Prices There Reflect Reports of Crop Damage in Europe -- Coarse Grains Firm. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/july-5-1914-professor-schmitt-recalls-fateful-events-of-twenty.html | JULY 5, 1914.; Professor Schmitt Recalls Fateful Events of Twenty Years Ago. | True | BERNADOTTE E. SCHMITT. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/to-show-vast-coal-fraud-cooper-says-evidence-for-court-action-will.html | TO SHOW VAST COAL FRAUD; Cooper Says Evidence for Court Action Will Be Produced. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/sunday-movies-for-bronxville.html | Sunday Movies for Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/patient-mr-farley.html | PATIENT MR. FARLEY. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/german-default-held-collapsing-bankers-here-feel-agreement-in.html | GERMAN DEFAULT HELD COLLAPSING; Bankers Here Feel Agreement in London Is Herald of Wide Breach in Moratorium. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/city-opens-play-streets-for-the-summer-today.html | City Opens Play Streets For the Summer Today | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/3-killed-59-hurt-as-stand-crashes-on-welfare-island-200-prisoners.html | 3 KILLED, 59 HURT AS STAND CRASHES ON WELFARE ISLAND; 200 Prisoners, Stamping at Footrace, Break Through, Fall on Comrades Below. THRONG REMAINS ORDERLY Injured Are Removed, Prison Band Plays, Then Games Go on as 1,300 Watch. INMATES MADE BLEACHERS Built for Hospital Patients but 100 of 'Tough Boys' Rushed to Seats, Too, Warden Says. 3 KILLED, 59 HURT AS STAND CRASHES | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/police-fund-report-due-monday.html | Police Fund Report Due Monday | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/chocolate-to-box-hayes-to-meet-in-feature-at-ebbets-field-on.html | CHOCOLATE TO BOX HAYES; To Meet In Feature at Ebbets Field on Wednesday Night. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/rochester-takes-two-downs-toronto-by-52-and-61-and-gains-second.html | ROCHESTER TAKES TWO.; Downs Toronto by 5-2 and 6-1 and Gains Second Place. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/700-new-citizens-guests-join-in-east-side-fourth-of-july-committees.html | 700 NEW CITIZENS GUESTS.; Join in East Side Fourth of July Committee's Celebration. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/pirates-and-reds-split-holiday-bill-pittsburgh-wins-in-morning-51.html | PIRATES AND REDS SPLIT HOLIDAY BILL; Pittsburgh Wins in Morning, 5-1, Then Cincinnati Takes Second Contest, 4-3. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/newark-is-beaten-twice-by-syracuse-bears-lose-by-65-and-54-to-drop.html | NEWARK IS BEATEN TWICE BY SYRACUSE; Bears Lose by 6-5 and 5-4 to Drop a Road Series for First Time This Year. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/reputation-fully-merited.html | Reputation Fully Merited. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mrs-roosevelt-sees-dixies-handicraft-after-swim-and-walk-before.html | MRS. ROOSEVELT SEES DIXIE'S HANDICRAFT; After Swim and Walk Before Breakfast, She Eagerly Visits Shops at Tryon, N.C. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/liverpool-cotton-firm-fractional-rise-yesterday-in-future-contracts.html | LIVERPOOL COTTON FIRM.; Fractional Rise Yesterday in Future Contracts. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/davis-and-baldwin-have-naval-talk-meeting-concludes-bilateral.html | DAVIS AND BALDWIN HAVE NAVAL TALK; Meeting Concludes Bilateral Conversations Pending Conferences of Others. FRENCH WILL SEE BRITISH Both London and Paris Deny Plans for Alliance -- Paris Fears Harm to Accord. | True | By Charles A. Selden.wireless To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/woman-killed-in-south-jersey.html | Woman Killed in South Jersey. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/defy-arizona-extortionists.html | Defy Arizona Extortionists. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/18-hurt-as-barn-falls-in-fire.html | 18 Hurt as Barn Falls in Fire. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/europa-mail-plane-here.html | Europa Mail Plane Here. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/austrian-bombings-continue.html | Austrian Bombings Continue. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/argentine-predicts-quake-this-weekend-martin-gil-astronomer-bases.html | ARGENTINE PREDICTS QUAKE THIS WEEK-END; Martin Gil, Astronomer, Bases Forecast on Electro-Magnetic Effect of Sun Spots. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/six-are-drowned-in-auto-six-others-escape-when-car-runs-off-tampico.html | SIX ARE DROWNED IN AUTO.; Six Others Escape When Car Runs Off Tampico Ferryboat. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/l-j-sternecker-dies-newspaper-handler-starting-as-newsboy-on-lower.html | L. J. STERNECKER DIES; NEWSPAPER HANDLER; Starting as Newsboy on Lower East Side He Became Head of the Sterric Delivery Corp. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/fire-works-parties-in-newport-colony-many-holiday-guests-regaled.html | FIRE WORKS PARTIES IN NEWPORT COLONY; Many Holiday Guests Regaled With Elaborate Displays in Celebration of Fourth. MRS. HAYWARD HONORED Her Son, Philip M. Plant, Has Pyrotechnic Spectacle for Her -- Cincinnati Society Elects. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/bolivian-papers-comment.html | Bolivian Papers Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/diplomat-presents-cup.html | Diplomat Presents Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/americans-gather-in-lima.html | Americans Gather in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mayor-to-umpire-game-aldermen-and-reporters-in-ball-contest-at.html | MAYOR TO UMPIRE GAME.; Aldermen and Reporters in Ball Contest At Outing Next Week. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/2-slayings-end-celebration.html | 2 Slayings End Celebration. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/logan-scott-is-victor-scores-in-straight-heats-in-sage-park-pacing.html | LOGAN SCOTT IS VICTOR.; Scores in Straight Heats in Sage Park Pacing Feature. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/count-campello-arrives.html | Count Campello Arrives. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dodgers-subdue-phillies-8-to-5-then-lose-second-game-11-to-2.html | Dodgers Subdue Phillies, 8 to 5, Then Lose Second Game, 11 to 2; Ninth-Inning Rally Gives Brooklyn First Contest After Home Runs by Frederick and Leslie Aid Leonard -- Hansen Checks Stengel Team With Five Hits. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/howells-craft-in-front-averages-40-miles-to-take-race-for-outboards.html | HOWELL'S CRAFT IN FRONT; Averages 40 Miles to Take Race for Outboards in Brooklyn. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/byrd-rings-liberty-bell-by-electrical-impulse.html | Byrd Rings Liberty Bell By Electrical Impulse | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/potters-study-new-wage-scale.html | Potters Study New Wage Scale. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hanfstaengl-bears-gift-to-west-point-is-flying-there-today-but.html | HANFSTAENGL BEARS GIFT TO WEST POINT; Is Flying There Today, but Statue of von Hindenburg May Not Be Accepted. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/gold-of-sunken-galleon-sought-in-a-trinidad-bay.html | Gold of Sunken Galleon Sought in a Trinidad Bay | True | By the Canadian Press. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/sales-on-long-island-bayside-home-and-blockfront-in-astoria-in-new.html | SALES ON LONG ISLAND.; Bayside Home and Blockfront in Astoria In New Hands. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/envoys-ask-hitler-to-disclose-plotter-protest-against-failure-of.html | ENVOYS ASK HITLER TO DISCLOSE PLOTTER; Protest Against Failure of the Chancellor to Name Country Linked to Ernst Roehm. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/marie-dressier-rests-easily.html | Marie Dressier Rests Easily. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/cardinal-warns-against-autocracy-oconnell-urges-boston-audience-to.html | CARDINAL WARNS AGAINST AUTOCRACY; O'Connell Urges Boston Audience to Retain Control of 'Chosen Rulers.' SEES IRRELIGION A DANGER Great as America Is, It Does Not and Cannot Stand Alone, Prelate Says. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/canoe-title-regained-by-pendleton-club-10000-see-events-on-central.html | Canoe Title Regained by Pendleton Club; 10,000 See Events on Central Park Lake | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/mrs-smutny-has-a-son.html | Mrs. Smutny Has a Son. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/fm-law-to-talk-on-radio.html | F.M. Law to Talk on Radio. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/angered-when-called-out-of-bed-on-train-the-secretary-explains.html | Angered When Called Out of Bed on Train; The Secretary Explains. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/home-sold-in-scarsdale.html | Home Sold in Scarsdale. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/oak-planted-in-montevideo.html | Oak Planted in Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/london-metal-market.html | London Metal Market. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/threemile-run-is-won-by-wudyka-of-temple.html | Three-Mile Run Is Won By Wudyka of Temple | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dr-w-m-stines-dies-an-xray-pioneer-physicist-educator-and-poetone.html | DR. W. M. STINES DIES; AN X-RAY PIONEER; Physicist, Educator and Poet—One of First to Suggest Roentgen Rays as Remedy. ONCE STUDIED IN GERMANY Professor of Engineering, 1898-1909, at Swarthmore -- Active in Precision Apparatus Field. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/banking-as-a-profession-mr-warburg-agrees-with-the-view-that-we.html | BANKING AS A PROFESSION.; Mr. Warburg Agrees With the View That We Have Strayed. | True | JAMES P. WARBURG. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/maxwells-riptide-sails-home-first-scores-in-division-a-handicap.html | MAXWELL'S RIPTIDE SAILS HOME FIRST; Scores in Division A, Handicap Class, in 53d Annual Regatta of Larchmont Y.C. ALALA DEFEATS JIG TIME Wins 8-Meter Test by Close Margin -- Oriole, Synthetic Among Other Victors. | True | By James Robbins.special To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/france-sees-peril-in-inflation-plans-finance-minister-tells-senate.html | FRANCE SEES PERIL IN INFLATION PLANS; Finance Minister Tells Senate Cost of Raw Materials Would Be Increased. BRITISH POLICY ALSO FIRM Chamberlain Lists in Commons Benefits in Price Increases Since Abandoning Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/glider-pilot-talks-to-crowd-by-radio-2way-communication-between.html | GLIDER PILOT TALKS TO CROWD BY RADIO; 2-Way Communication Between Soaring Plane and Ground Tested at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hamilton-talbot.html | Hamilton -- Talbot. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/madame-curie.html | MADAME CURIE. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/fire-near-statue-of-liberty-spoils-a-quiet-anniversary-on-bedloes.html | Fire Near Statue of Liberty Spoils A Quiet Anniversary on Bedloe's; Baseball Game Halted in First Inning as Players at Army Post Drop Gloves and Take Up Hose Lines, but Warehouse Is Demolished -- Dense Smoke Blown Past Sightseers Atop Monument. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/president-urges-relief-agency-aid-welfare-drives-vital-now-he.html | PRESIDENT URGES RELIEF AGENCY AID; Welfare Drives Vital Now, He Writes N.D. Baker on Mobilization for Human Needs. GOVERNMENT CAN'T DO ALL Fall Rally Will Start at White House Sept. 28 -- Mrs. Roosevelt Will Head Women. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/panamas-budget-held-up.html | Panama's Budget Held Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/6000000-a-day-lent-in-farm-aid-credit-administration-reveals.html | $6,000,000 A DAY LENT IN FARM AID; Credit Administration Reveals $154,000,000 Mortgage Loans Under Federal Relief. 57,400 JUNE BORROWERS Washington Considers Increase in Wheat and Cotton Production as Drought Offset. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/a-spirited-holiday-for-east-hampton-much-outofdoor-entertaining-at.html | A SPIRITED HOLIDAY FOR EAST HAMPTON; Much Out-of-Door Entertaining at Colonists' Clubs Followed by a Dinner Dance. DR. AND MRS. BISHOP HOSTS Mr. and Mrs. Carlisle Gleason and Mrs. John F. Talmage Also Give Luncheon Parties. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/joins-clean-film-drive-washington-episcopal-group-lauds-catholics.html | JOINS 'CLEAN FILM' DRIVE.; Washington Episcopal Group Lauds Catholics for Stand. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/infantrymen-back-in-camp.html | Infantrymen Back in Camp. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/first-division-b-wins-upsets-first-division-a-by-102-in-fort.html | FIRST DIVISION B WINS.; Upsets First Division A by 10-2 in Fort Hamilton Polo. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/reports-dillinger-crippled-by-injury-exconvict-tells-indianapolis.html | REPORTS DILLINGER CRIPPLED BY INJURY; Ex-Convict Tells Indianapolis Star That Bandit No Longer Can Drive Automobile. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tennis-star-killed-in-auto-skid.html | Tennis Star Killed in Auto Skid. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/hailed-as-trail-blazer.html | Hailed As Trail Blazer. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/economists-seek-standard-terms-100-join-new-committee-to-bring.html | ECONOMISTS SEEK STANDARD TERMS; 100 Join New Committee to Bring About Agreement on Fundamental Definitions. QUESTIONNAIRES SENT OUT First Replies Say Field, Like Any Other Science, Deals in Facts and 'Sponsors no Policy.' | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/prince-auwi-ejected-from-storm-troops-fourth-son-of-former-kaiser.html | PRINCE 'AUWI' EJECTED FROM STORM TROOPS; Fourth Son of Former Kaiser Is Also Expelled From the National Socialist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/nazis-pledge-aid-to-vienna-allies-german-official-urges-foes-of.html | NAZIS PLEDGE AID TO VIENNA ALLIES; German Official Urges Foes of Dollfuss to Liberate Their Country From 'Marxism.' BROADCASTING IS RESUMED Radio Speaker Praises Hitler's Methods of Crushing Rebels -- Trend Worries Italy. NAZIS PLEDGE AID TO VIENNA ALLIES | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/saddle-river-victor-at-governors-island-sevengoal-handicap-enables.html | SADDLE RIVER VICTOR AT GOVERNORS ISLAND; Seven-Goal Handicap Enables New Jersey Poloists to Beat Home Team, 10-5. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/wool-auction-at-london.html | Wool Auction at London. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/longs-own-senate-celebrates-july-4-firecrackers-explode-right-under.html | LONG'S OWN SENATE CELEBRATES JULY 4; Firecrackers Explode Right Under 'Kingfish,' Causing Him to Jump a Foot. COUNTRY BOY' THE ORATOR Gum-Booted, Shirt-Sleeved, He 'Views With Alarm' Amid Cow's Moos and Freedom's Blasts. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/car-fells-tl-robertson.html | Car Fells T.L. Robertson. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/cabinet-of-spain-to-stay-till-fall-cortes-adjourns-after-voting-to.html | CABINET OF SPAIN TO STAY TILL FALL; Cortes Adjourns After Voting to Let the Government Settle Catalan Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/a-grave-loss-to-research.html | A Grave Loss to Research. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/simple-pleasures-urged-on-nazi-troopers-but-mere-lemonade-swillers.html | Simple Pleasures Urged on Nazi Troopers, But Mere 'Lemonade Swillers' Are Barred | True | Wireless to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/aid-post-rejected-by-corliss-lamont-rw-dunn-also-refuses-hodson-bid.html | AID POST REJECTED BY CORLISS LAMONT; R.W. Dunn Also Refuses Hodson Bid -- Both Denounce City Council as a Sham. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/reich-to-service-reparation-bonds-held-by-britons-accord-is-reached.html | REICH TO SERVICE REPARATION BONDS HELD BY BRITONS; Accord Is Reached in London to Continue Payment of the Interest 6 Months Longer. TRADE WAR IS AVERTED Germans Yield to Final Threat -- U.S. Will Now Press for a Similar Settlement. GERMANY WILL PAY BRITISH CREDITORS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/plans-lodge-at-candlewood.html | Plans Lodge at Candlewood. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/urge-proportional-vote-citizens-union-official-asks-plan-be-put-in.html | URGE PROPORTIONAL VOTE.; Citizens Union Official Asks Plan Be Put In New Charter. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/fire-drill-master-killed-veteran-of-atlantic-city-force-falls.html | FIRE DRILL MASTER KILLED; Veteran of Atlantic City Force Falls Teaching Rope Stunts. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/col-francis-a-beach-dead-upstate-at-70-served-in-the-philippines.html | COL. FRANCIS A. BEACH DEAD UP-STATE AT 70; Served in the Philippines and Mexico and Took 3d Cavalry to Europe During War. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/antonio-martinelli-father-of-metropolitan-opera-tenor-dies-in-italy.html | ANTONIO MARTINELLI.; Father of Metropolitan Opera Tenor Dies in Italy at 72, | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/dies-in-fall-from-horse-young-brooklyn-woman-thrown-on-ocean.html | DIES IN FALL FROM HORSE.; Young Brooklyn Woman Thrown on Ocean Parkway Bridle Path. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/round-of-parties-at-southampton-mrs-john-e-berwind-honors-joan.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. John E. Berwind Honors Joan Blake and H. Herman Harjes With Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/celebrate-in-rio-de-janeiro.html | Celebrate in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tribute-paid-to-us-by-south-america-press-cites-significance-of-our.html | TRIBUTE PAID TO US BY SOUTH AMERICA; Press Cites Significance of Our Independence Day in History of Hemisphere. OFFICIALS SEND GREETINGS School Children in Each Capital Hold Exercises -- Our Envoys Receive Fellow-Citizens. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/crawfords-rally-conquers-shields-australian-reaches-wimbledon-final.html | CRAWFORD'S RALLY CONQUERS SHIELDS; Australian Reaches Wimbledon Final After Dropping First Two Sets. FERRY ELIMINATES WOOD Advances to Title Round in a Five-Set Battle -- 17,000 Watch the Matches. By FERDINAND KUHN Jr. | True | Special Cable to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/family-cooperation-lauded.html | Family Cooperation Lauded. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tigers-break-even-with-the-indians-drop-first-game-86-but-win.html | TIGERS BREAK EVEN WITH THE INDIANS; Drop First Game, 8-6, but Win Nightcap, 5-2, as 40,000 Watch in Detroit. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/boy-3-dies-as-car-leaps-into-group-2-playmates-hurt-when-auto-out.html | BOY, 3, DIES AS CAR LEAPS INTO GROUP; 2 Playmates Hurt When Auto, Out of Control, Plunges Over Curb in Brooklyn. PATCHOGUE CRASH FATAL Child Killed in Golden's Bridge -- Woman Killed in Fall From Car in Atlantic City. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/discuss-chain-code-at-sea.html | Discuss Chain Code at Sea. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/five-changes-contemplated.html | Five Changes Contemplated. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/buyer-to-enlarge-east-side-house-two-stories-will-be-added-to.html | BUYER TO ENLARGE EAST SIDE HOUSE; Two Stories Will Be Added to Dwelling in East Forty-ninth Street. YORKVILLE FLAT SOLD Leasehold Deals Form Bulk of Other Holiday Activity in Manhattan. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | By the Jewish Telegraphic Agency. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/jones-and-demott-gain-final-round-advance-in-long-beach-title-net.html | JONES AND DeMOTT GAIN FINAL ROUND; Advance in Long Beach Title Net Singles -- Dr. Bartosh, Miss Bishop Scare. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/2-early-patriots-honored-by-gar-five-survivors-of-civil-war-pay.html | 2 EARLY PATRIOTS HONORED BY G.A.R.; Five Survivors of Civil War Pay Tribute to Lewis and Gouverneur Morris. | True | | C1B 231125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/new-deal-upheld-in-institute-talks-roosevelt-program-in-harmony.html | 'NEW DEAL' UPHELD IN INSTITUTE TALKS; Roosevelt Program in Harmony With Jefferson's Ideas, Says R.W. Moore. CHURCHES URGED TO HELP The Rev. Stanley High Tells Virginia Conference That Clergy's Silence Is 'Tragic.' | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/british-steam-truck-will-be-tested-here-coalburning-vehicle-will-be.html | BRITISH STEAM TRUCK WILL BE TESTED HERE; Coal-Burning Vehicle Will Be Tried in North Carolina for American Reaction. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/new-methods-help-x-ray-use-in-cancer-bureau-of-standard-experts-make.html | NEW METHODS HELP X-RAY USE IN CANCER; Bureau of Standard Experts Make Discoveries They Say Will Improve Treatment. MAP RADIUM ADVANCES L.S. Taylor Will Explain the Work at Zurich and Reveal New Hope for Sufferers. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tribute-by-dr-coolidge.html | Tribute by Dr. Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/bell-beats-mangin-to-win-net-trophy-scores-by-46-36-64-63-60-and.html | BELL BEATS MANGIN TO WIN NET TROPHY; Scores by 4-6, 3-6, 6-4, 6-3, 6-0 and Gains Historic Nassau Challenge Bowl. GRIM RALLY SUCCESSFUL Singles' Rivals Then Pair and Defeat C. and E. Sutter in Doubles in Five Sets. | True | By Allison Danzig.special To the New York Times. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/200-television-sets-promised-by-de-forest.html | $200 Television Sets Promised by De Forest | True | By the Canadian Press. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/tresury-speeds-450-new-buildings-announces-that-half-of-900.html | TRESURY SPEEDS 450 NEW BUILDINGS; Announces That Half of 900 Projects Will Be Completed or Under Way by Winter. WIDE AID TO UNEMPLOYED 193 Postoffices Included in Immediate Program -- Total Cost to Be $167,000,000. | True | Special to THE NEW YORK TIMES. | C1B 231125 |
| 1934-07-05 | 1934-07-05 | https://www.nytimes.com/1934/07/05/archives/to-be-guests-of-yankees.html | To Be Guests of Yankees. | True | | C1B 231125 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/peru-hails-new-warships-sightseers-cheer-as-two-destroyers-arrive.html | PERU HAILS NEW WARSHIPS; Sightseers Cheer as Two Destroyers Arrive at Callao. | True | Special Cable to THE NEW YORK TIMES | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/capt-jaue-pettigrew-i-master-mariner-commanded-new-england.html | CAPT. JAUES PETTIGREW. I; Master Mariner Commanded New) England Steamship Co. Boats. I | True | pecial to T NSW YORK T/mass. i | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/educators-attack-roosevelt-silence-convention-applauds-criticism-of.html | EDUCATORS ATTACK ROOSEVELT SILENCE; Convention Applauds Criticism of President Over Failure to Send a Message. SCHOOL FUND DRIVE VOTED Legion Warns Teachers Against Movement to Spread Ideas of a 'New Social Order.' | True | By Eunice Barnard.special To the New York Times. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/reich-cannot-pay-finns-shipments-of-timber-may-come-to-a-standstill.html | REICH CANNOT PAY FINNS.; Shipments of Timber May Come to a Standstill. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mitchell-case-drawn-out-final-decision-in-tax-claim-may-take-two.html | MITCHELL CASE DRAWN OUT; Final Decision In Tax Claim May Take Two Months. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/wf-carey-jr-hurt.html | W.F. Carey Jr. Hurt. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/2-killed-115-are-injured-in-san-francisco-strike-troops-at.html | 2 KILLED, 115 ARE INJURED IN SAN FRANCISCO STRIKE; TROOPS AT WATERFRONT; POLICE CRUSH 2 ATTACKS Rioters Are Hurled Back by Gunfire and New Nausea Gas. BULLETS FELL ONLOOKERS Hunger Brings Night Truce and Leaders Are Reported Urging Moderation. PORT, RAIL LINE KEPT OPEN At Seattle 2 Trains Are Moved Into a Pier to End Longshoremen's Blockade. 2 KILLED, 115 HURT INDOCK STRIKE WAR | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/marie-dressier-holds-her-own.html | Marie Dressier Holds Her Own. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/art-prizes-in-newport-greenough-memorial-award-goes-to-john-r.html | ART PRIZES IN NEWPORT.; Greenough Memorial Award Goes to John R. Frazier. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/phillies-triumph-1411-outbat-the-braves-to-annex-first-game-of.html | PHILLIES TRIUMPH, 14-11.; Outbat the Braves to Annex First Game of Series. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/crow-mothers-chickens.html | Crow Mothers Chickens. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/blues-and-whites-in-polo-tie-9-to-9-balding-and-sanford-excel-in.html | BLUES AND WHITES IN POLO TIE, 9 TO 9; Balding and Sanford Excel in Seven-Period Cut-In Game at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mme-curies-body-is-taken-to-paris-government-heeds-request-of.html | MME. CURIES BODY IS TAKEN TO PARIS; Government Heeds Request of Family to Abandon Plans for Natlona! Funeral. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-amy-w-whitney.html | MRS, AMY W. WHITNEY. | True | Special to Tg NW YORK TS. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/george-h-wiggins.html | GEORGE H. WIGGINS, | True | Special to THE NSW YOR TZMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/roads-repaying-loans-railroad-credit-corporation-also-reports.html | ROADS REPAYING LOANS.; Railroad Credit Corporation Also Reports Express Stock Held. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/davidson-will-resign-as-fusion-party-head-obeys-mayors-decree-for.html | DAVIDSON WILL RESIGN AS FUSION PARTY HEAD; Obeys Mayor's Decree for Officials to Drop Politics -- R.V. Peel a Possible Successor. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/french-duke-weds-heiress.html | French Duke Weds Heiress. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/chase-stock-placed-on-semiannual-basis-directors-declare-47cent.html | CHASE STOCK PLACED ON SEMI-ANNUAL BASIS; Directors Declare 47-Cent Dividend on Common to Cover 4 Months to Aug. 1. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bond-market-firm-in-light-trading-dawes-and-young-issues-gain-in.html | BOND MARKET FIRM IN LIGHT TRADING; Dawes and Young Issues Gain in Expectation of Extension of German Agreement. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/blinker-captures-two-hunter-blues-miss-roods-bay-gelding-is.html | BLINKER CAPTURES TWO HUNTER BLUES; Miss Rood's Bay Gelding Is Outstanding as Horse Show Opens at Eatontown. RHODODENDRON IS BEATEN Veteran Star Placed Second to Myra's Daughter in Five-Gaited Saddle Event. | True | Special to THE NEW YORK TIMES. | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/citys-fleet-fund-repays-donors-15-5783-was-left-over-after-all.html | CITY'S FLEET FUND REPAYS DONORS 15%; $5,783 Was Left Over After All Expenses of Entertaining Sailors Were Met. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/tokyo-party-halts-okado-on-cabinet-seiyukai-insists-not-enough.html | TOKYO PARTY HALTS OKADO ON CABINET; Seiyukai Insists Not Enough Portfolios Were Offered to It in New Government. FINANCE POST IS FILLED Fujii Is Expected to Continue Most Policies That Were Followed Under Saito. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/efficient-team-work-foils-suicide-leap-wife-notifies-hotel-of.html | EFFICIENT TEAM WORK FOILS SUICIDE LEAP; Wife Notifies Hotel of Guest's Intention -- Fireman Lowered on Rope Blocks Jump. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-trade-in-brazil-gold-shares.html | To Trade in Brazil Gold Shares. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/2yearold-pace-to-the-auctioneer-takes-only-completed-grand-circuit.html | 2-YEAR-OLD PACE TO THE AUCTIONEER; Takes Only Completed Grand Circuit Event as Heavy Rain Shortens Card. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/sales-in-new-jersey-housing-and-business-buildings-are-conveyed.html | SALES IN NEW JERSEY.; Housing and Business Buildings Are Conveyed. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/pwa-funds-paying-20000-rail-men-survey-report-to-ickes-shows-use-of.html | PWA FUNDS PAYING 20,000 RAIL MEN; Survey Report to Ickes Shows Use of Loans Made for Repair of Rolling Stock. REVIEW COVERS 13 ROADS Rebuilding Allotment Totals $51,923,343 Out of $199,607,800 for Construction. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/us-concern-shuts-branches-in-reich-remington-rand-inc-closes-sales.html | U.S. CONCERN SHUTS BRANCHES IN REICH; Remington Rand, Inc., Closes Sales Offices Because of Exchange Restrictions. WILL CONTINUE BUSINESS Company Will Act Through a German Corporation -- Other Americans Affected Less. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/2-die-in-royal-air-force-crash.html | 2 Die in Royal Air Force Crash | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/silk-men-voting-on-code-changes-results-of-ballot-on-three.html | SILK MEN VOTING ON CODE CHANGES; Results of Ballot on Three Proposals to Be Put Before Textile Board Tuesday. SINGLE SHIFT PROJECTED Conflict Is Expected on Plan to Curb Multiple Work System -- Weavers' Pay to Be Set. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bank-bandit-to-be-lashed.html | Bank Bandit to Be Lashed. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/firemen-in-jersey-ask-liquor-permit-barnett-however-withholds.html | FIREMEN IN JERSEY ASK LIQUOR PERMIT; Barnett, However, Withholds License to Oakhurst Station Until Need Is Proved. HE PUTS SAFETY FIRST Commissioner Stresses Menace to Life 'if Single Fireman Were Inebriated' at a Blaze. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-longcope-sues-husband-does-also-wife-files-petition-naming-new.html | MRS. LONGCOPE SUES; HUSBAND DOES, ALSO; Wife Files Petition Naming New York Woman -- Former Dry Agent Acting in Mexico. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/restaurant-man-ends-life.html | Restaurant Man Ends Life. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/220-reds-arrested-in-chilean-capital-arms-and-ammunition-seized-in.html | 220 REDS ARRESTED IN CHILEAN CAPITAL; Arms and Ammunition Seized in Raids -- Troops Scatter Rebel Groups in the South. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/furniture-slump-denied-association-head-says-sales-are-rising-at.html | FURNITURE SLUMP DENIED.; Association Head Says Sales Are Rising at Chicago Mart. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/darrow-wont-act-in-film-code-fight-denies-he-will-join-counsel-for.html | DARROW WON'T ACT IN FILM CODE FIGHT; Denies He Will Join Counsel for Independents in Move for Revision. LEADERSHIP IS UNSETTLED Head of Group Says Hays Aide's Agreement to Arbitrate Was Withdrawn Later. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/b-o-issue-authorized-certificates-totaling-1900000-will-be-used-for.html | B. & O. ISSUE AUTHORIZED.; Certificates Totaling $1,900,000 Will Be Used for Equipment. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/daughter-to-mrs-r-tower.html | Daughter to Mrs. R. Tower. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/field-glasses-give-aid-turned-wrong-way-around-they-help-detect.html | FIELD GLASSES GIVE AID.; Turned Wrong Way Around, They Help Detect Foot-Faults. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/toothache-saves-four-lives.html | Toothache Saves Four Lives. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/hull-takes-up-problem.html | Hull Takes Up Problem. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bank-clearings-up-slightly-in-week-113899000-rise-makes-total.html | BANK CLEARINGS UP SLIGHTLY IN WEEK; $113,899,000 Rise Makes Total $4,489,068,000 -- Down 9.8 % From Year Ago. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-dionne-leaves-bed-mother-of-quintuplets-recovers-from-relapse.html | MRS. DIONNE LEAVES BED.; Mother of Quintuplets Recovers From Relapse Following Births. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/blomberg-is-held-a-future-dictator-war-minister-is-expected-to-head.html | BLOMBERG IS HELD A FUTURE DICTATOR; War Minister Is Expected to Head Reich if an Economic Revolt Overthrows Nazis. IS OF INTELLECTUAL TYPE Coming From Junker Family, He Has Fullest Confidence of President von Hindenburg. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/three-go-on-trial-in-racing-swindle-one-of-trio-pleads-guilty-as.html | THREE GO ON TRIAL IN RACING SWINDLE; One of Trio Pleads Guilty as Member of Reno Ring Said to Have Gained $1,000,000. WOMAN TELLS OF LOSS Group Is Alleged to Have Won Confidence of Victims by 'Planting' Pocketbook. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/foreign-rotarians-here-guests-of-new-york-club-on-way-home-from.html | FOREIGN ROTARIANS HERE.; Guests of New York Club on Way Home From Detroit Convention. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/carnival-at-sands-point-olympic-stars-to-perform-at-aquatic-fete-to.html | CARNIVAL AT SANDS POINT.; Olympic Stars to Perform at Aquatic Fete Tonight. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mr-rogers-is-in-doubt-as-to-borahs-objective.html | Mr. Rogers Is in Doubt As to Borah's Objective | True | WILL ROGERS | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mexico-welcomes-lopez-presidentelect-of-colombia-is-guest-at-a.html | MEXICO WELCOMES LOPEZ.; President-Elect of Colombia Is Guest at a State Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/commodity-markets-futures-in-general-rally-here-as-trading.html | COMMODITY MARKETS.; Futures in General Rally Here, as Trading Increases — Cash Prices Also Advance. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/medica-and-flanagan-annex-heats-in-swim-seattle-ace-16-seconds.html | MEDICA AND FLANAGAN ANNEX HEATS IN SWIM; Seattle Ace 16 Seconds Above World's Record for Mile in Qualifying for Final. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/walker-saved-by-vote-suspended-at-tigers-behest-instead-of-being.html | WALKER SAVED BY VOTE.; Suspended at Tigers' Behest Instead of Being Dropped. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/teacher-courses-at-hunter.html | Teacher Courses at Hunter. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/jamaica-dwelling-bought.html | Jamaica Dwelling Bought. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/money-and-credit-thursday-july-5-1934.html | MONEY AND CREDIT.; Thursday, July 5, 1934. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/baby-sister-locks-2-children-in-icebox-mother-returns-to-find-them.html | BABY SISTER LOCKS 2 CHILDREN IN ICEBOX; Mother Returns to Find Them Unconscious in Empty Chest and Averts Tragedy. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/miss-kountze-wed-i-in-home-geremonyi-becomes-bride-of-jacquelin.html | MISS KOUNTZE WED I IN HOME GEREMONYi; Becomes Bride of Jacquelin Swords at Roslyn Place of the de Lancey Kountzes. SISTER IS HER ATTENDANT Bridegroom's Brother Acts as Best Man -- Lawn Reception Follows Nuptials. | True | Special [o T'I iNTIW YOlqK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/peddlers-protest-new-market-plan-pushcart-men-say-morgan-would-ruin.html | PEDDLERS PROTEST NEW MARKET PLAN; Pushcart Men Say Morgan Would Ruin Them by Ban on Drygoods Sellers. FAVOR BIGGER STALLS, TOO Declare Steel and Glass Stands on Park Avenue Should Be at Least 8 Feet Long. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-study-relief-jobs-teachers-groups-will-confer-on-permanent.html | TO STUDY RELIEF JOBS.; Teachers' Groups Will Confer on Permanent Program. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/sues-to-force-city-to-join-irt-case-brake-shoe-company-asserts-it.html | SUES TO FORCE CITY TO JOIN I.R.T. CASE; Brake Shoe Company Asserts It Must Be Party to Assure Fair Adjudication. WOULD BAR STATE SUIT Wants Rights and Any Claims by City and Transit Board Settled in Federal Court. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/dr-harrib-j-ryalq-modern-thordies-former-head-of-electrical.html | DR. HARRIB J. RYAlq, 'MODERN THOR',DIES; Former Head of Electrical Engineering at Stanford Succumbs in 69th Year. HAD TAUGHT AT CORNELL + Was a Pioneer of Long Distance l Transmission of High Noitage - Laboratory Named for Him. | True | Specia: to T6 Nw NosK Tcz-s. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/pilgrimages-of-grace.html | PILGRIMAGES OF GRACE." | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/exchahge-adopts-plan-for-advisers-governing-committee-approves.html | EXCHAHGE ADOPTS PLAN FOR ADVISERS; Governing Committee Approves Addition of 10 Outside Members Without Votes. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/joseph-la-mottle.html | JOSEPH LA MOTTle, | True | Special to THv. II-W YORI Tltzs. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/stocks-in-london-paris-and-berlin-english-market-strengthened-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Strengthened by German Debt Agreement -- British Funds Rise. GAINS GENERAL ON BOURSE Passage of Fiscal Reform Bill in Senate Helps Prices -- Trend Upward on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-press-film-fight-cardinal-dougherty-pleased-at-report-of-theatre.html | TO PRESS FILM FIGHT.; Cardinal Dougherty Pleased at Report of Theatre Closings. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/news-kept-from-woman.html | News Kept From Woman. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/gives-out-the-order-ending-darrow-board-white-house-issues-the-text.html | GIVES OUT THE ORDER ENDING DARROW BOARD; White House Issues the Text Signed by President Before He Began Vacation. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/financial-markets-price-levels-rise-on-most-of-exchanges-but.html | FINANCIAL MARKETS; Price Levels Rise on Most of Exchanges, But Transactions in Stocks Remain Small. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/698-gain-shown-by-lehman-trust-sixmonth-and-annual-reports-reveal.html | 6.98% GAIN SHOWN BY LEHMAN TRUST; Six-Month and Annual Reports Reveal Total Net Assets of $58,456,431. EQUAL TO $86.13 A SHARE Holdings of Cash and Government Securities Increase -- Many Changes in Portfolio. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/cotton-opens-up-but-loses-gains-buying-brought-out-by-intensified.html | COTTON OPENS UP BUT LOSES GAINS; Buying Brought Out by Intensified Drought in the Southwest Is Soon Exhausted. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/johnson-plays-golf-here-nra-chief-will-end-short-holiday-with.html | JOHNSON PLAYS GOLF HERE; NRA Chief Will End Short Holiday With Friends in City Today. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/george-ran-di-ron.html | GEORGE RAN DI -RSON. | True | Special to THE 'EW YOR TIUES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/treasury-starts-new-year-with-surplus-rfc-payments-give-52602001.html | Treasury Starts New Year With 'Surplus'; RFC Payments Give $52,602,001 Balance | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ruth-to-make-tour-abroad-next-fall-first-stop-is-japan-and-last-one.html | RUTH TO MAKE TOUR ABROAD NEXT FALL; First Stop Is Japan and Last One France - - Shibe to Select Team. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/reid-alberta-premier-provincial-treasurer-is-named-to-succeed.html | REID ALBERTA PREMIER.; Provincial Treasurer Is Named to Succeed Brownlee, Who Resigned. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/jas-lwllderdie1-sea-s30ut-ghief-founder-of-group-originated-method.html | JAS. LWILDERDIE;1 SEA S(30UT' GHIEF; Founder of Group Originated Method of Outdoor Cookery Popular Among Campers. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/new-doubt-is-cast-on-stavisky-suicide-police-inspector-says-pistol.html | NEW DOUBT IS CAST ON STAVISKY SUICIDE; Police Inspector Says Pistol Was in Left Hand of Gambler Shot in Right Temple. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/hope-k-thompson-ennoys-aide-dies-woman-lawyer-was-assistant-to.html | HOPE K. THOMPSON, ENNOY'S AIDE, DIES; Woman Lawyer Was Assistant to Walter Hines Page at Embassy in London, ' LONG IN FEDERAL SERVICE Was Associated as Counsel or' Secretary With Series of International Cases, | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/danbury-hat-plant-reopens.html | Danbury Hat Plant Re-opens. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/pope-receives-the-gillespies.html | Pope Receives the Gillespies. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/jh-lawson-seized-on-alabama-charge-playwright-accused-in-birmingham.html | J.H. LAWSON SEIZED ON ALABAMA CHARGE; Playwright Accused in Birmingham in Connection With Article on Local Court. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/giants-torn-back-dodgers-13-to-7-home-run-by-moore-as-pinch-hitter.html | GIANTS TORN BACK DODGERS, 13 TO 7; Home Run by Moore as Pinch Hitter With Bases Full Features Drive in 6th. | True | By Roscoe McGowen. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/terry-names-mckechnie-stengel-coaches-in-selecting-lineup-for.html | Terry Names McKechnie, Stengel Coaches In Selecting Line-Up for All-Star Game | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/french-watchful-of-harrison-trip-they-believe-reserve-bank-governor.html | FRENCH WATCHFUL OF HARRISON TRIP; They Believe Reserve Bank Governor Seeks Soundings at Basle on Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-schiff-left-5954529-estate-with-her-husbands-bequests-deducted.html | MRS. SCHIFF LEFT $5,954,529 ESTATE; With Her Husband's Bequests Deducted, Taxable Property Is Put at $2,661,978. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/miss-robbins-engaged-will-become-bride-in-autumn-of-john-j-rail.html | MISS ROBBINS ENGAGED.; Will Become Bride in Autumn of John J. Rail, | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/auto-fumes-fatal-to-driver.html | Auto Fumes Fatal to Driver. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/goes-to-london-conference.html | Goes to London Conference. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/constitutionality-of-the-new-deal.html | Constitutionality of the New Deal. | True | FRANK HEALY | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/socialization-of-medicine-net-medical-but-social-and-economic.html | SOCIALIZATION OF MEDICINE.; Net Medical but Social and Economic Problem, Reader Asserts. | True | SAMUEL TEITELL | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/rules-amplified-on-silver-exports-treasury-regulations-are-designed.html | RULES AMPLIFIED ON SILVER EXPORTS; Treasury Regulations Are Designed to Aid Business, Block Speculation. PROVIDE HEAVY PENALTIES Affidavits Must Accompany, Copies of Contracts for Metal Shipments. RULES AMPLIFIED ON SILVER EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/persistent-buying-lifts-grain-prices-bullish-activity-in-wheat-in.html | PERSISTENT BUYING LIFTS GRAIN PRICES; Bullish Activity in Wheat in Chicago Offsets Hedging of New Winter Crop. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bank-of-england-shows-lower-ratio-drop-to-4172-is-reported-in.html | BANK OF ENGLAND SHOWS LOWER RATIO; Drop to 41.72% Is Reported in Weekly Statement -- Loans and Deposits Up. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/own-plan-of-peace-urged-on-americas-dr-ferrara-asks-negotiations-to.html | OWN PLAN OF PEACE URGED ON AMERICAS; Dr. Ferrara Asks Negotiations to Build Machinery for Western Hemisphere. | True | From a Staff Correspondent. | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/frattini-outpoints-bruno-scores-in-ten-rounds-as-4500-look-on-at.html | FRATTINI OUTPOINTS BRUNO; Scores in Ten Rounds as 4,500 Look On at Fort Hamilton. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/salvador-relief-progresses.html | Salvador Relief Progresses. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/plebiscite-on-war.html | Plebiscite on War. | True | FLORA SPIEGELBERG | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/interfaith-amity-seen-in-film-fight-conference-hails-movement-as.html | INTERFAITH AMITY SEEN IN FILM FIGHT; Conference Hails Movement as the Most Powerful Ever Pushed Cooperatively. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bond-notes.html | BOND NOTES. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/lord-astors-colt-wins-bright-bird-beats-black-devil-in-prince-of.html | LORD ASTOR'S COLT WINS.; Bright Bird Beats Black Devil in Prince of Wales Stakes. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bialik-i5-mourned-by-ziohist-world-jewish-organizations-in-many.html | BIALIK I5 MOURNED BY ZIOHIST WORLD; Jewish Organizations in Many Countries Pay Tribute to Hebrew Poet Laureate. LIES IN STATE IN VIENNA Memorial Services Will Be Heldl Throughout the United States i Next Thursday for Writer. { | True | Jewish Telegrs!uhic Ageucy. { | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/wants-change-in-tokyo-policy.html | Wants Change in Tokyo Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/miss-jacobs-wins-in-straight-sets-routs-miss-hartigan-62-62-to-gain.html | MISS JACOBS WINS IN STRAIGHT SETS; Routs Miss Hartigan, 6-2, 6-2, to Gain Final -- Miss Round Defeats Mme. Mathieu. | True | By Ferdinand Kuhn Jr. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/urges-colombia-colonize-region-near-canal-zone.html | Urges Colombia Colonize Region Near Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-issue-financial-blue-book.html | To Issue Financial 'Blue Book.' | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/book-notes.html | BOOK NOTES | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/nazi-chiefs-weigh-a-party-shakeup-expected-to-carry-out-plan-for-a.html | NAZI CHIEFS WEIGH A PARTY SHAKE-UP; Expected to Carry Out Plan for a Small Storm Troop Corps and Big Reserve. DEBATE AT FLENSBURG Unity of Political Group and State Found Perilous for Dissent Means Revolt. NAZI CHIEFS WEIGH A PARTY SHAKE-UP | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/first-park-show-attended-by-5000-uncle-toms-cabin-played-in-east.html | FIRST PARK SHOW ATTENDED BY 5,000; ' Uncle Tom's Cabin' Played in East Side Italian Colony Is Big Hit. LAGUARDIA SEES IT ALL 30 Policemen Have Hard Time to Maintain Quiet Till Eliza Crosses the Ice. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/rains-aid-canadian-crops-parts-of-prairie-provinces-still-lack-all.html | RAINS AID CANADIAN CROPS.; Parts of Prairie Provinces Still Lack All That Is Needed. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/king-of-siam-visits-von-hinderburg-breaks-calm-that-is-ruffled-only.html | KING OF SIAM VISITS VON HINDERBURG; Breaks Calm That Is Ruffled Only Rarely by Chancellor, Seeking Approval of Acts. ROYALTY STAYS 2 HOURS Couple, Greeted by Reichswehr and School Children, Are Lunch Guests at Neudeck. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/four-major-topics-await-legislature-lehman-goes-on-air-tonight-for.html | Four Major Topics Await Legislature; Lehman Goes on Air Tonight for Program | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/charles-c-hanley-8-7-yacht-designer-dies-among-his-noted-racing.html | CHARLES C. HANLEY, 8 7,. YACHT DESIGNER, DIES!; Among His Noted Racing Craft Was the Genesee, Winner in Canadian Cup Series. | True | Special to THu I';gw YOR TLgS. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/borah-contra-mundum.html | BORAH CONTRA MUNDUM. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/guaranty-trust-gains-in-quarter-deposits-total-resources-cash-loans.html | GUARANTY TRUST GAINS IN QUARTER; Deposits, Total Resources, Cash, Loans and Discounts Higher on June 30. CORN EXCHANGE REPORTS Holdings of Treasury Securities Increase and Loans Decline -- Other Statements. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/3-physicians-take-new-serum-in-test-city-doctors-volunteer-to-be.html | 3 PHYSICIANS TAKE NEW SERUM IN TEST; City Doctors Volunteer to Be First to Try Out Remedy for Infantile Paralysis. DENY THEY RUN A RISK Dr. Park and Associates Say They Are 'Feeling Fine' -- One Is a Woman. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/quits-new-title-company-board.html | Quits New Title Company Board | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/funeral-is-planned-for-prince-henry-i-service-next-wednesday-will.html | FUNERAL IS PLANNED FOR PRINCE HENRY; i Service Next Wednesday Will Be I in Accord With Wishes of Dutch Consort. | True | T'/reless to T ZqEw Yo Tns. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/gem-stewarts-burial-today.html | Gem Stewart's Burial Today. | True | [ Bpecial t9 T. ' YoK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-w-j-chamberlin.html | MRS. W. J. CHAMBERLIN. | True | Special to lw YOK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/fete-for-hospital-is-given-on-liner-dance-party-on-the-conte-di.html | FETE FOR HOSPITAL IS GIVEN ON LINER; Dance Party on the Conte di Savoia Benefits Columbus Emergency Work. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/maine-sets-up-rural-aid-plan.html | Maine Sets Up Rural Aid Plan. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/nazi-relationship-to-state-obscure-failure-to-delimit-powers-is.html | NAZI RELATIONSHIP TO STATE OBSCURE; Failure to Delimit Powers Is Seen as One Reason for Split in Ruling Party. HITLER FACES HARD TASK Reconciling of Dissident Groups Among Followers Requires All His Political Skill. | True | By Walter Duranty.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ball-and-sutter-gain-at-net.html | Ball and Sutter Gain at Net. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/few-drop-telephone-service.html | Few Drop Telephone Service. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/nazi-slaying-stirs-catholics-in-saar-death-of-dr-klausener-arouses.html | NAZI SLAYING STIRS CATHOLICS IN SAAR; Death of Dr. Klausener Arouses Protest and Raises Added Problems as to Plebiscite. PROOF OF GUILT DEMANDED Another Catholic Is Sentenced to Death for Confessed Murder of Nazi Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/news-broadcast-set-ahead.html | News Broadcast Set Ahead. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/danishamericans-honor-dr-henius-old-eagle-of-the-rebels-is-guest-at.html | DANISH-AMERICANS HONOR DR. HENIUS; ' Old Eagle of the Rebels' Is Guest at Luncheon at Aalborg Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/woman-bescues-father-from-bull-uses-red-beret-to-drive-off-enraged.html | WOMAN BESCUES FATHER FROM BULL; Uses Red Beret to Drive Off Enraged Animal Goring Her Parent on Lonely Road. VICTIM GRAVELY INJURED Had Left Car to Try to Scare Away Beast Blocking Way Near Papakating, N.J. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/governor-to-hear-education-plea-petition-signed-by-75000-for-state.html | GOVERNOR TO HEAR EDUCATION PLEA; Petition Signed by 75,000 for State Aid Action at Special Session Up Monday. GROUP OF 100 TO SUBMIT IT Teachers, Parents and Leaders of Civic Bodies Will Stress Need for Additional Funds. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/rome-post-for-serafin-appointed-director-of-orchestra-and-stage-at.html | ROME POST FOR SERAFIN.; Appointed Director of Orchestra and Stage at the Royal Opera. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-play-in-nicaragua-baseball-team-from-panama-is-on-hand-for-the.html | TO PLAY IN NICARAGUA.; Baseball Team From Panama Is on Hand for the Series. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/nazis-elevate-former-munich-taxi-driver-for-his-aid-in-crushing.html | Nazis Elevate Former Munich Taxi Driver For His Aid in Crushing Anti-Hitler Plot | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/eden-says-britain-cant-aid-security-he-asserts-french-and-german.html | EDEN SAYS BRITAIN CAN'T AID SECURITY; He Asserts French and German Arms Positions Must Be Untangled First. LONDON AWAITS BARTHOU Baldwin's Indication Air Program Will Be Fulfilled Held Likely to Please Him. EDEN SAYS BRITAIN CAN'T AID SECURITY | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/republican-property-listed-for-seizure-sheriffs-aides-visit-state.html | REPUBLICAN PROPERTY LISTED FOR SEIZURE; Sheriff's Aides Visit State Committee Headquarters on Behalf of Old Creditor. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/cool-weather-due-after-85-heat-detective-dies-in-queens-4-felled.html | Cool Weather Due After 85 Heat; Detective Dies in Queens, 4 Felled; Showers Are Expected Here After More Warmth Today -- Many Swimmers Rescued as Throngs Flock to Beaches -- Member of Police Force Stricken While on Duty in Station. MERCURY HITS 85; COOLER SPELL DUE | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/denies-attacks-on-jews-turkey-call-reports-exaggerated-and-promises.html | DENIES ATTACKS ON JEWS.; Turkey Call Reports Exaggerated and Promises Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/more-sign-copper-code-additional-companies-get-right-to-certify.html | MORE SIGN COPPER CODE.; Additional Companies Get Right to Certify Products Under N.R.A. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/miss-dora-lewis-engaged.html | Miss Dora Lewis Engaged. | True | Special to THR NW YORK TLS. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mayor-of-havana-pressed-to-stay-cabinet-refuses-resignation-of.html | MAYOR OF HAVANA PRESSED TO STAY; Cabinet Refuses Resignation of Gomez, Whose Party Wants More Portfolios. POLICE FIRE ON STUDENTS Demonstrations in Sympathy With Hunger Striking Prisoners Broken Up by Tear Gas. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/heads-kings-county-trust.html | Heads Kings County Trust. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/dusek-meets-savoldi-tonight.html | Dusek Meets Savoldi Tonight. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/frederick-l-barnes-j-assistant-sales-manager-of-a-g-spalding-bres.html | FREDERICK L. BARNES. j; Assistant Sales Manager of A. G.. Spalding Bres. Here. | True | pecia! to TRY: N%V YOK Trs. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/plane-crashes-again-mexican-craft-built-for-sea-flight-damaged-in.html | PLANE CRASHES AGAIN.; Mexican Craft, Built for Sea Flight, Damaged in Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/saw-no-indication-of-reich-upheaval-persons-leaving-on-europa-day.html | SAW NO INDICATION OF REICH UPHEAVAL; Persons Leaving on Europa Day Before Blow Had No Hint of Trouble Among Nazis. ECONOMIC UNREST SEEN But None of Travelers Noted Any Intimation a Political Storm Was Brewing. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/win-harvard-prizes-ten-college-and-law-school-students-receive.html | WIN HARVARD PRIZES.; Ten College and Law School Students Receive Awards. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/dr-golub-sails-for-palestine.html | Dr. Golub Sails for Palestine. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/new-day-school-rents-in-rye.html | New Day School Rents in Rye. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/arrivals-at-lake-george-number-of-summer-homes-are-opened-for-the.html | ARRIVALS AT LAKE GEORGE.; Number of Summer Homes Are Opened for the Season. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/barnards-capture-fatherson-title-card-79-to-win-westchester-golf.html | BARNARDS CAPTURE FATHER-SON TITLE; Card 79 to Win Westchester Golf Championship by the Margin of Two Strokes. | True | By Lincoln A. Werden. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/2-exchange-seats-transferred.html | 2 Exchange Seats Transferred. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/record-gasoline-tax-for-arkansas-in-june.html | Record Gasoline Tax For Arkansas in June | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/imm-buys-stock-of-the-us-lines-gets-dollar-groups-holdings-and.html | I.M.M. BUYS STOCK OF THE U.S. LINES; Gets Dollar Group's Holdings and Obtains 60% Control of Five-Ship Fleet. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/berkshires-turn-to-lenox-flower-show-clubs-and-owners-of-estates-to.html | BERKSHIRES TURN TO LENOX FLOWER SHOW; Clubs and Owners of Estates to Compete in Exhibit at the Town Hall Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ask-bankruptcy-act-aid-spreckels-sugar-and-mccrory-stores-seek-to.html | ASK BANKRUPTCY ACT AID.; Spreckels Sugar and McCrory Stores Seek to Reorganize. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/rumanian-army-to-be-modernized-delegation-to-negotiate-with-france.html | RUMANIAN ARMY TO BE MODERNIZED; Delegation to Negotiate With France for Equipment -- Soviet Recognition Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/murphy-goes-to-the-chair.html | Murphy Goes to the Chair. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/lamont-opposes-delay-in-trial-jersey-city-court-insists-on.html | LAMONT OPPOSES DELAY IN TRIAL; Jersey City Court Insists on Postponing Picketing Case Till Bingham Decision. ANGERED BY THE PROTEST Counsel to Banker's Son Will Seek Writ to Force Speedy Hearing -- Wife in Court. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/now-grows-wine-grapes-chautauquaerie-belt-turns-from-the-juice.html | NOW GROWS WINE GRAPES.; Chautauqua-Erie Belt Turns From the Juice Variety. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/lands-10foot-sawfish.html | Lands 10-Foot Sawfish. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/germany-faces-dispute-with-france-over-plot-nazis-seeking-new.html | GERMANY FACES DISPUTE WITH FRANCE OVER 'PLOT'; NAZIS SEEKING NEW POLICY; DENIAL BY FRENCH ENVOY He Calls the Report That Paris Was Involved a 'Nonsensical Fable.' GERMANS REPEAT CHARGE The Whole Government-Inspired Press Carries Statement France Was Accused. REGIME'S TROUBLES GROW It Is Beset by Increasingly Insistent Doubts at Home -- Reichswehr Stands Aloof. GERMANY FACES CLASH OVER 'PLOT' | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/salesman-beaten-left-in-field.html | Salesman Beaten, Left in Field. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/city-bars-wedding-of-siamese-twin-refuses-a-license-on-moral.html | CITY BARS WEDDING OF SIAMESE TWIN; Refuses a License on 'Moral Grounds' to Woman Seeking to Marry Music Director. NEWARK DENIES PLEA, TOO Counsel for the Entertainers Says He Will Ask Court for Writ of Mandamus. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/elman-in-argentina-violinist-will-give-recitals-heifetz-plays-to.html | ELMAN IN ARGENTINA.; Violinist Will Give Recitals -- Heifetz Plays to Packed Houses. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/coal-fraud-on-city-is-put-at-1000000-cooper-estimates-this-sum-was.html | COAL FRAUD ON CITY IS PUT AT $1,000,000; Cooper Estimates This Sum Was Lost in Five Years on Outlay of $25,000,000. TWO COMPANIES NAMED Cheating to Extent of $400,000 Indicated Through Supplying of Inferior Product. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/us-four-to-play-for-cup-aurora-will-meet-high-ranking-english.html | U.S. FOUR TO PLAY FOR CUP; Aurora Will Meet High Ranking English Poloists on Monday. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/syndicate-sells-east-side-hotel-builders-dispose-of-the-17story.html | SYNDICATE SELLS EAST SIDE HOTEL; Builders Dispose of the 17-Story Sutton in 56th Street. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/new-names-on-death-list.html | New Names on Death List. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/public-debt-at-high-mark.html | PUBLIC DEBT AT HIGH MARK. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/dinzes-stops-fleming.html | Dinzes Stops Fleming. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/poultry-dealers-in-buyers-strike-tieup-of-industry-in-city.html | POULTRY DEALERS IN BUYERS STRIKE; Tie-Up of Industry in City Threatened by Move -- Kosher Trade to Suffer. END OF MONOPOLY IS AIM Trucking and Coop Rentals Said to Make Prices High -- Aid of Wallace Is Sought. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/van-schaick-files-36000000-claims-acts-for-certificate-holders-of.html | VAN SCHAICK FILES $36,000,000 CLAIMS; Acts for Certificate Holders of New York Title Company in Move Against Subsidiaries. LAND WAS HELD BY UNITS Both Liberdar Holding Corporation and Land Estates, Inc., in Hands of Federal Receivers. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/phillies-acquire-moore.html | Phillies Acquire Moore. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/thomas-orahan1-port-engineer-of-a-g-bull-co-steamship-oderators.html | THOMAS ORAHAN1,; Port Engineer of A, G. Bull & Co., Steamship ODerators. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/eastman-kodak-co-sued-kansas-firm-asks-9000000-charging-patent.html | EASTMAN KODAK CO. SUED.; Kansas Firm Asks $9,000,000, Charging Patent Violation. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-antonio-fails-in-new-trial-plea-albany-judge-decides-that.html | MRS. ANTONIO FAILS IN NEW TRIAL PLEA; Albany Judge Decides That Saetta's Death-House Story Would Not Sway Jury. APPEAL TO HIGH COURT DUE Woman, Her Execution Twice Stayed, Sleeps 16 Hours, Unaware of Defeat. MRS. ANTONIO FAILS IN NEW TRIAL PLEA | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/stock-flotation-blumer-brewing.html | STOCK FLOTATION.; Blumer Brewing. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/capt-cyrus-w-parks.html | CAPT. CYRUS W. PARKS. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/barclays-banks-dividends.html | Barclays Bank's Dividends. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/tammany-curbs-parley-on-leader-barring-of-women-at-mondays.html | TAMMANY CURBS PARLEY ON LEADER; Barring of Women at Monday's Conference Prevents Vote on Curry's Successor. NOT READY FOR SHOWDOWN Roosevelt Group Is Now Said to Frown on Ruddy as Second Choice to Dooling. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ltraha-lrtin.html | ltraHa -- l*,rtin. | True | Specfal to TH NEW YOK TMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/pocock-vilder.html | Pocock -- Vilder. | True | Special to Tls Nsw YORK TxfES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/harveys-charge-denied-delamater-reports-only-800-relief-workers.html | HARVEY'S CHARGE DENIED.; Delamater Reports Only 800 Relief Workers Laid Off in June. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/annalist-index-down-wholesale-commodity-prices-off-11-points-in.html | ANNALIST INDEX DOWN.; Wholesale Commodity Prices Off 11 Points in Week. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/relief-funds-for-street-cleaning.html | Relief Funds for Street Cleaning. | True | RALPH W. NOE | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/lalley-quits-tire-post-es-burke-takes-place-as-head-of.html | LALLEY QUITS TIRE POST.; E.S. Burke Takes Place as Head of Kelly-Spitngfield Company. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/miss-mary-allen-honored-at-party-mr-and-mrs-em-geddes-give-dinner.html | MISS MARY ALLEN HONORED AT PARTY; Mr. and Mrs. E.M. Geddes Give Dinner for Her and Fiance, Arthur W. Rossiter Jr. THE A.D. GODFREYS HOSTS Entertain in Astor Roof Garden -- Mrs. James B. Oliver Has Guests at the Plaza. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/sports-of-the-times-the-man-in-the-middle.html | Sports of the Times; The Man in the Middle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/fdic-investment-off-reserve-books-139299000-writedown-of-stock-by.html | FDIC INVESTMENT OFF RESERVE BOOKS; $139,299,000 Write-Down of Stock by Federal Banks Is Revealed in System's Report. TREASURY KEEPS GOLD Deposits Less Than $1,000,000 Certificates as Monetary Metal Rises $20,000,000. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/will-dedicate-camp-bungalow.html | Will Dedicate Camp Bungalow. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/sharing-the-burden.html | SHARING THE BURDEN. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/william-a-connor.html | WILLIAM A. CONNOR. | True | Special to THE Nsr YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/events-in-germany.html | Events in Germany | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/borah-starts-west-to-open-campaign-goes-to-chicago-to-plan-attacks.html | BORAH STARTS WEST TO OPEN CAMPAIGN; Goes to Chicago to Plan Attacks on Roosevelt Recovery Policies. WINS PRAISE FOR SPEECH Some Republicans See His Moves as Leading to Presidential Candidacy in '36. BORAH STARTS WEST TO OPEN CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/insurance-man-ends-life.html | Insurance Man Ends Life. | True | Special to THE YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/2-homestake-mining-extra.html | $2 Homestake Mining Extra. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/chiefs-applaud-hess.html | Chiefs Applaud Hess. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mamaroneck-official-injured.html | Mamaroneck Official Injured. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/woman-held-as-murderer.html | Woman Held as Murderer. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/french-adopting-two-reform-bills-senate-votes-plan-to-shift-tax.html | FRENCH ADOPTING TWO REFORM BILLS; Senate Votes Plan to Shift Tax Load by Cutting Rates and Reducing Exemptions. OTHER MEASURE AIDS IDLE Chamber Approves the Use of Insurance Funds -- Recess of Parliament Due Today. | True | By P.j. Philip.wireless To the New York Times. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/arrive-at-plattsburg-young-men-from-new-york-area-will-stay-for-a.html | ARRIVE AT PLATTSBURG.; Young Men From New York Area Will Stay for a Month. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/average-volume-of-reserve-bank-credit-gains-4000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $4,000,000 in Week Ended July 3 | True | Special to THE NEW YORK TIMES. | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/in-washington-next-turn-in-new-deal-depends-on-capital-market.html | In Washington; Next Turn in New Deal Depends on Capital Market. | True | By Arthur Krock. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/brazilian-seamen-strike.html | Brazilian Seamen Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/undertaker-slain-in-street.html | Undertaker Slain in Street. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/dutch-nazis-diminish-sharply.html | Dutch Nazis Diminish Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/foreign-exchange-thursday-july-5-1934.html | FOREIGN EXCHANGE; Thursday, July 5, 1934. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/offer-for-frisco-notes.html | Offer for Frisco Notes. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/birth-rate-is-cut-lowest-in-18-years-census-bureau-reports-figure.html | BIRTH RATE IS CUT; LOWEST IN 18 YEARS; Census Bureau Reports Figure for Nation of 16.4 Per 1,000 of Population in 1933. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/revolt-in-albania-reported-in-greece-southern-area-declared-to-have.html | REVOLT IN ALBANIA REPORTED IN GREECE; Southern Area Declared to Have Risen Against King Zog -- Italian Gesture Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/american-stars-score.html | American Stars Score. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/zabaleta-is-soloist-at-stadium-concert-spanish-harpist-makes-debut.html | ZABALETA IS SOLOIST AT STADIUM CONCERT; Spanish Harpist Makes Debut Here in Program Led by Compatriot, Iturbi. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mortgagees-win-right-to-rentals-recovery-of-property-from.html | MORTGAGEES WIN RIGHT TO RENTALS; Recovery of Property From Defaulting Guarantors Is Upheld by Appeals Court. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ruling-on-bettin6-is-expected-today-commission-to-decide-whether.html | RULING ON BETTIN6 IS EXPECTED TODAY; Commission to Decide Whether Syracuse May Continue to Employ Option Form. LEGALITY IS QUESTIONED Swope and Whitney to Act After Hearing Opinion of Assistant Attorney General Mesnig. | True | By Bryan Field. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mayaguez-plans-welcome-special-cable-to-the-new-york-times.html | Mayaguez Plans Welcome.; Special Cable to THE NEW YORK TIMES. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-discuss-rail-pension-law.html | To Discuss Rail Pension Law. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/a-wkustibl-dead-toronto-banker-succeeded-father-as-president-of.html | A. W./kUSTIbl DEAD; TORONTO BANKER; Succeeded Father as President of Dominion BankOnce Winnipeg Trolley Owner, OFFICIAL OF GAS COMPANY Headed North-West Land Co, A Founder of Lambton Golf and Country Club, | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/text-of-richbergs-attack-on-opponents-of-the-new-deal.html | Text of Richberg's Attack on Opponents of the New Deal | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/book-fence-sentenced-dealer-gets-one-to-two-years-at-second-trial.html | BOOK 'FENCE' SENTENCED.; Dealer Gets One to Two Years at Second Trial in Library Theft. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/government-for-world-peace.html | Government for World Peace. | True | JUNE RAYMOND | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/says-he-slew-gentry-gets-a-life-sentence-wisconsin-laborer-calls.html | SAYS HE SLEW GENTRY; GETS A LIFE SENTENCE; Wisconsin Laborer Calls Murder of Ex-Klan Bodyguard 'a Good Job for Society.' | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/french-seek-like-treatment.html | French Seek Like Treatment. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/attorney-is-disbarred-demerald-h-williamss-defense-against-theft.html | ATTORNEY IS DISBARRED.; Demerald H. Williams's Defense Against Theft Charge Scored. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/state-senate-seat-is-won-by-bontecou-republican-defeats-newell-in.html | STATE SENATE SEAT IS WON BY BONTECOU; Republican Defeats Newell in President's District -- Daniels Chosen for Assembly. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/athletics-score-over-red-sox-65-triumph-in-seventh-on-trio-of.html | ATHLETICS SCORE OVER RED SOX, 6-5; Triumph in Seventh on Trio of Singles by McNair, Cramer and Johnson. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/fuller-teller.html | Fuller -- Teller. | True | Bpecial to Tg Ngw YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/columbia-enrolment-gains.html | Columbia Enrolment Gains. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bright-haven-151-triumphs-by-head-conquers-flying-hour-with-open.html | BRIGHT HAVEN, 15-1, TRIUMPHS BY HEAD; Conquers Flying Hour, With Open Range Next, in Inwood Handicap at Empire. BLACK BUDDY IS UNPLACED 3-2 Choice, Making First 1934 Start, Fails to Last Before Crowd of 8,000. | True | By Bryan Field. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-james-b-duke-newport-hostess-has-first-dinner-of-season-at.html | MRS. JAMES B. DUKE NEWPORT HOSTESS; Has First Dinner of Season at Rough Point -- Baron de Rothschild Her Guest. TRAPSHOOT HELD AT CLUB Marion Eppley Has High Score in Opening Clambake Event -- Many Arrivals in Colony. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/groves-tonsils-removed-red-sox-ace-rests-comfortably-after.html | GROVE'S TONSILS REMOVED; Red Sox Ace Rests Comfortably After Operation in Boston. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/john-l-h-low.html | JOHN L, H. LOW. | True | Special to TIE Ikw YOR TI.. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ryan-assails-shooting.html | Ryan Assails Shooting. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/dr-thomas-r-pooley.html | DR. THOMAS R. POOLEY, | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/gehrigs-2-homers-stop-senators-8-3-gets-nos-22-23-along-with-two.html | GEHRIG'S 2 HOMERS STOP SENATORS, 8 3; Gets Nos. 22, 23 Along With Two Singles to Drive Over Seven Yankee Runs. BROACA AGAIN MOUND STAR Gives 12 Hits, but Keeps Them Scattered -- Ruth Makes Glittering Plays Afield. | True | By James P. Dawson. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/herbert-l-keyes-a-founder-of-insurance-club-here-succumbs-at-86.html | HERBERT L. KEYES; A Founder of Insurance Club Here -Succumbs at 86. | True | 8peclat to T,= Z=w YoK 'Z'nss, | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/investigates-bleacher-crash.html | Investigates Bleacher Crash. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/todays-welfare-plays.html | Today's Welfare Plays. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/hoveys-robin-wins-eastern-yc-race-beats-hunts-hornet-to-take-first.html | HOVEY'S ROBIN WINS EASTERN Y.C. RACE; Beats Hunt's Hornet to Take First Honors on Cruise as Initial Run Is Made. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/accuser-of-police-cleared-by-court-ten-witnesses-back-workers-story.html | ACCUSER OF POLICE CLEARED BY COURT; Ten Witnesses Back Worker's Story of Being Kicked and Beaten by Patrolman. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/australia-has-budget-surplus.html | Australia Has Budget Surplus. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/hildebrand-indians-blanks-white-sox-80-allows-only-8-hits-in.html | HILDEBRAND, INDIANS, BLANKS WHITE SOX, 8-0; Allows Only 8 Hits in Downing Earnshaw and Lifts Team to Third Place. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/ruth-a-gleichman-wed-in-hotel-here-long-island-girl-and-russell-gay.html | RUTH A. GLEICHMAN WED IN HOTEL HERE; Long Island Girl and Russell Gay Married by His Father of Fredericktown, Ohio. ! | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/exchange-board-maps-its-duties-commission-at-first-meeting-puts-off.html | EXCHANGE BOARD MAPS ITS DUTIES; Commission at First Meeting Puts Off to Monday Actual Organization. TO CREATE LEGAL DIVISION Pecora Absent From Session While He Is in New York Winding Up His Affairs. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/pecia-to-tn-tev-yo-tltus.html | pecia! to Tn ',TE',v YO TL',tuS. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/keegan-gets-realty-post.html | Keegan Gets Realty Post. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/miss-pietsch-triumphs-takes-gross-award-with-86-in-oneday-golf.html | MISS PIETSCH TRIUMPHS.; Takes Gross Award With 86 In One-Day Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/britain-to-be-paid.html | BRITAIN TO BE PAID. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/to-aid-securities-board-whitney-says-exchange-officials-will.html | TO AID SECURITIES BOARD.; Whitney Says Exchange Officials Will Cooperate in Every Way. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/howard-b-peare-architect-is-dead-world-war-veteran-41-was-designer.html | HOWARD B. PEARE, ARCHITECT, IS DEAD; World War Veteran, 41, Was Designer of Notable New Rochelle Buildings. | True | Special to THE gW YORK TI2. i | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/canada-seeks-data-for-a-deal-with-us-herridge-arrives-in-ottawa-to.html | CANADA SEEKS DATA FOR A DEAL WITH US; Herridge Arrives in Ottawa to Obtain Facts for Reciprocal Tariff Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/general-rise-in-paris.html | General Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/heads-holland-furnace.html | Heads Holland Furnace. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/farley-holds-up-post-for-finch-postmaster-general-objects-to.html | FARLEY HOLDS UP POST FOR FINCH; Postmaster General Objects to Professor as Director of the Bureau of Mines. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/three-fishermen-drown.html | Three Fishermen Drown. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/the-pelican-is-first-at-rockingham-park-holds-off-cantersines.html | THE PELICAN IS FIRST AT ROCKINGHAM PARK; Holds Off Cantersine's Closing Bid in Feature -- Pennywise Victor by Head. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/drive-opens-to-curb-unlicensed-brokers-state-deputy-starts-inquiry.html | DRIVE OPENS TO CURB UNLICENSED BROKERS; State Deputy Starts Inquiry Based on Complaints Filed by Clients and Realty Men. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mrs-f-a-booth-dies-was-of-old-familyi-i-ancestor-of-the-former.html | MRS. F. A. BOOTH DIES; WAS OF OLD FAMILYI I; Ancestor of the Former MaryI Bruyn Wyncoop Came From I Holland in 1625. I | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/back-roosevelt-policy-9-of-10-cities-in-latest-digest-report.html | BACK ROOSEVELT POLICY.; 9 of 10 Cities in Latest Digest Report Endorse President. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/gets-back-its-blue-eaglei-milwaukee-trolley-company-bows-to.html | GETS BACK ITS BLUE EAGLEI; Milwaukee Trolley Company Bows To Johnson's Terms. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/auto-industry-bans-its-national-shows-new-york-and-chicago-previews.html | AUTO INDUSTRY BANS ITS NATIONAL SHOWS; New York and Chicago Previews Dropped Over Costs of Producing New Models. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/summer-closing-for-three-shows-roberta-new-faces-and-her-majesty.html | SUMMER CLOSING FOR THREE SHOWS; ' Roberta,' 'New Faces' and 'Her Majesty, the Widow,' Shut Doors Saturday Night. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/yale-eight-victor-ties-henley-mark-150pounders-beat-tabor-in-706-in.html | YALE EIGHT VICTOR; TIES HENLEY MARK; 150-Pounders Beat Tabor in 7:06 in All-American Heat of Thames Cup Event. RUTHERFURD ALSO WINS Princetonian Gains in Diamond Sculls -- Bugbee Loses -- Eli Four Defeated. By THURSTON MACAULEY. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/schmitt-dictator-of-reich-business-economics-minister-receives.html | SCHMITT DICTATOR OF REICH BUSINESS; Economics Minister Receives Power to Take Any Steps to Improve Trade. ALLOWED TO JAIL OR FINE Germans Voice Hope Other Nations Will Seek Accords Like Britain's on Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/1000-get-beer-licenses-state-board-issues-its-first-permits-under.html | 1,000 GET BEER LICENSES.; State Board Issues Its First Permits Under New Law. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/collins-aikman-make-sharp-gain-net-270333-or-28-cents-a-share-in.html | COLLINS & AIKMAN MAKE SHARP GAIN; Net $270,333, or 28 Cents a Share, in Quarter, Against $3,315 Year Ago. RISE IN EARNED SURPLUS Up to $1,053,855 on May 26 From $893,565 on Feb. 24 -- Other Corporations Report. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/elisabeth-s-delano-bride-in-montclair-her-marriage-lasg-saturday-to.html | ELISABETH S. DELANO BRIDE IN MONTCLAIR; Her Marriage Lasg Saturday to Howard Kenneth Welnman Is Announced. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/surrenders-in-murders-philadelphia-importer-held-in-shooting-of.html | SURRENDERS IN MURDERS.; Philadelphia Importer Held In Shooting of Wife and Son. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/false-tales-spread-about-reich-events-cardinal-faulshaber-not.html | FALSE TALES SPREAD ABOUT REICH EVENTS; Cardinal Faulshaber Not Seized -- Silesian Jews Not Slaughtered -- No Exodus From Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/compliance-order-piles-up-red-tape-federal-auditors-forced-to-make.html | COMPLIANCE ORDER PILES UP RED TAPE; Federal Auditors Forced to Make New Contracts With Thousands of Persons. | True | Special to THE NEW YORK TIMES. | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/british-see-reich-ruled-by-industry-believe-that-retreat-on-debts.html | BRITISH SEE REICH RULED BY INDUSTRY; Believe That Retreat on Debts Is Proof Business Leaders Gained Power in Upheaval. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/a-smoky-new-incinerator.html | A Smoky New Incinerator. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/la-salle-to-box-firpo.html | La Salle to Box Firpo. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/retail-sales-gain-in-massachusetts-show-upward-volume-into-summer.html | RETAIL SALES GAIN IN MASSACHUSETTS; Show Upward Volume Into Summer Months Against the Usual Trend. 1,000 STORES CANVASSED Rise Has Gone On Without the Stimulation of NRA Spur Noted Last Year. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/legless-girl-is-hospital-bride.html | Legless Girl Is Hospital Bride. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/elects-new-board-members.html | Elects New Board Members. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/trujillo-celebration-is-banned-by-peru-but-apristas-declare-they.html | TRUJILLO CELEBRATION IS BANNED BY PERU; But Apristas Declare They Will Mark Second Anniversary of Revolutionary Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/hanfstaengl-visits-point-hitler-aide-pays-his-respects-at-grand.html | HANFSTAENGL VISITS POINT; Hitler Aide Pays His Respects at Grand Uncle's Statue. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/back-democracy-to-mold-society-rabbinical-assembly-in-social.html | BACK DEMOCRACY TO MOLD SOCIETY; Rabbinical Assembly in Social Justice Report Denounces Dictatorships. REFORMS ARE HELD VITAL NRA Is Held to Be No Ultimate Solution, Although Benefits Are Seen. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/appeal-for-undernourished-children.html | Appeal for Undernourished Children. | True | L. ERNEST SUNDERLAND. Superintendent | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/german-charges-arouse-french-ire-berlin-envoy-threatens-to-act-if.html | GERMAN CHARGES AROUSE FRENCH IRE; Berlin Envoy Threatens to Act if Press Stirs Up National Feeling. LONDON REPORT IS BLAMED Paris Foreign Minister Said to Have Deferred Arms Talks After Hint of Hitler's Fall. | True | By Jules Sauerwein, Foreign Editor of the Paris-Soir.wireless To the New York Times. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/vitamine-is-trot-victor-triumphs-decisively-at-windsor-as-bay-state.html | VITAMINE IS TROT VICTOR.; Triumphs Decisively at Windsor as Bay State Season Closes. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/son-to-mrs-edward-v-reith.html | Son to Mrs. Edward V. Reith. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/new-deal-checks-reds-and-anarchy-richberg-asserts-he-tells-texas.html | NEW DEAL CHECKS REDS AND ANARCHY, RICHBERG ASSERTS; He Tells Texas Bar Criticisms of NRA Are 'Pitiful' and 'Partisan.' HITS 'DICTATORSHIP' TALK New Industrial Emergency Head Predicts Greater Security Than Ever for Nation. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/is-oklahoma-going-tame.html | IS OKLAHOMA GOING TAME? | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/gives-nazi-view-of-journalism.html | Gives Nazi View of Journalism. | True | | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/a-challenge-to-tva.html | A CHALLENGE TO TVA. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/wilentz-picks-securities-aide.html | Wilentz Picks Securities Aide. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/icc-air-mail-bureau-set-up-to-rule-routes.html | I.C.C. Air Mail Bureau Set Up to Rule Routes | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/long-bit-prevails-in-chicago-feature-holds-on-in-stretch-run-to.html | LONG BIT PREVAILS IN CHICAGO FEATURE; Holds On in Stretch Run to Score Over Mt. Hood at Arlington Park. HOOSIER'S PRIDE IS THIRD Victor Pays $11.74 and Scores by Length and Half in Mile Race Through Mud. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/113700000-for-works-nonfederal-allotments-embrace-601-construction.html | $1,137,000,000 FOR WORKS.; Non-Federal Allotments Embrace $,601 Construction Projects. PWA FUNDS PAYING 20,000 RAIL MEN | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS; Offerings of New Securities for Public Subscription Is Announced. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/chile-seizes-woman-red-a-panamerican-delegate.html | Chile Seizes Woman Red, A Pan-American Delegate | True | Special Cable to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/walter-irving-clarke-l-former-newspaper-man-held-presbyterian.html | WALTER IRVING CLARKE.; -L Former Newspaper Man Held Presbyterian Publicity Office. | True | I I pecia! tc Te ĩew Yon: Txs | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/auction-property-bid-in-by-banks-all-nine-parcels-put-up-in-two.html | AUCTION PROPERTY BID IN BY BANKS; All Nine Parcels Put Up in Two Boroughs Go to Plaintiffs. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/22037-pensions-recovered.html | $22,037 Pensions Recovered. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/recent-gains-lost-in-foreign-exchange-french-francs-and-belgas-only.html | RECENT GAINS LOST IN FOREIGN EXCHANGE; French Francs and Belgas Only Members of Group to Resist Lower Trend. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/247-awards-made-to-princeton-men-total-of-72-major-insignia.html | 247 AWARDS MADE TO PRINCETON MEN; Total of 72 Major Insignia Included Among Rewards in Various Sports. KAMMER HONORED TWICE Bonthron, Ceppi Are Recipients of Third Letters in Track, Lacrosse, Respectively. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/federal-reserve-industrial-advisory-group-holds-first-meeting-but.html | Federal Reserve Industrial Advisory Group Holds First Meeting but Takes No Action | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/armour-meeting-today-acceptance-of-reorganization-plan-reported.html | ARMOUR MEETING TODAY.; Acceptance of Reorganization Plan Reported Assured. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/luncheon-is-given-by-mrs-kg-colby-southamptons-social-events.html | LUNCHEON IS GIVEN BY MRS. K.G. COLBY; Southampton's Social Events Include Party in Honor of Mrs. Robert I. Powell. DINNER AT COUNTRY CLUB Party Held by the Fraser Horns for House Guest -- Fete to Aid Fresh Air Home. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/john-d-to-be-95-sunday.html | John D. to Be 95 Sunday. | True | Special to THE NEW YORK TIMES. | C1B 230490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/fears-for-herr-thaelmann-mr-frank-urges-an-appeal-before-it-is-too.html | FEARS FOR HERR THAELMANN.; Mr. Frank Urges an Appeal Before It Is Too Late. | True | WALDO FRANK | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/article-2-no-title-rail-shop-workers-back-new-union-meeting-in.html | Article 2 -- No Title; RAIL SHOP WORKERS BACK NEW UNION Meeting in Chicago Organizes National Group Independent of Labor Federation. CLAIM WIDE FOLLOWING Delegates to Sessions Represent Seven Crafts Employed by Twenty-five Railroads. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/miss-irene-palmer-engaged.html | Miss Irene Palmer Engaged, | True | Special to TH Ilvr YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/negro-wins-nra-suit-buffalo-court-holds-garage-man-was-underpaid-by.html | NEGRO WINS NRA SUIT.; Buffalo Court Holds Garage Man Was Underpaid by $244. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/mcormack-ready-to-bare-nazi-plots-public-hearings-opening-monday.html | M'CORMACK READY TO BARE NAZI PLOTS; Public Hearings Opening Monday Will Give Startling Proofs, Representative Says. HINTS AT DEPORTATIONS Breach of International Law in German Consuls' Racial Propaganda Charged. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/5509300-bonds-voted-municipal-issues-authorized-in-june-shows-sharp.html | $5,509,300 BONDS VOTED.; Municipal Issues Authorized in June Shows Sharp Drop. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/treasury-offers-75000000-issue-tenders-are-asked-on-182day-bills-to.html | TREASURY OFFERS $75,000,000 ISSUE; Tenders Are Asked on 182-Day Bills to Be Sold to Public on a Discount Basis. MONDAY IS SET FOR BIDS They Will Be Received at Federal Reserve Banks and Branches in Multiples of $1,000. | True | Special to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/3-seized-as-spies-in-metz-french-agents-shadow-man-who-visits.html | 3 SEIZED AS SPIES IN METZ; French Agents Shadow Man Who Visits Germany Too Often. | True | Wireless to THE NEW YORK TIMES. | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/coulter-convicted-at-trial-by-army-courtmartial-orders-captain.html | COULTER CONVICTED AT TRIAL BY ARMY; Court-Martial Orders Captain Dismissed From Service on Charges Involving Divorce. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/bank-of-france-still-gains-gold-weeks-increase-347000000-francs.html | BANK OF FRANCE STILL GAINS GOLD; Week's Increase 347,000,000 Francs -- Addition Since March 5, 5,619,000,000. RESERVE RATIO IS 79.12% Metal Holdings Are Largest Since Last November -- Circulation of Money Also Higher. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/brokers-loans-increase-32000000-rise-in-week-makes-total-largest.html | BROKERS' LOANS INCREASE.; $32,000,000 Rise in Week Makes Total Largest Since 1931. | True | | C1B 230490 |
| 1934-07-06 | 1934-07-06 | https://www.nytimes.com/1934/07/06/archives/623480103-rise-in-stock-values-increase-on-stock-exchange-in-june.html | $623,480,103 RISE IN STOCK VALUES; Increase on Stock Exchange in June Made the Total $34,439,993,735. FEW SHARES ADDED TO LIST 1,203 Issues, One More Than the Month Before -- Average Price Up to $26.60 From $26.13. | True | | C1B 230490 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lehman-forecasts-62000000-deficit-new-taxes-likely-but-says-no.html | LEHMAN FORECASTS $62,000,000 DEFICIT; NEW TAXES LIKELY; But Says No Attempt Will Be Made at Special Session to Balance State Budget. CITES DROP IN REVENUE In Radio Address He Urges Action on Reapportionment, School Aid and Mortgages. LEHMAN FORESEES BIG STATE DEFICIT | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/wheat-exports-increase-canadas-june-shipments-were-1427261-bushels.html | WHEAT EXPORTS INCREASE; Canada's June Shipments Were 1,427,261 Bushels Above 1933. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/rockaway-rangers-win-down-governors-island-114-to-advance-in-cup.html | ROCKAWAY RANGERS WIN.; Down Governors Island, 11-4, to Advance In Cup Play. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/strike-closes-big-plant-caterpillar-tractor-shuts-down-after-battle.html | STRIKE CLOSES BIG PLANT.; Caterpillar Tractor Shuts Down After Battle at Gates. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/schleichers-laid-in-nameless-grave-only-eight-persons-see-ashes-of.html | SCHLEICHERS LAID IN NAMELESS GRAVE; Only Eight Persons See Ashes of Slain Ex-Chancellor and Wife Buried in Germany. ALL VICTIMS CREMATED Even Catholics Are Included, as Preventing Post-Mortems Seemingly Is Important. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/chinese-tariff-hit-for-aiding-japanese-press-and-patriotic-and.html | CHINESE TARIFF HIT FOR AIDING JAPANESE; Press and Patriotic and Trade Groups Denounce Rates as Hurting Home Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/harvest-in-germany-to-be-far-below-1933-people-form-queues-before.html | HARVEST IN GERMANY TO BE FAR BELOW 1933; People Form Queues Before Stores to Get Potatoes, of Which There Is a Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/england-registers-3-for-wickets-provides-best-days-scoring-in.html | ENGLAND REGISTERS 3 FOR WICKETS; Provides Best Day's Scoring in Season's Test Cricket Play as 3d Match Opens. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/book-notes.html | BOOK NOTES | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/court-warns-exdancer-she-is-put-on-probation-and-told-to-stop.html | COURT WARNS EX-DANCER.; She Is Put on Probation and Told to Stop Accusing Lawyer. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/1600-men-recalled-to-work.html | 1,600 Men Recalled to Work. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-gloria-vanderbilt-sued.html | Mrs. Gloria Vanderbilt Sued. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/burnt-mills-four-tops-fox-hunters-triumphs-64-to-lead-rivals-into.html | BURNT MILLS FOUR TOPS FOX HUNTERS; Triumphs, 6-4, to Lead Rivals Into Hempstead Cups Polo Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/sue-to-reorganize-st-george-hotel-petitioners-assert-assets-are.html | SUE TO REORGANIZE ST. GEORGE HOTEL; Petitioners Assert Assets Are $5,000,000 and Liabilities in Excess of $8,750,000. UNPAID DEBTS ALLEGED Action Filed in Federal Court Says Corporation Has Been Insolvent 18 Months. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/food-bargains-listed-pot-roast-of-beef-and-broilers-offered-at-low.html | FOOD BARGAINS LISTED.; Pot Roast of Beef and Broilers Offered at Low Prices. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/college-women-as-wives.html | College Women as Wives. | True | ALICE STONE BLACKWELL | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/rodeo-winners-named-prizes-of-1000-are-given-out-at-white-city-in.html | RODEO WINNERS NAMED.; Prizes of $1,000 Are Given Out at White City in London. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/barthou-makes-denial.html | Barthou Makes Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/attack-on-france-ended-in-germany-newspapers-print-embassys-denial.html | ATTACK ON FRANCE ENDED IN GERMANY; Newspapers Print Embassy's Denial of Part in the Recent Anti-Hitler Plot. | True | By Frederick T. Birchall. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/saskatchewan-regime-to-end.html | Saskatchewan Regime to End. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/rossi-to-box-silas.html | Rossi to Box Silas. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/schooner-eskimo-is-safe.html | Schooner Eskimo Is Safe. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/miss-marie-e-pierce-will-be-bride-in-fall-parents-announce.html | MISS MARIE E. PIERCE WILL BE BRIDE IN FALL; Parents Announce Engagement of New York Girl to Ramon von Sachsenberg Gorski. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/further-gains-in-paris.html | Further Gains in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/2-held-in-union-coercion-plot.html | 2 Held in Union Coercion Plot. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/rogers-finds-roosevelt-has-resorted-to-a-blab.html | Rogers Finds Roosevelt Has Resorted to a 'Blab' | True | WILL ROGERS | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/sports-of-the-times-mr-schacht-denies-everything.html | Sports of the Times; Mr. Schacht Denies Everything. | True | Reg. U.S. Pat. Off. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/henry-g-clark.html | HENRY G. CLARK. | True | Special to THE IIW YORK TLMS. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-pat-rooivey-d-mother-of-dancer-with-husband-and-children-once.html | MRS. PAT ROOIVEY D!$; MOTHER OF DANCER; With Husband and Children Once Toured Country at Head of Own Company. | True | Special to THE IEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/new-setup-voted-for-armour-co-748-of-all-holdings-in-favor-of.html | NEW SET-UP VOTED FOR ARMOUR & CO.; 74.8% of All Holdings in Favor of Scaling Down Huge Capital Structure. ASSETS CUT $55,370,000 One of Three Classes of Stock Eliminated -- Old Preferred to Get Back Dividends. | True | Special to THE NEW YORK TIMES. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/general-walkout-in-san-francisco-blocked-165-to-8-conservative.html | GENERAL WALKOUT IN SAN FRANCISCO BLOCKED, 165 TO 8; Conservative Union Men Defeat Move in Sympathy With Dock Strikers. AS PROTEST AT SHOOTINGS Food Trucks Are Held Up as Riots End and Cargoes Are Moved Again. ROOSEVELT ACTION URGED Labor Board Calls Hearing on the Strike -- Unions to Weigh Portland Tie-Up. SAN FRANCISCO POLICE IN BATTLE WITH LONGSHOREMEN. GENERAL WALKOUT BLOCKED, 165 TO 8 | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/round-of-parties-at-southampton-the-goodhue-livingstons-and-col-and.html | ROUND OF PARTIES AT SOUTHAMPTON; The Goodhue Livingstons and Col. and Mrs. Rogers Are Among the Hosts. MRS. BELCHER HONORED Beach Supper Given for Her and Husband by Dr. and Mrs. Wesley C. Bowers. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/kills-wife-over-travel-plans.html | Kills Wife Over Travel Plans. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bay-state-bandits-get-275000-gems-five-in-sport-clothes-hold-up.html | BAY STATE BANDITS GET $275,000 GEMS; Five in Sport Clothes Hold Up Magnolia Shop About to Open for Summer. SURMISE YACHT GETAWAY Police Ponder Air Hunt -- Staff at Fashionable Shore Store Bound and Gagged. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/hull-mourns-ahmet-muhtar.html | Hull Mourns Ahmet Muhtar. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/no-brazilian-traction-dividend.html | No Brazilian Traction Dividend. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/britain-enters-new-pact-trade-treaty-with-lithuania-aims-to.html | BRITAIN ENTERS NEW PACT; Trade Treaty With Lithuania Aims to Increase Exports. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/russian-horse-thieves-to-die.html | Russian Horse Thieves to Die. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/join-produce-exchange-ls-gimbel-jr-wj-wollman-elected-to-full.html | JOIN PRODUCE EXCHANGE.; L.S. Gimbel Jr., W.J. Wollman Elected to Full Membership. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/denmark-will-not-cut-krone.html | Denmark Will Not Cut Krone. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lawson-arrested-on-a-new-charge-birmingham-police-accuses-him-of.html | LAWSON ARRESTED ON A NEW CHARGE; Birmingham Police Accuses Him of Criminal Libel for Attack on Court. HE PLANS TO FIGHT CASE Freed on Bonds, New York Playwright and Radical Leader Scores 'Censorship.' | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/five-brokers-enjoined-use-of-jp-morgans-name-to-sell-stock-is.html | FIVE BROKERS ENJOINED.; Use of J.P. Morgan's Name to Sell Stock Is Charged. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/nicaragua-invites-economist.html | Nicaragua Invites Economist. | True | By Tropical Radio To the New York Times. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/alma-glucks-grandchild-flies.html | Alma Gluck's Grandchild Flies. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/church-activities-of-interest-in-city-union-theological-seminary.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Union Theological Seminary Will Open Summer School Sessions Next Tuesday. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/wholesale-prices-show-slight-drop-federal-survey-put-index-at-748.html | WHOLESALE PRICES SHOW SLIGHT DROP; Federal Survey Put Index at 74.8 Per Cent of the 1926 Average. SIX MONTHS' GAIN IS 5.6% Current Prices Are Put at Nearly 13 Per Cent Above the Level of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lost-golf-trophy-found-canadian-open-prize-vanished-on-way-to.html | LOST GOLF TROPHY FOUND; Canadian Open Prize Vanished on Way to Winner, Kirkwood. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/15-polo-ponies-die-in-fire-flames-destroy-stables-of-penllyn-club.html | 15 POLO PONIES DIE IN FIRE; Flames Destroy Stables of Penllyn Club Near Ambler, Pa. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dentists-ads-upheld-appellate-division-rules-board-cannot-prohibit.html | DENTISTS' ADS UPHELD.; Appellate Division Rules Board Cannot Prohibit Them. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-donner-victor-on-links.html | Mrs. Donner Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lewis-henry-moore-of-formerly-organist-in-churches-new-york-and-new.html | LEWIS HENRY MOORE.; of Formerly Organist in Churches New York and New Jersey. | True | SpeclsJ to TH NRW YORE TIMS. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/texas-rain-brings-1-break-in-cotton-liquidation-originating-in-new.html | TEXAS RAIN BRINGS $1 BREAK IN COTTON; Liquidation Originating in New Orleans Brings Losses of 15 to 17 Points Here. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bialik-poet-and-leader.html | Bialik, Poet and Leader. | True | BERNARD G. RICHARDS | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/alec-b-francis-film-actor-dead-his-portrayals-of-kindly-old-men-won.html | ALEC B. FRANCIS, FILM ACTOR, DEAD; His Portrayals of Kindly Old Men Won Wide Following Since Advent of Movies. BEGAN CAREER AS LAWYER Served With British Artillery in India and as Nurse in the Spanish-American War. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/new-music-centre-opens-with-concert-offers-courses-for-adults-with.html | NEW MUSIC CENTRE OPENS WITH CONCERT; Offers Courses for Adults With Enforced Leisure -- Its Aims Discussed by Miss Gosselin. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/elevated-to-fight-award-for-spur-will-go-to-highest-court-in-effort.html | ELEVATED TO FIGHT AWARD FOR SPUR; Will Go to Highest Court in Effort to Get More for 42d St. Extension. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/some-nazi-killing-is-laid-to-revenge-two-munich-men-are-believed-to.html | SOME NAZI KILLING IS LAID TO REVENGE; Two Munich Men Are Believed to Have Been Victims of Non-Political Grudges. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/six-cricketers-stricken-mysterious-epidemic-breaks-out-in-ranks-of.html | SIX CRICKETERS STRICKEN.; Mysterious Epidemic Breaks Out in Ranks of Australians. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/grizzlies-dens-explored.html | Grizzlies' Dens Explored. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-alice-chpin.html | MRS, ALICE CH/PIN. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/esther-tittel-actress-who-last-appeared-here-in-1905-dies-in.html | ESTHER TITTEL[.; Actress Who Last Appeared Here In 1905 Dies in California. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/costume-ball-in-jersey-shipwreck-event-at-monmouth-beach-attracts.html | COSTUME BALL IN JERSEY.; Shipwreck Event at Monmouth Beach Attracts Society. | True | Special to THE NEW YORK TIMES. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/cup-yacht-trials-listed-for-today-but-yankee-is-only-one-ready-for.html | CUP YACHT TRIALS LISTED FOR TODAY; But Yankee Is Only One Ready for the N.Y.C. Official Observation Tests. LIKELY TO RACE VANITIE Start of Rainbow and Weetamoe Uncertain as Both Await New Centreboards. | True | By James Robbins.special To the New York Times. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/notes-sold-to-rfc-paid-off-by-banks-several-here-redeemed-capital.html | NOTES SOLD TO RFC PAID OFF BY BANKS; Several Here Redeemed Capital Obligations on Monday, Before Maturity. ACTION RAISES QUESTIONS Retention of Additional Holdings of Federal Reserve Stock Held Unlikely in Wall St. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/savoldi-and-dusek-draw-both-fall-from-ring-in-mat-bout-at-coney.html | SAVOLDI AND DUSEK DRAW.; Both Fall From Ring in Mat Bout at Coney Island Velodrome. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/herzl-memorial-tomorrow.html | Herzl Memorial Tomorrow. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/killed-changing-a-tire.html | Killed Changing a Tire. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/text-of-gov-lehmans-address-on-legislative-program.html | Text of Gov. Lehman's Address on Legislative Program | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/viva-birkett-t-t-british-actress-and-wife-of-philip-merivale.html | VIVA BIRKETT. t t; British Actress and Wife of Philip/ Merivale. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/flinn-biggs-lloyd-and-homans-advance-to-semifinals-in-southampton.html | Flinn, Biggs, Lloyd and Homans Advance To Semi-Finals in Southampton Golf Play | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ao-jackson-lawyer-school-official-dies-member-of-the-chicago-board.html | A.O. JACKSON, LAWYER, SCHOOL OFFICIAL, DIES; Member of the Chicago Board of Education Had Been 111 for Seven Weeks. | True | Special to T IVzW YORK TI'M.gS. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-roosevelt-at-berea-ky.html | Mrs. Roosevelt at Berea, Ky. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ludwig-d-wertheimer-i-f-head-of-advertising-agency-here-was-native.html | LUDWIG D. WERTHEIMER.; I f Head of Advertising Agency Here Was Native of Germany. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/two-nazi-bombers-get-life-in-austria-terrorist-incidents-continue.html | TWO NAZI BOMBERS GET LIFE IN AUSTRIA; Terrorist Incidents Continue -Report of Explosive in Office of Dollfuss Discounted. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/roosevelt-signed-pacts-hull-reveals-approval-of-argentine-antiwar.html | ROOSEVELT SIGNED PACTS; Hull Reveals Approval of Argentine Anti-War Treaty. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/soviet-consul-at-fort-tolokonski-gets-11gun-salute-visiting.html | SOVIET CONSUL AT FORT.; Tolokonski Gets 11-Gun Salute Visiting Governors Island. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/join-attack-on-movies.html | Join Attack on Movies. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/film-employes-backed-labor-board-asks-reinstatement-of-irving-place.html | FILM EMPLOYES BACKED.; Labor Board Asks Reinstatement of Irving Place Theatre Staff. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/78th-division-begins-reunion.html | 78th Division Begins Reunion. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lohengrin-staged-as-stadium-opera-wagner-work-is-applauded-by-an.html | LOHENGRIN' STAGED AS STADIUM OPERA; Wagner Work Is Applauded by an Audience of 5,000 in Open-Air Performance. PARTLY GIVEN BY DAYLIGHT Jagel, Roselle and Van Gordon in the Cast, With Smallens Leading Philharmonic. | True | H.T. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ri-lamarche-in-new-post.html | R.I. LaMarche in New Post. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/by-request-takes-corinthian-event-trillora-farm-gelding-leads.html | BY REQUEST TAKES CORINTHIAN EVENT; Trillora Farm Gelding Leads Strong Field at Eatontown Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dr-joseph-p-ohanlon.html | DR, JOSEPH P, O'HANLON. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/canal-tolls-over-1933s-declined-in-june-but-were-ahead-of-six.html | CANAL TOLLS OVER 1933'S.; Declined In June, but Were Ahead of Six Months' Period. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/newark-triumphs-over-buffalo-84-devens-allows-only-4-hits-in-7.html | NEWARK TRIUMPHS OVER BUFFALO, 8-4; Devens Allows Only 4 Hits in 7 Innings, Then Retires Because of Heat. KIES LEADER IN ATTACK Collects Homer and 2 Singles, While Barton and Hill Also Bat Heavily. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/107th-goes-to-camp-tomorrow.html | 107th Goes to Camp Tomorrow. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/londos-throws-shikat-pins-challenger-in-5033-to-end-philadelphia.html | LONDOS THROWS SHIKAT.; Pins Challenger in 50:33 to End Philadelphia Mat Bout. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/princetons-crew-scores-at-henley-beats-pembroke-to-gain-final-in.html | PRINCETON'S CREW SCORES AT HENLEY; Beats Pembroke to Gain Final in Race for the Coveted Grand Challenge Cup. | True | BY Thurston MacAuley. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/endeavour-takes-trial-americas-cup-challenger-has-wide-margin-on.html | ENDEAVOUR TAKES TRIAL.; America's Cup Challenger Has Wide Margin on Astra. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/two-quintuplets-gaining-yvonne-and-annette-dionne-are-nearing.html | TWO QUINTUPLETS GAINING; Yvonne and Annette Dionne Are Nearing Normal Infant State. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/beatrice-mccarty-engaged.html | Beatrice McCarty Engaged, | True | Special tO THF, i'qw 'YORK TIMS. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/pimie-quits-rod-company.html | Pimie Quits Rod Company. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/stocks-in-london-paris-and-berlin-british-prices-irregular-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Irregular With Turnover Small -- Government Issues Off Fractionally. FRENCH MARKET STRONG Expected Adjournment of Parliament a Factor -- German Trend Higher, Trading Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/free-hand-asked-for-tube-blasting-port-authority-seeks-to-lift.html | FREE HAND ASKED FOR TUBE BLASTING; Port Authority Seeks to Lift Weehawken Restriction of 12 Hours Blasting. BUT ITS PLEA IS DENIED Mayor and Council Warned That Limitation Will Increase Costs and Delay Work. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/life-buoy-crosses-pacific.html | Life Buoy Crosses Pacific. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/phone-talk-is-made-a-public-assembly-secret-police-of-munich-so.html | PHONE TALK IS MADE A PUBLIC ASSEMBLY; Secret Police of Munich So Hold in Barring Foreign Tongues, but Berlin Overrules Them. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/2year-world-trip-on-tiny-yacht-ends-schooner-pilgrim-puts-in-at.html | 2-YEAR WORLD TRIP ON TINY YACHT ENDS; Schooner Pilgrim Puts In at Boston With Seven Adventurers Aboard. IS 15 DAYS OVER SCHEDULE Crew Is Made Up of Six New Englanders and One New York Man. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/president-motors-over-puerto-rico-island-crowds-cheer-along-the.html | PRESIDENT MOTORS OVER PUERTO RICO; Island Crowds Cheer Along the Whole Way From Mayaguez to San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/denies-thermoid-receivership.html | Denies Thermoid Receivership. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/greeks-pay-interest-on-refugee-loan-washington-receives-27-12-of.html | GREEKS PAY INTEREST ON REFUGEE LOAN; Washington Receives 27 1/2% of Sum Due in 1933 and 35% of That Due May 10. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/pettijohn-gains-golf-semifinal-15yearold-star-vanquishes-marbach-1.html | PETTIJOHN GAINS GOLF SEMI-FINAL; 15-Year-Old Star Vanquishes Marbach, 1 Up, in Westchester Junior Title Play. | True | By Lincoln A. Werden. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/automobile-dealers-to-hold-own-shows-as-the-manufacturers-abandon.html | Automobile Dealers to Hold Own Shows As the Manufacturers Abandon Them | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/brazil-signs-kellogg-pact.html | Brazil Signs Kellogg Pact. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lumber-index-lower-production-up-with-shipments-and-orders-down-in.html | LUMBER INDEX LOWER.; Production Up With Shipments and Orders Down in Six Months. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/rev-dr-g-e-pember-i-dead-at-maine-homei-rector-for-about-20-years.html | REV. DR. G. E. PEMBER i DEAD AT MAINE HOMEI; Rector for About 20 Years of Episcopalian Churches in Philadelphia Area. | True | pecial to Trxg lqW YORK TIM'S. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-nora-mcphillips-owner-and-operator-of-at-hotel-in-adirondacks.html | MRS. NORA McPHILLIPS.; Owner and Operator of at Hotel In Adirondacks. | True | Special to THE NEW YORK TLa[ES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/yanks-are-halted-by-senators-98-gehrigs-24th-homer-with-one-on-base.html | YANKS ARE HALTED BY SENATORS, 9-8; Gehrig's 24th Homer, With One on Base, Fails to Avert Defeat for McCarthymen. RUFFING AGAIN FALTERS Manager Cronin's Triple Off Van Atta In Eighth Decides Issue for Washington. | True | By James P. Dawson. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mr-harrimans-sentence.html | Mr. Harriman's Sentence. | True | M.E. REDEGAT | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/braves-23-blows-down-phils-1613-lee-connects-for-3-homers-each-team.html | BRAVES' 23 BLOWS DOWN PHILS, 16-13; Lee Connects for 3 Homers -- Each Team Forced to Use Four Hurlers. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/british-air-pilot-dies-weeks-toll-4-in-3-crashes.html | British Air Pilot Dies; Week's Toll 4 in 3 Crashes | True | By the Canadian Press. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/two-dividends-voted-by-general-baking-4-a-share-on-preferred-covers.html | TWO DIVIDENDS VOTED BY GENERAL BAKING; $4 a Share on Preferred Covers First Half of 1934 -- 25 Cents to Be Paid on Common. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mark-d-harrigan.html | MARK D. HARRIGAN. | True | Special to THE NEW YORK TIMES. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lively-lady-leads-eastern-yc-fleet-greenough-craft-shows-way-in-22.html | LIVELY LADY LEADS EASTERN Y.C. FLEET; Greenough Craft Shows Way in 22 1/2-Mile Race -- Queen Mab Grounds in Fog. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/france-promotes-amity.html | France Promotes Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/libel-jury-unable-to-agree.html | Libel Jury Unable to Agree. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/elizabeth-joseph-wed-long-island-girl-married-to-w-stephen-wolf-in.html | ELIZABETH JOSEPH WED.; Long Island Girl Married to W. Stephen Wolf in Woodmere. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/financial-markets-stocks-continue-to-advance-cautiously-in-dull.html | FINANCIAL MARKETS; Stocks Continue to Advance Cautiously in Dull Trading -- U.S. Government Bonds Higher. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/twins-born-on-two-days.html | Twins Born on Two Days. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/lost-schooner-brings-fish.html | Lost' Schooner Brings Fish. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/miss-molly-meyer-honored-at-dance-the-grinnell-martins-hold.html | MISS MOLLY MEYER HONORED AT DANCE; The Grinnell Martins Hold Colorful Fete for Niece at Cove Neck Estate. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mexico-maintains-gains-in-industry-bank-loans-are-up-by-200-as.html | MEXICO MAINTAINS GAINS IN INDUSTRY; Bank Loans Are Up by 200% as Steel Works Are Pushed to Fill Their Orders. CHINESE TRADE FALLS OFF Five Months' Imports and Exports Were Under 1933's -- Japan's Silk Market Is Weak. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/2-years-to-dillinger-aide-woman-pleads-guilty-at-madison-wis-of.html | 2 YEARS TO DILLINGER AIDE; Woman Pleads Guilty at Madison, Wis., of Harboring Outlaw. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/9-killed-many-hurt-in-amsterdam-riots-disorders-begun-when-protest.html | 9 KILLED, MANY HURT IN AMSTERDAM RIOTS; Disorders Begun When Protest Over Dole Cut Spread Throughout City. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/crawford-routed-by-perry-in-final-defending-champion-suffers-a-63.html | CRAWFORD ROUTED BY PERRY IN FINAL; Defending Champion Suffers a 6-3, 6-0, 7-5 Defeat at Hands of English Star. CONTEST THRILLS 15,000 Victor Is Complete Master Throughout at Wimbledon -- Lott, Stoefen Gain. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/gray-cloth-trading-limited.html | Gray Cloth Trading Limited. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/eight-parcels-sold-on-auction-block-plaintiffs-take-over-apartments.html | EIGHT PARCELS SOLD ON AUCTION BLOCK; Plaintiffs Take Over Apartments, Loft and Warehouse at Forced Sales. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/keynes-on-recovery-tendency-to-overestimate-the-british-position-is.html | KEYNES ON RECOVERY.; Tendency to Overestimate the British Position Is Seen. | True | J.M. KEYNES | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/city-will-support-poultry-boycott-morgan-promises-slaughter-house.html | CITY WILL SUPPORT POULTRY BOYCOTT; Morgan Promises Slaughter House Men to Aid in Move to End Racketeering. SEEKS WALLACE'S HELP Declares Strike Is Spreading -- Complete Market Tie-Up Is Threatened Monday. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mmb-ourie-buried-with-simple-rites-scientists-mourn-at-grave-of.html | MMB. OURIE BURIED WITH SIMPLE RITES; Scientists Mourn at Grave of Radium Discoverer in Small French Village Cemetery, RESTS WITH HER HUSBAND Silence Broken Only by Song of Birds as 10-Minute Flower Ceremony Takes Place. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/a-nazi-youth-film.html | A Nazi Youth Film. | True | H.T.S. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/red-plots-bared-in-south-america-237-communists-are-seized-in.html | RED PLOTS BARED IN SOUTH AMERICA; 237 Communists Are Seized in Argentine Conspiracy to Call a General Strike. CHILE NIPS A WIDE REVOLT Arrested Radicals Reveal Plans for Simultaneous Uprisings Throughout the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/soviet-amity-pact-rejected-by-us-nonaggression-treaty-barred-partly.html | SOVIET AMITY PACT REJECTED BY U.S.; Non-Aggression Treaty Barred Partly Because of Desire Not to Arouse Japan. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/shock-or-events-grows-in-germany-many-have-feeling-of-horror-over.html | SHOCK OR EVENTS GROWS IN GERMANY; Many Have Feeling of Horror Over Killings and Reason Assigned for Them. FEAR IS ABOVE AND BELOW Order to Special Guards to Do 'Alarm Duty' Over Week-End Shows Uneasiness. | True | By Walter Duranty.copyright, 1934, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/the-governors-program.html | THE GOVERNOR'S PROGRAM. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/home-loan-grants-exceed-a-billion-mortgage-refunding-and-other.html | HOME LOAN GRANTS EXCEED A BILLION; Mortgage Refunding and Other Advances Up to June 28 Aided 341,162 Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/newport-honors-admiral-reeves-dinner-for-fleet-commander-given-at.html | NEWPORT HONORS ADMIRAL REEVES; Dinner for Fleet Commander Given at Beach by Gov. Green of Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/first-labor-board-formed-by-prr-will-act-with-national-body-to.html | FIRST LABOR BOARD FORMED BY P.R.R.; Will Act With National Body to Adjust Disputes Between System and Unions. 18 ARE ON THE COMMITTEE Company and Employes Name Nine Each -- Every Road to Have Own Organization. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mayor-bars-idlers-from-city-buildings-orders-the-courts-cleared-of.html | Mayor Bars Idlers from City Buildings; Orders the Courts Cleared of Hangers-On | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dr-guiteras-dies-foe-of-yellow-fever-led-17year-fight-on-scourge-in.html | DR. GUITERAS DIES; FOE OF YELLOW FEVER; Led 17-Year Fight on Scourge in South -- Joined U. S. Public Health Service in 1888. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/flower-show-is-held-by-berkshire-clubs-garden-groups-join-with.html | FLOWER SHOW IS HELD BY BERKSHIRE CLUBS; Garden Groups Join With Lenox Horticultural Society in Exhibition of Blooms. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/east-river-road-to-bridge-planned-triborough-authority-to-ask.html | EAST RIVER ROAD TO BRIDGE PLANNED; Triborough Authority to Ask Federal Loan of $6,000,000 for New Highway. LAND LARGELY CITY-OWNED Thoroughfare Would Lead From York Av. and 92d St. to 125th St. Approach to Span. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/city-loan-to-lead-next-weeks-list-72000000-in-serial-bonds-and.html | CITY LOAN TO LEAD NEXT WEEK'S LIST; $72,000,000 in Serial Bonds and Corporate Stock Notes to Be Awarded by New York. OTHERS TOTAL $9,609,643 Recent Lull in Municipal Financing Has Allowed Demand to Catch Up With Offerings. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/new-yorker-wins-dsc-baldwinsville-man-concealed-a-wound-to-inspire.html | NEW YORKER WINS D.S.C.; Baldwinsville Man Concealed a Wound to Inspire His Section. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/cw-anderson-quits-federal-revenue-job-collector-for-third-district.html | C.W. ANDERSON QUITS FEDERAL REVENUE JOB; Collector for Third District Had Served Under 6 Presidents -First Negro to Hold Post. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/aknusti-prevails-12-to-8.html | Aknusti Prevails, 12 to 8. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/patrick-j-oconnor-queens-builder-for-last-40-years-is-victim-of.html | PATRICK J. O'CONNOR.; Queens Builder for Last 40 Years Is Victim of Heart Attack. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/steel-capacity-set-record-in-1933-rose-1191449-tons-for-ingot.html | STEEL CAPACITY SET RECORD IN 1933; Rose 1,191,449 Tons for Ingot Production to 69,390,625 - Gain Smallest in Decade. OUTPUT UP 100% THIS YEAR Increased to 16,180,889 Tons for Six Months -- Total and Daily Average Off in June. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dark-secret-top-field-at-empire-will-run-coupled-in-betting-with.html | DARK SECRET TOP FIELD AT EMPIRE; Will Run Coupled in Betting With Faireno Today in $5,000 Added Handicap. | True | By Bryan Field. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/more-steel-prices-cut-reductions-of-2-a-ton-in-alloys-and-other.html | MORE STEEL PRICES CUT.; Reductions of $2 a Ton In Alloys and Other Items Posted. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/airline-promises-aid-on-inquiry-into-crash-kingston-prosecutor-says.html | AIRLINE PROMISES AID ON INQUIRY INTO CRASH; Kingston Prosecutor Says Federal Records Have Been Denied in Death of 7. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bank-statements-condition-on-june-30-announced-with-comparable.html | BANK STATEMENTS.; Condition on June 30 Announced With Comparable Figures From Previous Reports. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/tigers-top-browns-in-short-game-43-victors-in-rainswept-fiveinning.html | TIGERS TOP BROWNS IN SHORT GAME, 4-3; Victors in Rain-Swept Five-Inning Fray and Narrow Lead of Yankees. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/junior-yacht-series-set-clubs-invited-to-enter-crews-to-sears-cup.html | JUNIOR YACHT SERIES SET.; Clubs Invited to Enter Crews to Sears Cup Event Aug. 27. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/patrick-tumultn-uncle-of-president-wilsons-aide-l-a-soldier-under.html | PATRICK TUMULTN.; Uncle of President Wilson's Aide l a Soldier Under Custer. ! | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/betting-decision-monday-attorney-general-bennett-to-interpret-state.html | BETTING DECISION MONDAY; Attorney General Bennett to Interpret State Law Officially. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/diefendorf-estate-valued-at-491579-son-and-two-daughters-are.html | DIEFENDORF ESTATE VALUED AT $491,579; Son and Two Daughters Are Beneficiaries -- Ferdinand Straus Will Is Filed. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/money-and-credit-friday-july-6-1934.html | MONEY AND CREDIT; Friday, July 6, 1934. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/naval-difficulties-acute.html | NAVAL DIFFICULTIES ACUTE. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mungo-of-dodgers-beats-giants-112-leslie-drives-freak-home-run.html | MUNGO OF DODGERS BEATS GIANTS, 11-2; Leslie Drives Freak Home Run Through Box With Bases Filled In 6th Inning. VICTORS COLLECT 18 HITS Stage Heavy Attack on Bowman and Smith as Brooklyn Ace Scores 12th Triumph. | True | By Roscoe McGowen. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/-seagoing-ball-held-at-sands-point-club-many-in-society-entertain.html | ' SEAGOING' BALL HELD AT SANDS POINT CLUB; Many in Society Entertain With Parties at Costume Event in Shipboard Setting. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/fear-of-alliance-shown-in-britain-baldwin-queried-in-commons-denies.html | FEAR OF ALLIANCE SHOWN IN BRITAIN; Baldwin, Queried in Commons, Denies French Visits Aim at Any Military Link. TECHNICAL AID IS HINTED London Is Believed Prepared to Offer Some Assurances to Bar Invasion of Belgium. FEAR OF ALLIANCE SHOWN IN BRITAIN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/sobieha-triumphs-by-four-lengths-gains-decisive-victory-over-cutie.html | SOBIEHA TRIUMPHS BY FOUR LENGTHS; Gains Decisive Victory Over Cutie Face in Feature at Rockingham Park. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/3-of-papens-aides-freed-and-cleared-press-gives-first-official.html | 3 OF PAPEN'S AIDES FREED AND CLEARED; Press Gives First Official Notice Vice Chancellor Was Involved in Recent Events. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/liverpools-cotton-week-british-stocks-are-lower-imports-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Lower -- Imports Sharply Reduced. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/final-digest-vote-32-for-new-deal-of-1772163-ballots-cast-1083752.html | FINAL DIGEST VOTE 3-2 FOR NEW DEAL; Of 1,772,163 Ballots Cast 1,083,752, or 61.15%, Back Roosevelt Policies. VERMONT ALONE OPPOSED Special Bankers' Poll Shows 52% Against Him -- Shifts Since 1932 Favor President. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/chain-store-sales-increased-in-june-ten-concerns-including-mail.html | CHAIN STORE SALES INCREASED IN JUNE; Ten Concerns Including Mail Order Houses Show 15.5% Gain Over 1933. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/france-ends-luxury-tax-much-protested-levy-had-been-applied-since.html | FRANCE ENDS LUXURY TAX.; Much Protested Levy Had Been Applied Since World War. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/coast-guard-floats-ship.html | Coast Guard Floats Ship. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/river-symphony-played-first-performance-given-in-toronto-of-prices.html | RIVER SYMPHONY PLAYED.; First Performance Given in Toronto of Price's 'St. Lawrence.' | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/500-at-plattsburg-hold-first-review-regular-army-men-are-elated-by.html | 500 AT PLATTSBURG HOLD FIRST REVIEW; Regular Army Men Are Elated by Showing of Youths at C.M.T.C. Camp. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/shank-to-die-on-july-27.html | Shank to Die on July 27. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/miss-nitilie-hess-to-be-wed-in-rome-sailing-today-for-marriage-to.html | MISS NITILIE HESS TO BE WED IN ROME; Sailing Today for Marriage to Lieut. Cameron Winslow Jr. I of U., S, S, Arkansas, | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/suburban-activity-features-trading-several-residential-parcels-in.html | SUBURBAN ACTIVITY FEATURES TRADING; Several Residential Parcels in Westchester Pass to New Ownership. HOME BOUGHT IN FLUSHING New Jersey Bank Resells West New York Apartment Structure Acquired in Foreclosure. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/aau-meet-tomorrow.html | A.A.U. Meet Tomorrow. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/worlds-mark-set-by-medica-in-swim-seattle-star-improves-borgs-time.html | WORLD'S MARK SET BY MEDICA IN SWIM; Seattle Star Improves Borg's Time, 21:06, by 8.2 Seconds in Taking Mile Title. HIGGINS BREAKS RECORD Wins 220-Yard Breast-Stroke in 2:55 to Better American Standard -- Degener Scores. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/polo-pony-title-annexed-by-vesta-smith-entry-also-carries-off-blue.html | POLO PONY TITLE ANNEXED BY VESTA; Smith Entry Also Carries Off Blue in Lightweight Class at Darien Show. PRINCE CHARMING II WINS Prevails in Two Hunter Events -- Sun Eclipse and Duska Score in Saddle Competitions. | True | By Henry R. Ilsley.special To the New York Times. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/investigation-asked-of-westalls-record-state-senator-defeated-for.html | INVESTIGATION ASKED OF WESTALL'S RECORD; State Senator, Defeated for Westchester Nomination, Wants Utility Group Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/miss-florence-reeve.html | MISS FLORENCE REEVE, | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/discuss-south-carolina-loan.html | Discuss South Carolina Loan. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/may-rebid-on-fox-group-loewwarner-4000000-offer-likely-to-be.html | MAY RE-BID ON FOX GROUP.; Loew-Warner $4,000,000 Offer Likely to Be Withdrawn. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/taming-the-shrew.html | Taming the Shrew. | True | F.S.N. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bond-plan-approved-for-park-av-building-8175500-reorganization.html | BOND PLAN APPROVED FOR PARK AV. BUILDING; $8,175,500 Reorganization First Under Burchill Law Extending Schackno Act. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/what-the-farmer-thinks-accustomed-to-life-without-money-he-still.html | WHAT THE FARMER THINKS.; Accustomed to Life Without Money He Still Has Hopes. | True | LAWRENCE LINVILLE | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/allison-weltens-advance-in-tennis-davis-cup-player-and-partner-beat.html | ALLISON, WELTENS ADVANCE IN TENNIS; Davis Cup Player and Partner Beat Gruner and Foster in Piping Rock Tourney. | True | By Allison Danzig. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/police-war-veterans-off-preferred-list-3-returned-to-old-standing.html | POLICE WAR VETERANS OFF PREFERRED LIST; 3 Returned to Old Standing on Promotion Order in Line With High Court Ruling. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/-invisible-smoke-used-to-stop-invading-planes.html | ' Invisible Smoke' Used To Stop 'Invading Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/more-oats-from-argentina.html | More Oats From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/commodity-markets-silver-weak-with-copper-and-lead-coffee-alone.html | COMMODITY MARKETS.; Silver Weak With Copper and Lead -- Coffee Alone Buoyant -- Cash Prices Generally Lower. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/earle-bailie-rejoins-j-w-seligman-co-stock-exchange-reports-other.html | Earle Bailie Rejoins J. & W. Seligman & Co.; Stock Exchange Reports Other Firm Changes | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/the-astors-at-vancouver.html | The Astors at Vancouver. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/republicans-rush-youth-drive-plans-fletcher-will-take-first-steps.html | REPUBLICANS RUSH YOUTH DRIVE PLANS; Fletcher Will Take First Steps Next Week to Enlist 4,000,000 Young Men. COMMITTEE TO REPORT Will Submit Program to Chairman at Chicago -- Aid of Young Women Also Sought. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/canadian-business-holds-bank-official-says-seasonal-drop-has-been.html | CANADIAN BUSINESS HOLDS; Bank Official Says Seasonal Drop Has Been Offset. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/minmaqu-j-diai-ilq-chicago-otll-former-secretary-of-treasury-in.html | rNINMAQU j DIAI) Ilq CHICAGO.; Otll Former Secretary of Treasury in Taft Cabinet Is Victim of Pneumonia in Hospital. NATIVE OF PENNSYLVANIA Founder in 1866 and Long Head of Wholesale Grocery Company -- Yale Graduate in 1862. | True | Special to THE NEW NOa Trrs. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bodies-found-near-munich.html | Bodies Found Near Munich. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mayor-urges-action-on-state-school-aid-wants-legislature-to-make-up.html | MAYOR URGES ACTION ON STATE SCHOOL AID; Wants Legislature to Make Up $8,078,000 Deficit Here at Special Session Tuesday. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/3-victims-detail-race-track-frauds-one-witness-says-that-he-was.html | 3 VICTIMS DETAIL RACE TRACK FRAUDS; One Witness Says That He Was Lured to Reno by Story Goldwyn Wanted His Ranch. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/red-leader-sees-german-revolt-muenzenberg-former-german-deputy.html | RED LEADER SEES GERMAN REVOLT; Muenzenberg, Former German Deputy, Predicts Overthrow of Hitler Soon. CHEERED BY THOUSANDS Madison Square Garden Rally Sends Cablegram Demanding Thaelmann's Release. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/shoot-the-works-a-laundered-film-version-of-the-great-magoo-at-the.html | ' Shoot the Works,' a Laundered Film Version of 'The Great Magoo,' at the Paramount -- 'The Hell Cat.' | True | A.D.S. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/united-founders-reports-recovery-net-asset-value-of-common-share-at.html | UNITED FOUNDERS REPORTS RECOVERY; Net Asset Value of Common Share at 78 Cents May 31, Against 63 Cents Nov. 30. 6-MONTH INCOME $363,517 $345,913 Allocable to Holders of Stock in Subsidiaries -- Portfolio at $46,242,222. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/banking-department-announces-changes-safe-deposit-company-halves.html | BANKING DEPARTMENT ANNOUNCES CHANGES; Safe Deposit Company Halves Its Capital -- Alterations of Names Authorized. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/wool-market-eases-on-foreign-reaction-british-prices-out-of-line.html | WOOL MARKET EASES ON FOREIGN REACTION; British Prices Out of Line With Ours -- Western Attitude Not Unfavorable. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/report-on-actors-relief-committees-tell-of-pleas-made-to-corsi-and.html | REPORT ON ACTORS' RELIEF; Committees Tell of Pleas Made to Corsi and Miss Gosselin. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/77110-deposited-by-city-goal-clerk-5year-pay-15000-evidence.html | $77,110 DEPOSITED BY CITY GOAL CLERK; 5-YEAR PAY $15,000; Evidence Indicates Purchase Bureau Worker Got Checks From Fuel Concern Head. HE WON'T SIGN WAIVER Faces Grand Jury With Two Company Officials -- Perjury Is Seen by Blanshard. CITY COAL CLERK BANKED $77,110 | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/seeks-to-free-american-in-china.html | Seeks to Free American in China | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/alfred-c-mace-former-advertising-counsel-for-national-biscuit.html | ALFRED C. MACE.; Former Advertising Counsel for National Biscuit Company. | True | Special to THg Ngw YORK TIF, S. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/railroad-profits-38-lower-in-may-rise-of-141-in-east-is-offset-by.html | RAILROAD PROFITS 3.8% LOWER IN MAY; Rise of 14.1% in East Is Offset by Decline of 28.7% in South and 27.4% in West. COMPARISON WITH 1933 15.7% Increase in Operating Costs -- Taxes Decreased by .7% -- Figures for 5 Months Also. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/imported-goods-hoarded-in-germany-as-government-calls-for.html | Imported Goods Hoarded in Germany As Government Calls for Substitutes | True | By the Associed Press. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/elmer-rice-loses-royaltytax-fight-appellate-division-rules-that.html | ELMER RICE LOSES ROYALTY-TAX FIGHT; Appellate Division Rules That State May Levy Retroactively on Copyright Income. 3-YEAR PAYMENT AT ISSUE Ruling Is Based Upon Supreme Court Decision -- Noted Playwrights Watched Case. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/tobacco-head-lauds-results-of-new-deal-ab-carrington-at-convention.html | TOBACCO HEAD LAUDS RESULTS OF NEW DEAL; A.B. Carrington at Convention Says Industry Gained Much by Control. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/broadway-after-dark-at-state.html | Broadway After Dark' at State. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/reserve-door-open-to-trust-concerns-those-which-do-little.html | RESERVE DOOR OPEN TO TRUST CONCERNS; Those Which Do Little Commercial Business May Now Come Into the System. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/french-parliament-quits-adjourns-till-autumn-after-adopting-public.html | FRENCH PARLIAMENT QUITS; Adjourns Till Autumn After Adopting Public Works Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/steel-to-give-labor-data.html | Steel to Give Labor Data. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/banks-are-closed-in-strike-in-brazil-30000-clerks-expected-to.html | BANKS ARE CLOSED IN STRIKE IN BRAZIL; 30,000 Clerks Expected to Return Today as Veto of Pension Bill Is Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/3-die-4-hurt-as-2-cars-crash.html | 3 Die, 4 Hurt as 2 Cars Crash. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/abigail-vare-betrothed-niece-of-nv-s-vare-to-be-bride-of-ralph-u.html | ABIGAIL VARE BETROTHED.; Niece of NV. S. Vare to Be Bride of Ralph u. Seltzer Jr. | True | Special to TH NEW YOhK TIES. ! | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/change-board-bans-staff-speculator-ruling-forbids-employes-to-buy.html | CHANGE BOARD BANS STAFF SPECULATOR; Ruling Forbids Employes to Buy or Sell Any Securities on Margin Account. LOSS OF JOB THE PENALTY Aim of Exchange Control Is Not to Hamper Legitimate Trading, Says Kennedy. STOCKS BOARD BANS STAFF SPECULATOR | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/liquor-permit-denied-to-firemen-in-jersey-burnett-in-refusing.html | LIQUOR PERMIT DENIED TO FIREMEN IN JERSEY; Burnett, in Refusing License to Oakhurst Unit, Says Principle of Case Should Be Widened. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/constitution-safe-cummings-holds-replying-to-borah-he-says-it-is.html | CONSTITUTION SAFE, CUMMINGS HOLDS; Replying to Borah, He Says It Is Not Endangered by New Deal Legislation. PUTS TRUST IN COURTS Attorney General at Press Club Points Out That Supreme Tribunal Has Last Word. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ice-dealers-meet-to-fix-code-price-30-companies-seek-to-arrive-at.html | ICE DEALERS MEET TO FIX CODE PRICE; 30 Companies Seek to Arrive at Uniform Rate Under New City License Law. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/misses-taggart-honored-greeted-by-society-at-a-large-dance-in.html | MISSES TAGGART HONORED; Greeted by Society at a Large Dance in Watertown. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/us-sailors-fight-frenchmen-in-nice-rioting-by-crew-of-arkansas.html | U.S. SAILORS FIGHT FRENCHMEN IN NICE; Rioting by Crew of Arkansas Begins When One Is Shot and Another Seriously Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/wl-mellon-wins-suit-appeals-court-dismisses-3629196-action-against.html | W.L. MELLON WINS SUIT.; Appeals Court Dismisses $3,629,196 Action Against Him. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/podesta-and-corson-gain-reach-hudson-river-junior-tennis-final-at.html | PODESTA AND CORSON GAIN; Reach Hudson River Junior Tennis Final at Sleepy Hollow. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/auto-code-trial-july-30-city-justices-to-cut-vacations-to-hear-nra.html | AUTO CODE TRIAL JULY 30.; City Justices to Cut Vacations to Hear NRA Charges. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/short-interest-declines-further-on-exchange.html | Short Interest Declines Further on Exchange | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/flushing-plot-sold-for-store-project.html | Flushing Plot Sold For Store Project | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/hitler-to-reform-the-storm-troops-chief-peril-to-him-elimination-of.html | HITLER TO REFORM THE STORM TROOPS, CHIEF PERIL TO HIM; Elimination of All Non-Party Members Slated as Lutze Announces Reorganization. | True | By Otto D. Tolischus. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/no-illness-is-felt-from-new-vaccine-physicians-testing-paralysis.html | NO ILLNESS IS FELT FROM NEW VACCINE; Physicians, Testing Paralysis Preventive, Scoff at Being Called 'Guinea Pigs.' | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-w-w-justice-jr.html | MRS. W. W. JUSTICE JR | True | Special to T Z*Tgw York Tzgs. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/court-rules-a-caddy-is-employe-of-club-holds-jersey-golf-group-must.html | COURT RULES A CADDY IS EMPLOYE OF CLUB; Holds Jersey Golf Group Must Meet Injury Compensation, Although Players Paid. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/auto-gas-kills-maude-r-warren-author-59-is-overcome-on-entering-car.html | AUTO GAS KILLS MAUDE R. WARREN; Author, 59, Is Overcome on Entering Car at Ithaca Home When Motor Is Running. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/robbed-of-13486-jewels-new-york-salesman-is-victim-of-thief-in.html | ROBBED OF $13,486 JEWELS; New York Salesman Is Victim of Thief in Texas. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/drinkstone-pons-best-in-dog-show-shows-allaround-qualities-to-gain.html | DRINKSTONE PONS BEST IN DOG SHOW; Shows All-Around Qualities to Gain Highest Award at Syosset Exhibition. DRINKSTONE MARS EXCELS Takes Best of Winners Laurels -- Victors Also Aid in Team and Brace Triumphs. | True | By Kingsley Childs.special To the New York Times. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/symphony-heard-in-rustic-setting-nikolai-sokoloff-conducts-the.html | SYMPHONY HEARD IN RUSTIC SETTING; Nikolai Sokoloff Conducts the First of Summer Concert Series in Connecticut. FRANCK WORK PRESENTED Compositions by Weber, Rabaud, Alfven and Borodin Played by New York Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/castle-hits-stand-on-latin-america-former-hoover-aide-charges.html | CASTLE HITS STAND ON LATIN AMERICA; Former Hoover Aide Charges Present Policies Will Bring Ultimate Repudiation. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mexican-mines-to-open-mazapil-copper-company-to-resume-operations.html | MEXICAN MINES TO OPEN.; Mazapil Copper Company to Resume Operations After 4 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dollar-gains-for-day-british-dutch-and-swiss-units-decline-but.html | DOLLAR GAINS FOR DAY.; British, Dutch and Swiss Units Decline, but French Rises. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/cadet-dies-of-gun-wound-ww-reno-was-fatally-injured-on-practice.html | CADET DIES OF GUN WOUND; W.W. Reno Was Fatally Injured on Practice Cavalry March. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/untermyer-fights-mortgage-board-such-authority-he-declares-would-be.html | UNTERMYER FIGHTS MORTGAGE BOARD; Such Authority, He Declares, Would Become Bureaucratic and Also Be Inefficient. CRITICIZES VAN SCHAICK Scores Lawyers' Fees -- Rosenberg Supports Views at Hearing of Legislative Group. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/two-flee-after-plane-crash.html | Two Flee After Plane Crash. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/prince-hall-wins-on-grand-circuit-takes-1000-tavern-steak-for-215.html | PRINCE HALL WINS ON GRAND CIRCUIT; Takes $1,000 Tavern 'Steak' for 2:15 Class Trotters at Cleveland Wind-Up. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/notables-attend-consular-wedding-adriana-grossardi-s-bride-of.html | NOTABLES ATTEND CONSULAR WEDDING; Adriana Grossardi !s Bride of Pasquale Spinelli -- Cardinal Hayes Officiates. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/us-athletes-sail-for-polish-games-american-men-and-women-to-compete.html | U.S. ATHLETES SAIL FOR POLISH GAMES; American Men and Women to Compete With Other Teams in Warsaw Track Meet. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-steuart-davis.html | MRS. . STEUART DAVIS. | True | Special to TRm /gsW 'YORK TZslZS. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/handball-tourney-set-women-stars-to-compete-july-2829-at-white-roe.html | HANDBALL TOURNEY SET.; Women Stars to Compete July 28-29 at White Roe Lake. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/revolt-plot-bared-in-chile.html | Revolt Plot Bared in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bank-clearings-up-in-june-from-may-but-total-23054423468-was-half.html | BANK CLEARINGS UP IN JUNE FROM MAY; But Total, $23,054,423,468, Was Half of 1 Per Cent Less Than Year Ago. EXCHANGES HERE DECLINE Those in Other Cities 15.8% Above Aggregate Reported for Same Month in 1933. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/arkansans-hear-rainey-defeat-of-slump-more-important-than-war.html | ARKANSANS HEAR RAINEY.; Defeat Of Slump More Important Than War Victory, He Says. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ship-injury-suit-dismissed.html | Ship Injury Suit Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/myles-murphy.html | MYLES MURPHY. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-duncan-wed-in-home-nuptials-marriage-to-george-edward-parkinson.html | MRS. DUNCAN WED IN HOME NUPTIALS; Marriage to George Edward Parkinson Is Held at Cold Spring Harbor Estate. STEPFATHER ESCORTS HER Bridegroom Member of Canadian, French and British Bars -Couple to Sail for Italy. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/jews-assailed-in-thrace-turkish-paper-urges-their-expulsion-hebrews.html | JEWS ASSAILED IN THRACE; Turkish Paper Urges Their Expulsion -Hebrews in Greece Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/elliott-quits-aviation-post.html | Elliott Quits Aviation Post. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/army-to-redraft-promotions-plan-macarthur-orders-general-council-to.html | ARMY TO REDRAFT PROMOTIONS PLAN; MacArthur Orders General Council to Find Way to Wipe Out Irregularities in List. MANY NOW ARE RETARDED War Department Blames Retention of Many Wartime Officers for Present Condition. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/stocks-of-crude-oil-up-supply-rises-591000-barrels-here-and-abroad.html | STOCKS OF CRUDE OIL UP.; Supply Rises 591,000 Barrels Here and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/socialism-called-new-deals-basis-macnider-scores-administration-as.html | SOCIALISM CALLED NEW DEAL'S BASIS; MacNider Scores Administration as Deserting Democratic Platform. WARNS OF GREAT DEBT Former Legion Chief Speaks at Republican Party Birthday Celebration in Jackson, Mich. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/the-oasis-of-cosmic-life.html | THE OASIS OF COSMIC LIFE. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/hot-wave-equals-16day-record-mercury-921-rain-again-promised-death.html | Hot Wave Equals 16-Day Record; Mercury 92.1; Rain Again Promised; Death and Prostration Toll Rises Here as Expected Relief Fails -- Cool Weather Now Forecast for Tonight -- Near Freezing in the Northwest. HOT WAVE EQUALS 16-DAY MARK HERE | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/yacht-wildcat-is-victor-beats-aileen-in-interclub-race-off-the.html | YACHT WILDCAT IS VICTOR.; Beats Aileen in Interclub Race Off the Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/islanders-plan-reception-elaborate-program-prepared-for-president.html | ISLANDERS PLAN RECEPTION.; Elaborate Program Prepared for President at St. Thomas. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/gain-in-halfyear-by-alaska-juneau-gold-mining-company-puts-profit.html | GAIN IN HALF-YEAR BY ALASKA JUNEAU; Gold Mining Company Puts Profit at $1,204,950, Against $611,300 in 1933 Period. OTHER CONCERNS REPORT Statements Show Results of Operations of Corporations in Various Periods. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/berlin-trading-quiet.html | Berlin Trading Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/miss-ann-howe-is-engaged.html | Miss Ann Howe Is Engaged. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/split-in-chief-party-threatened-in-japan-seiyukai-leader-refuses-to.html | SPLIT IN CHIEF PARTY THREATENED IN JAPAN; Seiyukai Leader Refuses to Aid New Cabinet, and Big Group Prepares to Quit Fold. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/peru-gets-new-german-envoy.html | Peru Gets New German Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mauretania-here-as-trim-as-ever-old-liner-spick-and-span-and-ready.html | MAURETANIA HERE, AS TRIM AS EVER; Old Liner Spick and Span and Ready to Start Her Summer Cruise Season Tonight. WILL NOT BE SCRAPPED She Is Good for Many More Years of Service, Captain and Official of Line Declare. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/friends-pay-tribute-to-dr-otto-schultze-after-funeral-service-body.html | FRIENDS PAY TRIBUTE TO DR. OTTO SCHULTZE; After Funeral Service Body Is CrematedmAshes to Be Scattered on Sea. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/1307910876-gain-in-value-of-bonds-stock-exchange-announces-the.html | $1,307,910,876 GAIN IN VALUE OF BONDS; Stock Exchange Announces the Average Price of Listed Issues July 1 Was $90.80. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/parker-and-mako-score-reach-semifinals-in-us-clay-court-title.html | PARKER AND MAKO SCORE.; Reach Semi-Finals in U.S. Clay Court Title Tennis. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/house-in-13th-st-sold.html | House in 13th St. Sold. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/marie-dresslers-condition.html | Marie Dressler's Condition. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dogmata-annexes-briergate-purse-triumphs-in-field-of-four-with.html | DOGMATA ANNEXES BRIERGATE PURSE; Triumphs in Field of Four, With Patchpocket Second at Arlington Park. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-g-b-wakeman-weds.html | Mrs. G. B. Wakeman Weds. | True | Special to T Nllw YORK Tzz8. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/nazi-toll-is-put-at-500-150-said-to-have-been-killed-in-berlin-120.html | NAZI TOLL IS PUT AT 500.; 150 Said to Have Been Killed in Berlin, 120 in Munich. | True | Copyright, 1934, by the Chicago Tribune. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/japanese-diplomat-here-sato-ambassador-to-france-sees-gain-in-world.html | JAPANESE DIPLOMAT HERE.; Sato, Ambassador to France, Sees Gain in World Trade. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/4-hurt-as-strikers-renew-farm-fight-tear-gas-bombs-end-battle-with.html | 4 HURT AS STRIKERS RENEW FARM FIGHT; Tear Gas Bombs End Battle With Police and Workers at Bridgeton, N.J. STATE TROOPERS CALLED Raid on Company Office Halted After an Official and Deputy Sheriff Are Sent to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/harry-pollard.html | HARRY POLLARD. | True | Specfal to '- N'gw Y'ORK Tings. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/more-treasury-issues.html | MORE TREASURY ISSUES. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/frankness-in-news-reports.html | Frankness in News Reports. | True | J. PHILLIP ANSHUTZ | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/charles-gilman.html | CHARLES GILMAN. | True | Special to Tcd NEW YOP. K TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/dinner-club-show-to-assist-artists-prominent-exhibitors-donate.html | DINNER CLUB SHOW TO ASSIST ARTISTS; Prominent Exhibitors Donate Paintings for Sale in Aid of Needy Members. DISPLAY OPENING MONDAY Third of Godsoe Series Set for Tuesday -- Water-Colors by Esther Goetz on View. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/swiss-ban-german-papers.html | Swiss Ban German Papers. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/a-w-rossiter-jr-wfs-mary-allen-chapel-of-st-bartholomews-church-is.html | A. W ROSSITER JR. WFS MARY ALLEN; Chapel of St. Bartholomew's Church is Scene of Simple Ceremony. BRIDE HAS 3 ATTENDANTS: Her Sister, Mrs. F. L'. Reid, 'Among Them Eugene M. Geddes is Best Man. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/troth-is-announced-of-dorothy-savage-hempstead-girl-will-be-wed-to.html | TROTH IS ANNOUNCED OF DOROTHY SAVAGE; Hempstead Girl Will Be Wed to Robert J. Marloiv of Forest Hills in Fall. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-mf-de-baun-has-son.html | Mrs. M.F. de Baun Has Son. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/a-tragic-week.html | A TRAGIC WEEK. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ocean-mail-report-nears-completion-farley-will-put-aides-data-on.html | OCEAN MAIL REPORT NEARS COMPLETION; Farley Will Put Aides' Data on Ship Subsidies Before Roosevelt. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/rifle-goes-off-in-mail-pouch.html | Rifle Goes Off in Mail Pouch. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/don-s-brown-westinghouse-xray-executive-a-victim-of-influenza-at-50.html | DON S. BROWN.; Westinghouse X-Ray Executive a Victim of Influenza at 50. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/-ansel-l-strauss-i-new-york-stock-broker-dies-in-his-home-at-pelham.html | ! ANSEL L. STRAUSS.; I New York Stock Broker Dies In His Home at Pelham. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/reds-long-hits-stop-cards-1615-lombardi-schulmerich-slade-make.html | REDS' LONG HITS STOP CARDS, 16-15; Lombardi, Schulmerich, Slade Make Homers as Losers Use Seven Hurlers. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/britain-to-move-arsenal-to-spot-less-open-to-raids.html | Britain to Move Arsenal To Spot Less Open to Raids | True | By the Canadian Press. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/federal-policy-fixed-on-industrial-loans-local-boards-get-blanket.html | FEDERAL POLICY FIXED ON INDUSTRIAL LOANS; Local Boards Get Blanket Power to Make Direct Advances -Law Liberally Construed. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/alden-loring-dies-0san-of-60s-considered-one-of-harvards-greatest.html | ALDEN LORING DIES; 0SAN OF '60S; Considered One of Harvard's Greatest Strokes, He Was Crew Ca43tin in 1869. PRACTICED LAW 10 YEARS m Retired Recently After Serving Baston Elevated Railway for 29 Years. | True | Special to THE I'ZW YOR TL'XfES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/virginia-harrison-married.html | Virginia Harrison Married. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/new-republican-gain-in-roosevelt-district-bontecou-senate-winner.html | NEW REPUBLICAN GAIN IN ROOSEVELT DISTRICT; Bontecou, Senate Winner, Obtained a Higher Margin Than His Party Polled in 1932. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/codes-and-critics.html | CODES AND CRITICS. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/government-to-survey-oil-industry-labor-to-aid-code-and-reduce.html | Government to Survey Oil Industry Labor To Aid Code and Reduce Danger of Strife | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/retail-trade-gains-as-industry-slows-duns-review-reports-increases.html | RETAIL TRADE GAINS AS INDUSTRY SLOWS; Dun's Review Reports Increases for Retailers of 5 to 25% in Best Week for Month. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/88486000-bonds-offered-this-week-two-corporation-issues-account-for.html | $88,486,000 BONDS OFFERED THIS WEEK; Two Corporation Issues Account for $85,000,000 -- Others Are Municipals. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/exarmy-officers-arrested-in-cuba-soldiers-trap-30-by-ruse-and-hold.html | EX-ARMY OFFICERS ARRESTED IN CUBA; Soldiers Trap 30 by Ruse and Hold Them on Charges of Conspiring Against State. TEAR GAS QUELLS RIOTERS Students Protest Non-Release of Hunger Strikers -- Bombs and Fires Mark New Terror. | True | Special Cable to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/faulhaber-rumor-false-report-of-shooting-of-father-muhler-in-munich.html | FAULHABER RUMOR FALSE.; Report of Shooting of Father Muhler in Munich Also Untrue. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/july-wheat-rises-in-chicago-market-undertone-is-strong-despite.html | JULY WHEAT RISES IN CHICAGO MARKET; Undertone Is Strong Despite Erratic Movements -- Distant Futures Off 3/8 to 1/2c. MILLS LIBERAL BUYERS Frost Threatens Crops in Parts of Canada -- Corn Down 5/8 to 1 1/8c, Oats 1/4 to 5/8. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/advertising-is-urged-by-prince-of-wales-articles-until-made-known.html | ADVERTISING IS URGED BY PRINCE OF WALES; Articles, Until Made Known, Are as Useless as Unmined Gold, He Declares in London. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mack-admits-work-for-utility-groups-attacks-on-his-activities-in.html | MACK ADMITS WORK FOR UTILITY GROUPS; Attacks on His Activities in Past Fail to Disturb Aide in the Legislative Inquiry. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/air-league-assails-presidents-board-charges-that-personnel-of-new.html | AIR LEAGUE ASSAILS PRESIDENT'S BOARD; Charges That Personnel of New Commission Jeopardizes Our Aviation Defense. WARNER AND HUNSAKER HIT Colonel S.P. Wetherill Also Attacks the Aeronautical Chamber of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/son-to-mrs-jesse-mittelmann.html | Son to Mrs. Jesse Mittelmann. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/735-go-to-summer-camps.html | 735 Go to Summer Camps. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/enoch-e-burnet.html | ENOCH E. BURNET. | True | Special to T Nsw YORK TiaraS. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/10-jailed-in-jersey-in-lottery-racket-they-are-also-fined-with-11.html | 10 JAILED IN JERSEY IN LOTTERY RACKET; They Are Also Fined With 11 Others a Total of $16,750 After Passaic Raids. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/us-squad-sails-today-princeton-cornell-to-leave-for-track-meet-in.html | U.S. SQUAD SAILS TODAY.; Princeton-Cornell to Leave for Track Meet in England. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/pope-receives-mgr-ryan-is-pleased-with-report-of-rector-of-catholic.html | POPE RECEIVES MGR. RYAN.; Is Pleased With Report of Rector of Catholic University. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/700-at-costume-dance-the-charles-shipman-paysons-are-hosts-at.html | 700 AT COSTUME DANCE.; The Charles Shipman Paysons Are Hosts at Manhasset Home. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/gain-in-canadian-carloadings.html | Gain in Canadian Carloadings. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/12-federal-bonds-at-tops-for-1934-heavy-buying-on-the-stock.html | 12 FEDERAL BONDS AT TOPS FOR 1934; Heavy Buying on the Stock Exchange Lifts List -- Reich Issues Decline Sharply. UTILITIES ALSO ADVANCE Some Railroads Touch New Highs in Irregular Market for Industrial Securities. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/americans-irked-by-french-taxes-some-companies-now-doing-business.html | AMERICANS IRKED BY FRENCH TAXES; Some Companies Now Doing Business in France Consider Leaving Country. PROBLEM BECOMES PAWN French Want to Retain Double-Tax Law as Bargaining Point on Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/katharine-roberts-married-in-garden-member-of-manhasset-family.html | KATHARINE ROBERTS MARRIED IN GARDEN; Member of Manhasset Family Becomes the Bride of John C. McPherson. | True | Special to TBm NEW NORX TIM. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bids-open-tuesday-for-citys-bonds-60000000-longterm-issue-and.html | BIDS OPEN TUESDAY FOR CITY'S BONDS; $60,000,000 Long-Term Issue and $12,000,000 Corporate Stock to Be Awarded. INTEREST POLICY CHANGED Innovation, Designed to Reduce Costs, Requires Bidders to Name Rate Offered. | True | | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/nra-order-strikes-garment-concern-board-directs-wage-restitution.html | NRA ORDER STRIKES GARMENT CONCERN; Board Directs Wage Restitution, Set at $100,000, if Code Heads Refuse Exemption. UNDER-SCALE PAY CHARGED L. Greif & Sons Face Loss of Blue Eagle Should They Lose Plea and Defy Order. NRA ORDER STRIKES GARMENT CONCERN | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/gen-m-b-stewart-buried-west-point-pays-high-honor-to-former.html | GEN. M. B. STEWART BURIED; West Point Pays High Honor to Former Superintendent. | True | Special to THE NEW YORK TIM-% | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/nra-coal-prices-listed-minimum-costs-under-code-set-for-various.html | NRA COAL PRICES LISTED.; Minimum Costs Under Code Set for Various City Areas. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/baltimore-scores-94-downs-rochester-to-gain-20th-triumph-by-late.html | BALTIMORE SCORES, 9-4.; Downs Rochester to Gain 20th Triumph by Late Attack. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/subway-tax-opposed-seen-as-a-tax-on-the-poor-while-the-wealthier.html | SUBWAY TAX OPPOSED.; Seen as a Tax on the Poor While the Wealthier Would Escape. | True | H.L.L | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ray-francis.html | RAY FRANCIS. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/red-sox-vanquish-athletics-18-to-6-reach-four-hurlers-for-20-hits.html | RED SOX VANQUISH ATHLETICS, 18 TO 6; Reach Four Hurlers for 20 Hits as Ferrell Goes the Route for Victors. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/boy-heads-atlantic-city-five-others-installed-commissioners-in.html | BOY 'HEADS' ATLANTIC CITY; Five Others 'Installed' Commissioners in Children's Week Fete. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/proposed-film-boycott.html | Proposed Film Boycott. | True | CHARLES HOOPER | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/mrs-wechsler-killed-artist-wife-of-dr-dw-wechsler-dies-in-michigan.html | MRS. WECHSLER KILLED.; Artist Wife of Dr. D.W. Wechsler Dies in Michigan Auto Upset. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/frederick-c-gebhart.html | FREDERICK C.. GEBHART. | True | Special to T:z v OtK TI[s. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/polish-delegation-sails-187-will-attend-emigration-congress-in.html | POLISH DELEGATION SAILS.; 187 Will Attend Emigration Congress In Warsaw. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/atlantic-air-link-studied-by-france-general-denain-says-aim-is-to.html | ATLANTIC AIR LINK STUDIED BY FRANCE; General Denain Says Aim is to Fly Between Paris and New York in One Day. CODOS AND ROSSI FETED Ocean Fliers Endorse Proposal for Regular Passenger and Mail Services. | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ask-lower-jersey-neckwear-pay.html | Ask Lower Jersey Neckwear Pay | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/alfred-colmo-ohce-jud6e-dies-head-of-argentine-american-cultural-in.html | ALFRED COLMO, OHCE JUD6E, DIES; Head of Argentine American Cultural Institute and Professor of Law, i URGED AMITY OF 2 NATIONS Exchange Professor at Columbia in 1928 -- Wrote on Juridical and Sociological Subjects, | True | Wireless to THS Zqzw' YORK TS. [ m | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/bans-cruiser-torpedoes-swanson-acts-on-view-heavy-ships-do-not-need.html | BANS CRUISER TORPEDOES.; Swanson Acts on View Heavy Ships Do Not Need Them. | True | Special to THE NEW YORK TIMES. | C1B 231294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/gift-to-mussolini-is-presented-here-ambassador-rosso-accepts-for.html | GIFT TO MUSSOLINI IS PRESENTED HERE; Ambassador Rosso Accepts for Him First Italian Edition of 'Alice in Wonderland.' | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/hammond-greeted-by-board.html | Hammond Greeted by Board. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/5-cut-retained-in-government-pay-with-living-costs-on-june-30-still.html | 5% CUT RETAINED IN GOVERNMENT PAY; With Living Costs on June 30 Still 20.2% Below 1928 Index, President Acts Under Law. FOR TERM OF SIX MONTHS Congress Had Passed Law to Restore 10% of Original 15% Slash Under Economy Act. | True | Special to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/6-nations-chieftain-f-0-loft-dead-at-73-canadian-indian-leader-was.html | 6 NATIONS CHIEFTAIN, F. 0. LOFT, DEAD AT 73; Canadian Indian Leader Was an Official and Served as Lieutenant in War. | True | Special to THE NEW YORK TIES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/kileullen-to-coach-mexico.html | Kileullen to Coach Mexico. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/missionaries-study-first-aid.html | Missionaries Study First Aid. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/asks-500000000-as-school-aid-fund-national-education-convention.html | ASKS $500,000,000 AS SCHOOL AID FUND; National Education Convention Votes to Seek a Direct Grant From the Government. BUT BARS FEDERAL RULE Classroom Teachers Win Rights to Freedom of Speech and Permanent Job Tenure. | True | By Eunice Barnard.special To the New York Times. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/white-sox-triumph-75-turn-back-indians-who-drop-from-third-to-fifth.html | WHITE SOX TRIUMPH, 7-5.; Turn Back Indians, Who Drop From Third to Fifth Place. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/ornithologist-to-work-in-bolivia.html | Ornithologist to Work in Bolivia | True | Wireless to THE NEW YORK TIMES. | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/laguardia-gives-consent-for-peaceful-picketing.html | LaGuardia Gives Consent For Peaceful Picketing | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/foreign-exchange-friday-july-6-1934.html | FOREIGN EXCHANGE; Friday, July 6, 1934. | True | | C1B 231294 |
| 1934-07-07 | 1934-07-07 | https://www.nytimes.com/1934/07/07/archives/2-religious-groups-back-hitlers-action-thuringian-evangelicals-and.html | 2 RELIGIOUS GROUPS BACK HITLER'S ACTION; Thuringian Evangelicals and the Neo-Heathens Acclaim the Killing of 'Traitors.' | True | | C1B 231294 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/heads-chi-sigma-sorority-mrs-kathleen-stinson-is-elected-as.html | HEADS CHI SIGMA SORORITY.; Mrs. Kathleen Stinson Is Elected as National President. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/toronto-wins-two-games-defeats-albany-52-and-61-as-blake-and.html | TORONTO WINS TWO GAMES; Defeats Albany, 5-2 and 6-1, as Blake and Frazier Star. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/youths-paralysis-is-laid-to-heredity-ohio-physician-traces-seven.html | YOUTHS' PARALYSIS IS LAID TO HEREDITY; Ohio Physician Traces Seven Cases of 'Creeping Malady' in Family of 2 Brothers. IT STRIKES AT THE AGE OF 5 Women Seem to Escape, but Some of Their Male Children Are Affected. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/committee-named-for-study-of-laws-lehman-appoints-fiveman.html | COMMITTEE NAMED FOR STUDY OF LAWS; Lehman Appoints Five-Man Commission to Recommend Legislation Revision. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ladies-must-not-gamble-kansas-city-bars-them-from-betting.html | LADIES MUST NOT GAMBLE.; Kansas City Bars Them From Betting Establishments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/no-new-alliances-britons-are-told-france-warned-in-speeches-of.html | NO NEW ALLIANCES, BRITONS ARE TOLD; France Warned in Speeches of London Cabinet Members Such Efforts Will Fail. ARMS INCREASES URGED Neville Chamberlain Demands Security for Nation -- Churchill Assails Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/here-and-hereafter-by-a-maude-roydeb-dd-292-pp-new-york-gp-putnams.html | HERE -- AND HEREAFTER. BY A. Maude Roydeb, D.D. 292 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bilbo-running-strong-in-race-for-senate-former-governor-of.html | BILBO RUNNING STRONG IN RACE FOR SENATE; Former Governor of Mississippi Seen as Pobable Winner in Three-Corner Race. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/national-bank-has-stock-agency-right-controller-rules-that-they-may.html | NATIONAL BANK HAS STOCK AGENCY RIGHT; Controller Rules That They May Buy and Sell for Account of Customers. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-hard-manner-is-my-flesh-of-brabass-by-p-j-wolfson-306-pp-new.html | The Hard Manner; IS MY FLESH OF BRABASS By P. J. Wolfson. 306 pp. New York: The Vanguard Press. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/australia-urged-to-cut-war-peril-closer-trade-relations-with-the.html | AUSTRALIA URGED TO CUT WAR PERIL; Closer Trade Relations With the Orient Asked by Minister After Good-Will Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hull-again-raises-debt-issue-in-note-thanking-finland-reminds-war.html | HULL AGAIN RAISES DEBT ISSUE IN NOTE THANKING FINLAND; Reminds War Debtors of Necessity of Preserving 'Credit Structure.' | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bavarian-groups-resent-slayings-some-army-circles-catholics-and.html | BAVARIAN GROUPS RESENT SLAYINGS; Some Army Circles, Catholics and Royalists Angered by the Executions. PRIEST DEFIES THE NAZIS Tells Youth of Trier Not to Enter Hitler Youth Group Except With Reservations. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/drinking-table-made-famous-by-the-carolina-governors-relic-of-the.html | DRINKING TABLE MADE FAMOUS BY THE CAROLINA GOVERNORS; Relic of the "It's-a-Long-Time Between" Story Is Now Treasured as a Family Heirloom in Raleigh. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/england-back-on-the-heights.html | England Back on the Heights. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/aphrodite-home-first-fiedlers-knockabout-defeats-oriole-in-rumson.html | APHRODITE HOME FIRST.; Fiedler's Knockabout Defeats Oriole in Rumson C.C. Sail. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/alvordcoleman.html | Alvord'Coleman. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/banks-open-in-brazil-with-soldier-guards-early-settlement-of-strike.html | BANKS OPEN IN BRAZIL WITH SOLDIER GUARDS; Early Settlement of Strike of 30,000 Clerks Expected -- Seamen Resume Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jacoby-gains-lead-in-title-regatta-walier-defending-champion-trails.html | JACOBY GAINS LEAD IN TITLE REGATTA; Walier, Defending Champion, Trails by 20 Points in State Outboard Event. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/code-authority-cuts-hours.html | Code Authority Cuts Hours. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sales-to-soviet-gain-over-300.html | Sales to Soviet Gain Over 300%. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-engaging-escapades-of-an-african-lion-cub-engato-the-lion-cub.html | The Engaging Escapades of an African Lion Cub; ENGATO, THE LION CUB. By J. H. Driberg. 151 pp. New York: E.P. Dutton & Co. $1.50. | True | ELLEN LEW BUELL | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-plane-colors-picked-by-air-commerce-bureau.html | New Plane Colors Picked By Air Commerce Bureau | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/our-west-indian-isles-show-different-traits-but-they-have-now-a.html | OUR WEST INDIAN ISLES SHOW DIFFERENT TRAITS; But They Have Now a Common Interest in Their Contact With Washington Officials | True | By Harw00d Hull.san Juan, Puerto Rico. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/movie-salaries-listed-but-findings-in-nra-investigation-are-kept.html | MOVIE SALARIES LISTED.; But Findings in NRA Investigation Are Kept Secret. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/canoeists-resume-sail-series-today-three-trophy-races-scheduled-for.html | CANOEISTS RESUME SAIL SERIES TODAY; Three Trophy Races Scheduled for Second Regatta on Hudson River Course. ARMSTRONG IN THE LEAD Ahead in Elliott Prize Race Standing -- Fifteen in Open Cruising Event. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/boston-hunts-dillinger-bay-state-warned-as-man-resembling-bandit-is.html | BOSTON HUNTS DILLINGER.; Bay State Warned as Man Resembling Bandit Is Seen In Car. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/money-a-problem-in-virgin-islands-dollar-becomes-legal-tender-for.html | MONEY A PROBLEM IN VIRGIN ISLANDS; Dollar Becomes Legal Tender for the First Time There -- Danish Currency to Go. TRANSITION IS DIFFICULTY Negotiations Between Washington and Copenhagen Will Be Necessary for Solution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rug-market-stable-as-fall-lines-open-producers-expect-large-volume.html | RUG MARKET STABLE AS FALL LINES OPEN; Producers Expect Large Volume of Orders -- Hooked and Modern Patterns Lead Styles. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/urges-greek-shifts-here-senator-charges-lax-operation-of-the.html | URGES GREEK SHIFTS HERE; Senator Charges Lax Operation of the Consulate in Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/luhrs-conkhn.html | Luhrs -- ConkHn. | True | SpII to TtI ixllw Yon TLv-g. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/general-tire-company-sued.html | General Tire Company Sued. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/drought-relief-widened-aaa-adds-99-western-counties-to-the-list.html | DROUGHT RELIEF WIDENED.; AAA Adds 99 Western Counties to the List. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/touring-scouts-coming-here.html | Touring Scouts Coming Here. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/general-election-faces-australia-premier-lyons-to-ask-governor.html | GENERAL ELECTION FACES AUSTRALIA; Premier Lyons to Ask Governor General to Dissolve the Federal Parliament. | True | By Roy L. Curthoys. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-trio-of-new-pictures.html | A TRIO OF NEW PICTURES | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sports-of-the-times-a-hot-time-in-an-old-town.html | Sports of the Times; A Hot Time in an Old Town. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-city-attacks-the-play-problem-facilities-are-many-for-a.html | THE CITY ATTACKS THE PLAY PROBLEM; Facilities Are Many for A Constructive Summer | True | By Diana Rice. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/banks-to-hasten-industrial-loans-new-arrangement-under-act-of.html | BANKS TO HASTEN INDUSTRIAL LOANS; New Arrangement Under Act of Congress to Provide Millions for Business. FORMER RISKS REMOVED Federal Reserve to Discount Advances and Absorb 80% of Any Loss. BANKS TO HASTEN INDUSTRIAL LOANS | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-library-of-the-new-era-columbias-great-south-hall-now-ready-for.html | A LIBRARY OF THE NEW ERA; Columbia's Great South Hall, Now Ready For Use, Is to Aid Individual Study | True | By Trusten W. Russell. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/columbia-roster-nears-10000-mark-enrolment-thus-far-indicates-10.html | COLUMBIA ROSTER NEARS 10,000 MARK; Enrolment Thus Far Indicates 10 Per Cent Gain Over 1933 Summer Session Roll. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/halts-his-auto-then-dies.html | Halts His Auto, Then Dies. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nyac-to-play-picked-team.html | N.Y.A.C. to Play Picked Team. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/what-is-needed.html | What Is Needed. | True | BELA TOKAJI | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cmtc-boys-win-plattsburg-praise-col-wb-wallace-commends-appearance.html | C.M.T.C. BOYS WIN PLATTSBURG PRAISE; Col. W.B. Wallace Commends Appearance of 500 From Greater New York. CAMP'S PAST IS RECALLED Oath of Duty Is Administered to the Group -- Camp Entertainments Planned. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/liners-fly-two-flags-as-symbols-of-merger.html | Liners Fly Two Flags As Symbols of Merger | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/latvian-leaders-found-maligned-charge-of-progerman-leaning-is.html | Latvian Leaders Found Maligned; Charge of Pro-German Leaning Is Called Preposterous | True | ARTHUR B. LULE. Consul General of Latvia | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/argentine-president-ends-state-of-siege-justo-announces-restoration.html | ARGENTINE PRESIDENT ENDS STATE OF SIEGE; Justo Announces Restoration of Constitutional Regime on Monday, Independence Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/quits-carnegie-post-dr-davenport-retires-as-head-of-experimental.html | QUITS CARNEGIE POST.; Dr. Davenport Retires as Head of Experimental Station. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-new-deal-for-the-old-white-house-changes-at-the-executive.html | THE NEW DEAL FOR THE OLD WHITE HOUSE; Changes at the Executive Offices Will Modernize but Maintain Present Form | True | By John Russell Young.washington. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/alice-lorinda-bliss-plans-her-wedding-garden-of-bdlport-home-will.html | ALICE LORINDA BLISS PLANS HER WEDDING; Garden of Bdlport Home Will Be Scene of Marriage to Parher V. Lawrence 2d. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/aquatic-flowers-found-growing-on-land-plant.html | Aquatic Flowers Found Growing on Land Plant | True | By Science Service. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/forces-behind-hitler-and-those-opposed-events-have-changed-the-old.html | FORCES BEHIND HITLER -- AND THOSE OPPOSED; Events Have Changed the Old Alignment and in a Situation Full Of Uncertainties the Reichswehr Will Play a Pivotal Role. | True | By Emil Lenygel. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fechner-to-visit-ccc-director-will-make-twomonth-tour-in-west.html | FECHNER TO VISIT CCC.; Director Will Make Two-Month Tour in West. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/northwest-trend-slower-but-threat-of-new-truck-strike-causes-rush.html | NORTHWEST TREND SLOWER.; But Threat of New Truck Strike Causes Rush to Stock. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/electric-wires-kill-3-auto-is-set-afire-after-crash-at-lancaster-pa.html | ELECTRIC WIRES KILL 3.; Auto Is Set Afire After Crash at Lancaster, Pa. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/chinese-in-canada-financing-a-mine-underwrite-novarado-stock-two.html | CHINESE IN CANADA FINANCING A MINE; Underwrite Novarado Stock -- Two Are Directors, Eight on Advisory Board. POWER LINE IS EXTENDED More Companies in Quebec's Gold Belt to Get Electricity -- Howey Earns $238,000. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-cinema-for-children.html | A Cinema for Children. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/wellington-e-barto.html | WELLINGTON E. BARTO. | True | Special to THE NEW YORK TIES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-genius-and-the-deserts-of-richard-trevithick-a-belated.html | The Genius and the Deserts of Richard Trevithick; A Belated Biography of a Man Called "One of the Greatest Inventors Who Ever Lived" | True | By Henry E. Armstrong | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-mary-graves-engaged-to-marry-graduate-of-smith-college-to.html | MISS MARY GRAVES ENGAGED TO MARRY; Graduate of Smith College to Become Bride of the Rev, Francis Slade Danzoll. NUPTIALS IN SEPTEMBER She Is Descendant of Prominent Virginia Pioneers -- Fiance Is Wesleyan Alumnus. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/plan-maine-campaign-democrats-will-organize-young-mens-clubs-in.html | PLAN MAINE CAMPAIGN.; Democrats Will Organize Young Men's Clubs in, Drive. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/concerts-in-schools.html | CONCERTS IN SCHOOLS. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/alfred-n-o-barth.html | ALFRED N. O. BARTH. | True | Succeeded Father as Owner of Bowery Tobacco Shop, | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/list-travers-island-bouts.html | List Travers Island Bouts. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/three-of-family-die-in-crash-of-airplane-husband-wife-and-daughter.html | THREE OF FAMILY DIE IN CRASH OF AIRPLANE; Husband, Wife and Daughter Are Killed as He Tries Forced Landing in Kentucky. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/four-yachts-return-edlu-and-baccarat-among-craft-back-from-bermuda.html | FOUR YACHTS RETURN.; Edlu and Baccarat Among Craft Back From Bermuda. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bloomsburys-great-house-of-treasure-the-british-museums-library-to.html | BLOOMSBURY'S GREAT HOUSE OF TREASURE; The British Museum's Library, to Shelter the Codex Sinaiticus, Is the Creation of Many Men TREASURE HOUSE OF BLOOMSBURY British Museum Library The Work of Many Men FAMOUS COLLECTOR | True | By Elswyth Thane | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/explorations-of-john-colter-recalled-by-a-stone-he-left-his-tales.html | EXPLORATIONS OF JOHN COLTER RECALLED BY A STONE HE LEFT; His Tales of the Geyser Region of the West, Which He Visited in 1808, Were Doubted by His Hearers | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/city-show-next-year-local-dealers-may-run-new-york-exhibition-other.html | CITY SHOW NEXT YEAR?; Local Dealers May Run New York Exhibition -- Other News | True | By E.y. Watson.detroit.copyright, 1934. By Nana. Inc. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-split-skirt-has-a-revival-parisiennes-are-manifesting-their.html | THE SPLIT SKIRT HAS A REVIVAL; Parisiennes Are Manifesting Their Approval of Style Trends -- There Is a Rush of Pearls to Fashionable Necks | True | K.C. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/transformation.html | TRANSFORMATION. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-commonplace-prodigal-by-allan-knight-chalmers-229-pp-new-york.html | THE COMMONPLACE PRODIGAL. By Allan Knight Chalmers. 229 pp. New York: Henry Holt & Co. $1.75. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/claude-monet-created-the-garden-of-his-paintings-stephen-gwynns.html | Claude Monet Created the Garden of His Paintings; Stephen Gwynn's Story Stresses the Human Element in the Impressionist's Garden at Giverny CLAUDE MONET AND HIS GARDEN. By Stephen Gwynn. 24 Illustrations, 170 pp. New York: The Macmillan Company. $3. | True | By Edward Alden Jewell | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/indian-descendants-leaders-in-oklahoma-united-states-attorney-and.html | INDIAN DESCENDANTS LEADERS IN OKLAHOMA; United States Attorney and Many State Officials Trace Ancestry to the Tribe. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/more-oddlot-holders-survey-shows-wider-distribution-of-industrial.html | MORE ODD-LOT HOLDERS.; Survey Shows Wider Distribution of Industrial Stocks. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/riding-hard-with-the-sturdy-russian-an-american-traveler-makes-a.html | RIDING HARD' WITH THE STURDY RUSSIAN; An American Traveler Makes a Railway Journey With Him And Finds That He Has the Spirit of the Pioneer | True | By Samuel Lubellmoscow. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/attack-on-movies-stuns-hollywood-ultimatum-for-cleaner-films-leaves.html | ATTACK ON MOVIES STUNS HOLLYWOOD; Ultimatum for Cleaner Films Leaves Producers in a Quandary. NOT SURE OF PUBLIC Doubts It Will Support Pollyanna Pictures, but Sees Force of New Move. ATTACK ON MOVIES STUNS HOLLYWOOD | True | By Chapin Hall.editorial Correspondence, the New York Times.by Chapin Hall. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/plan-for-radicals.html | Plan for Radicals. | True | PHILIP A. FISCHER | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/debt-payments.html | Debt Payments. | True | W.H. LIE MASSENA | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/amsterdam-riots-finally-quelled-death-toll-in-3-days-disorders-is.html | AMSTERDAM RIOTS FINALLY QUELLED; Death Toll in 3 Days' Disorders Is Uncertain -- Official Number Is Six. TANKS CRUSH BARRICADES Outbreaks Prevented in Other Dutch Cities -- Communist News Plant Raided. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/large-parties-given-in-berkshire-hills-the-rodney-procters-the-rs.html | LARGE PARTIES GIVEN IN BERKSHIRE HILLS; The Rodney Procters, the R.S. Jarvises and Langdon Peters Are Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/no-ferguson-runs-so-texas-repines-not-for-twenty-years-has-not-one.html | NO FERGUSON RUNS, SO TEXAS REPINES; Not for Twenty Years Has Not One of Them Been Candidate for Something. CAMPAIGN LACKS PEP State Will Name Governor and Senator 3 Weeks Hence, but Is Apathetic. | True | By Peter Molyneaux.editorial Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/barthous-policy-alarms-italians-press-sees-french-foreign-minister.html | BARTHOU'S POLICY ALARMS ITALIANS; Press Sees French Foreign Minister Shifting 'Centre of Gravity' to Balkans. LONDON VISIT IS WATCHED Statesman Accused of Playing on British Fears to Effect a New Entente. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/pet-dogs-bites-fatal-to-child-it-had-been-the-playmate-of.html | PET DOG'S BITES FATAL TO CHILD; It Had Been the Playmate of 17-Month-Old Boy Since He Left the Cradle. ANIMAL TO DIE TOMORROW Mother Saw the Attack in Long Island Yard and Battled to Free the Child. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/alpines-from-seed-is-a-new-hobby-an-expert-recounts-how-she-attains.html | ALPINES FROM SEED IS A NEW HOBBY; An Expert Recounts How She Attains Success | True | By Anderson McCullyseattle. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rivals-in-nebraska-seek-norriss-nod-republicans-and-democrats-alike.html | RIVALS IN NEBRASKA SEEK NORRIS'S NOD; Republicans and Democrats Alike Wish Approval in Senate Race. BUT HE STANDS ALOOF Shows No Interest in Contest and Chief Concern Is Unicameral Legislature. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cheery-mail-read-to-marie-dressler-actress-gravely-iii-hears-words.html | CHEERY MAIL READ TO MARIE DRESSLER; Actress, Gravely III, Hears Words of Hope From Friends in All Parts of the World. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/falco-boxes-pacho-tuesday.html | Falco Boxes Pacho Tuesday. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/frank-kind.html | FRANK KIND. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/medals-for-the-police-a-careful-system-is-used-in-making-awards-for.html | MEDALS FOR THE POLICE; A Careful System Is Used in Making Awards for Deeds of Valor | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ends-life-with-razor.html | Ends Life With Razor. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/wool-market-in-boston-situation-reported-unsettled-but-with.html | WOOL MARKET IN BOSTON.; Situation Reported Unsettled but With Quotations Little Changed. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/season-in-northern-spain.html | SEASON IN NORTHERN SPAIN | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/troop-movements-shift-8000-men-three-national-guard-groups-replace.html | TROOP MOVEMENTS SHIFT 8,000 MEN; Three National Guard Groups Replace Others Today at Camp Smith, Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/plans-flight-to-moscow.html | Plans Flight to Moscow. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/homans-triumphs-in-final-at-golf-conquers-biggs-long-island.html | HOMANS TRIUMPHS IN FINAL AT GOLF; Conquers Biggs, Long Island Champion, 1 Up in Invitation Tourney at National. REACHES THE TURN 2 UP Robberts's Score of 73 in Second Flight Match Outstanding Feat of Day. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/park-plan-deplored.html | Park Plan Deplored. | True | WILLIAM S. KENNEY | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/departure-of-liner-delayed-for-a-boy-conte-di-savoia-halts-to-take.html | DEPARTURE OF LINER DELAYED FOR A BOY; Conte di Savoia Halts to Take Him On, but Puts Him Off When He Can't Find Uncle. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/moscow-screen-looks-to-language-the-soviet-cinema-like-the-press-is.html | MOSCOW SCREEN LOOKS TO LANGUAGE; The Soviet Cinema, Like the Press, Is Now Involved in a Drive to Liquidate Slipshod Writing. | True | BELLA KASHIN. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/chile-hails-guatemala-parley.html | Chile Hails Guatemala Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rain-halts-gliders-in-tests-at-elmira-five-experts-unable-to-catch.html | RAIN HALTS GLIDERS IN TESTS AT ELMIRA; Five Experts Unable to Catch Air Currents on Fringe of the Storm. GOOD WEATHER DUE TODAY Soarers Hope for New Records as Meet Ends -- Many Entrants Win Licenses. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/21-hunter-classes-on-show-program-competitions-carded-daily-in.html | 21 HUNTER CLASSES ON SHOW PROGRAM; Competitions Carded Daily in Three-Day Exhibition at Westport This Week. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ban-on-munitions-asked-blue-mountain-episcopalians-also-urge-bar-to.html | BAN ON MUNITIONS ASKED.; Blue Mountain Episcopalians Also Urge Bar to War Loans. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/woodrow-wilsons-leadership.html | WOODROW WILSON'S LEADERSHIP. | True | By Robert S. Warren, In An Address To the Institute of Public Affairs, University of Virginia. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/status-of-sugar-quotas-shown-in-trade-survey.html | Status of Sugar Quotas Shown in Trade Survey | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sixpoint-program-on-price-raising-dry-goods-official-declares-that.html | SIX-POINT PROGRAM ON PRICE RAISING; Dry Goods Official Declares That Campaign on Codes Will Be Continued. SEES SOME NEW DANGERS Agreements, Made Outside Codes, Give Preferences -- Policy Stated on Emergency Prices. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/in-the-berkshires.html | IN THE BERKSHIRES. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/row-in-nice-blamed-on-war-debt-remark-american-sailors-said-to-have.html | ROW IN NICE BLAMED ON WAR DEBT REMARK; American Sailors Said to Have Suggested Drinks Be Charged Against Sum Due to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jewel-smugglers-smugglers-ranch-by-charles-h-snow-315-pp.html | Jewel Smugglers; SMUGGLERS' RANCH. By Charles H. Snow. 315 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/muscletone-a-contender-coldstream-entry-gains-support-for.html | MUSCLETONE A CONTENDER; Coldstream Entry Gains Support for Hambletonian. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/-its-not-over-yet-reich-public-says-germany-enters-the-weekend-with.html | ' IT'S NOT OVER YET,' REICH PUBLIC SAYS; Germany Enters the Week-End With Uneasiness Over the Outcome. PLOT PROOFS DEMANDED One Nazi Paper Calls Request an Attack on State, but the People Are Not Satisfied. | True | By Frederick T. Birchall.wireless To The New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/6-hurt-as-balcony-falls-three-wedding-guests-gravely-hurt-at.html | 6 HURT AS BALCONY FALLS.; Three Wedding Guests Gravely Hurt at Harrison, N.J., Reception. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/king-misses-his-tea-as-he-discusses-match.html | King Misses His Tea As He Discusses Match | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/tulsa-bank-reports-gain-deposits-up-776-as-business-improves-in.html | TULSA BANK REPORTS GAIN; Deposits Up 77.6% as Business Improves in Oklahoma. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nanking-losing-north-china-grip-area-as-large-as-manchuria-and.html | NANKING LOSING NORTH CHINA GRIP; Area as Large as Manchuria and Jehol Together May Join Them. JAPAN'S HAND IS SEEN Political Penetration Rather Than Military Action to Increase Kang Teh's Empire. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dionne-quintuplets-pass-15pound-mark-three-increase-weight-while.html | DIONNE QUINTUPLETS PASS 15-POUND MARK; Three Increase Weight While Others Remain the Same -- Mother Sits Up Daily. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/managers-pay-to-depend-strictly-on-the-results.html | Manager's Pay to Depend Strictly on the Results | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/shipping-by-rail-and-motor-a-new-plan-of-coordination-report-placed.html | SHIPPING BY RAIL AND MOTOR: A NEW PLAN OF COORDINATION; Report Placed Before the Carriers Suggests Changes Designed to Put the Railways and Highways on a Non-Competing Basis | True | By G. Lloyd Wilson. Professor of Commerce and Transportation, University of Pennsylvania. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nearby-yacht-clubs.html | Near-by Yacht Clubs | True | AMERICAN Y.C. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/canadas-national-parks.html | CANADA'S NATIONAL PARKS | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/relief-burden-cut-jewish-agencies-in-57-cities-spent-221693-in.html | RELIEF BURDEN CUT.; Jewish Agencies in 57 Cities Spent $221,693 in April. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/murray-takes-tennis-title.html | Murray Takes Tennis Title. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fiji-easy-victor-in-latonia-oaks-young-brothers-filly-defeats-laura.html | FIJI EASY VICTOR IN LATONIA OAKS; Young Brothers' Filly Defeats Laura Kiev by Five Lengths, With Ridge Blond Third. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dooling-remains-choice-of-farley-spokesmen-for-factions-in-tammany.html | DOOLING REMAINS CHOICE OF FARLEY; Spokesmen for Factions in Tammany Leadership Fight Call on Party Chairman. RUDDY STILL IS OPPOSED Roosevelt Administration Will Not Back Him -- Move for Showdown Tomorrow. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/seminary-in-150th-year-new-brunswick-school-is-planning-anniversary.html | SEMINARY IN 150TH YEAR.; New Brunswick School Is Planning Anniversary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bond-notes.html | BOND NOTES. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/curtain-lines-open-here-expect-1000-buyers-to-attend-fall-showing.html | CURTAIN LINES OPEN HERE; Expect 1,000 Buyers to Attend Fall Showing at New Yorker. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/agrarian-revolt-is-crushed-in-chile-most-of-farm-rebels-surrender.html | AGRARIAN REVOLT IS CRUSHED IN CHILE; Most of Farm Rebels Surrender -- People Are Uneasy Over Socialist Plot Findings. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/15-polo-ponies-die-in-fire.html | 15 Polo Ponies Die in Fire. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bomb-is-set-off-in-illinois-mines-air-shaft-imperiling-of-350-men.html | Bomb Is Set Off in Illinois Mine's Air Shaft; Imperiling of 350 Men Laid to Union War | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/midland-trustees-named.html | Midland Trustees Named. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dollar-extends-gains-foreign-exchanges-continue-to-drop-but-mark.html | DOLLAR EXTENDS GAINS.; Foreign Exchanges Continue to Drop, but Mark and Lira Rise. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bureaucracy-of-the-nra.html | BUREAUCRACY OF THE NRA. | True | By Senator Borah, In A Radio Address From Washington. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/clem-shaver-seeks-senatorship.html | Clem Shaver Seeks Senatorship. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/gold-rush-in-jungle-repeats-pizarro-quest-a-motley-procession-of.html | GOLD RUSH IN JUNGLE REPEATS PIZARRO QUEST; A Motley Procession of Fortune Seekers Braves Sickness and Solitude for Little Metal | True | By E.j. Fitzsimmons. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/offer-to-turn-pro-declined-by-perry-says-he-is-not-interested-in.html | OFFER TO TURN PRO DECLINED BY PERRY; Says He Is Not Interested in $25,000 Bid to Join Tilden's Tennis Troupe. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/richard-seving.html | RICHARD SEVING. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/in-white-mountains.html | IN WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hold-strike-leaders-canadian-mounted-police-round-up-11-in-manitoba.html | HOLD STRIKE LEADERS,; Canadian Mounted Police Round Up 11 in Manitoba. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/newport-is-scene-of-many-dinners-mr-and-mrs-forsyth-wickes-are.html | NEWPORT IS SCENE OF MANY DINNERS; Mr. and Mrs. Forsyth Wickes Are Among Hosts -- A.P. Villas Entertain. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mayor-promises-to-end-coal-fraud-pledges-reforms-to-protect-small.html | MAYOR PROMISES TO END COAL FRAUD; Pledges Reforms to Protect Small Consumer as Well as to Safeguard City. TO SEEK CHANGE IN LAW Wants Dealers, Not Drivers, Made Liable for Delivering Short-Weight Loads. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/macson-ii-leader-in-nyac-race-shows-the-way-to-class-c-power-boats.html | MACSON II LEADER IN N.Y.A.C. RACE; Shows the Way to Class C Power Boats in Annual Thrash to Block Island. ALFREDA III THE WINNER Carries Off the Honors on Corrected Time in Test of 100 Nautical Miles. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/io-volt-elder.html | Io Volt -- Elder. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/brown-uniforms-vanish-hitler-sets-truce-for-july-in-reich.html | Brown Uniforms Vanish.; HITLER SETS TRUCE FOR JULY IN REICH | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-people-behind-the-glory-that-was-greece-a-biography-of-the-geek.html | The People Behind the Glory That Was Greece; A BIOGRAPHY OF THE GEEK PEOPLE. By Cecil Fairfield Lavell. 297 pp. Boston: Houghton Mifflin Company. $3. | True | By Florence Finch Kelly | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/business-in-texas-steady-retail-trade-brisk-bank-debits-rise-crop.html | BUSINESS IN TEXAS STEADY.; Retail Trade Brisk -- Bank Debits Rise -- Crop Outlook Declines. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/recovery-elusive-in-copper-country-upper-peninsula-of-michigan-did.html | RECOVERY ELUSIVE IN COPPER COUNTRY; Upper Peninsula of Michigan Did Not Experience the Boom. POPULATION DROPPED OFF Mining at Standstills -- 81% of Keweenaw County People Are on Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dodgers-repulse-giants-again-75-clinch-game-in-eighth-after.html | DODGERS REPULSE GIANTS AGAIN, 7-5; Clinch Game in Eighth After Champions Acquire 4-Run Lead in First Frame. TAYLOR HITS PINCH TRIPLE Clears Bases in Fifth to Put Team in Running, Then Mates Tie Count in 7th. DODGERS REPULSE GIANTS AGAIN, 7-5 | True | By Roscoe McGowen. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/married-in-yale-chapel.html | Married in Yale Chapel. | True | Special to T | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/republic-steel-seen-in-a-merger-corporation-is-reported-planning-to.html | REPUBLIC STEEL SEEN IN A MERGER; Corporation Is Reported Planning to Acquire the Corrigan, McKinney Company. PRICE SET AT 33 MILLIONS Concern Organized by Cyrus S. Eaton Also Said to Be Seeking the Otis Company. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sets-world-mark-with-the-pistol-sergeant-stanwix-ny-state-trooper.html | SETS WORLD MARK WITH THE PISTOL; Sergeant Stanwix, N.Y. State Trooper, Shoots Perfect Score of 45. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/united-states-manufacturers-establish-200-factories-in-canada-in.html | United States Manufacturers Establish 200 Factories in Canada in Four Years | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/presidents-wife-asks-wide-study-tells-lexington-ky-audience-a-good.html | PRESIDENT'S WIFE ASKS WIDE STUDY; Tells Lexington, Ky., Audience a Good Citizen Must Know What World Is Doing. CITES DEPRESSION LESSON Country Has Learned of Wrongs Under the Old System, Mrs. Roosevelt Asserts. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/consul-ignores-demonstrators.html | Consul Ignores Demonstrators. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/schaff-morris.html | Schaff -- Morris. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mobile-strike-is-settled.html | Mobile Strike Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hollywood-censor-ready-film-cleanup-campaign-will-be-started-next.html | HOLLYWOOD CENSOR READY.; Film Clean-Up Campaign Will Be Started Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/canadian-distillers-held-they-are-accused-in-seattle-of-heading.html | CANADIAN DISTILLERS HELD; They Are Accused in Seattle of Heading Liquor Ring. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lasker-in-zurich-chess-former-worlds-champion-to-play-in.html | LASKER IN ZURICH CHESS.; Former World's Champion to Play In international Tournament. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-menkel-married-bride-of-dr-louis-j-benton-in-cathedral.html | MISS MENKEL MARRIED.; Bride of Dr. Louis J, Benton in Cathedral Ceremony, | True | Spi&l to Tm llzw Yo; TES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dobbs-ferry-planners-named.html | Dobbs Ferry Planners Named. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/persias-position-explained.html | PERSIA'S POSITION EXPLAINED | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-people-and-the-new-deal.html | THE PEOPLE AND THE NEW DEAL. | True | From The Kansas City Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/title-golf-scheduled-western-junior-tourney-to-open-at-hinsdale-ill.html | TITLE GOLF SCHEDULED.; Western Junior Tourney to Open at Hinsdale, Ill., Aug. 7. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/trinity-session-opens-college-inaugurates-its-first-summer-courses.html | TRINITY SESSION OPENS.; College Inaugurates Its First Summer Courses. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/power-revelations-will-not-bar-mack-lawyer-who-has-represented.html | POWER REVELATIONS WILL NOT BAR MACK; Lawyer Who Has Represented Utilities Will Take Part in Investigation. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/small-craft-held-big-port-problem-gen-hoffman-retiring-says-new.html | SMALL CRAFT HELD BIG PORT PROBLEM; Gen. Hoffman, Retiring, Says New Channels Are Needed for This Traffic. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cuts-federal-holdings-discount-corporation-reports-rise-in.html | CUTS FEDERAL HOLDINGS.; Discount Corporation Reports Rise in Undivided Profits. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/russia-gains-in-tourists-americans-go-to-renew-old-ties-and-to-see.html | RUSSIA GAINS IN TOURISTS; Americans Go to Renew Old Ties and to See a Nation in Transition | True | By Diana Rice. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/call-for-an-american-congress.html | CALL FOR AN AMERICAN CONGRESS. | True | From The Detroit Free Press. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/auto-club-renames-officers.html | Auto Club Renames Officers. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/argaret-seiple-becomes-a-bride-married-to-otto-meyer-by-dean-george.html | ARGARET SEIPLE BECOMES A BRIDE; Married to Otto Meyer by Dean George Johnson of Lincoln University. i TO RESIDE AT BELLE MEADI Bride Is the Daughter of La.tel Pastor of First Presbyterian I Church at Manasquan. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/tobacco-growers-put-in-three-categories-under-the-new-act-the-most.html | TOBACCO GROWERS PUT IN THREE CATEGORIES; Under the New Act the Most Favored Group Is That Which Cooperates for the Reduction of the Crop | True | By J.b. Hutson, Chief of the Tobacco Section, Aaa. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cathedral-needs-10000000-more-bishop-manning-reveals-total-sum.html | CATHEDRAL NEEDS $10,000,000 MORE; Bishop Manning Reveals Total Sum Necessary to Complete St. John the Divine Edifice. HAS RAISED $14,000,000 Pamphlet Also Says That Wall Between Nave and Crossing Soon Will Be Removed. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/charles-rays-are-separated.html | Charles Rays Are Separated. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cotton-queen-chosen-brazilian-mayoress-first-of-her-sex-to-win.html | COTTON QUEEN CHOSEN BRAZILIAN MAYORESS; First of Her Sex to Win Municipal Preference, She Plans Program of Improvements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/l-floratobmd-to-edwin-p-koh-ceremony-by-rev-dr-roeli-h-brooks-in.html | !l FLORATOBmD TO EDWIN P. KOH[; Ceremony by Rev. Dr. Roeli: H. Brooks in the Chantry of St. Thomas Church. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lincoln-on-land.html | Lincoln on Land | True | HENRY WARE ALLEN | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/setback-in-southeast-recession-is-seasonal-and-trade-is-still-above.html | SETBACK IN SOUTHEAST.; Recession Is Seasonal and Trade Is Still Above Expectations. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/to-restore-ceylons-throne.html | TO RESTORE CEYLON'S THRONE | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-road-to-nowhere-by-maurice-walsh-375-pp-new-york-frederick-a.html | THE ROAD TO NOWHERE. By Maurice Walsh. 375 pp. New York: Frederick A. Stokes & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/veterans-of-78th-meet-target-tourney-marks-reunion-of-division-at.html | VETERANS OF 78TH MEET.; Target Tourney Marks Reunion of Division at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/allarmy-four-plays-today.html | All-Army Four Plays Today. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/our-normal-rainfall-is-difficult-to-chart-precipitation-varies.html | OUR 'NORMAL' RAINFALL IS DIFFICULT TO CHART; Precipitation Varies Greatly From Year to Year, and Is Distributed Unevenly Over the Country | True | By C.f. Talman. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jailed-in-tax-case-exfederal-official-too-poor-to-finance-an-appeal.html | JAILED IN TAX CASE.; Ex-Federal Official Too Poor to Finance an Appeal. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/municipal-financing-up-124056580-total-in-june-gain-shown-for-six.html | MUNICIPAL FINANCING UP.; $124,056,580 Total in June -- Gain Shown for Six Months. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/news-and-gossip-of-broadway-a-faraway-note-on-the-many-activities.html | NEWS AND GOSSIP OF BROADWAY; A Faraway Note on the Many Activities of Ernest Truex -- The Fourth's Rocket Fails to Go Off | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/worlds-gold-up-2248000-ounces-in-may-united-states-fourth-in-list.html | World's Gold Up 2,248,000 Ounces in May; United States Fourth in List With 242,000 | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/strike-closes-a-peoria-plant.html | Strike Closes a Peoria Plant. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/political-objections.html | POLITICAL OBJECTIONS." | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/coordinated-budgets-urged.html | COORDINATED BUDGETS URGED | True | LINDSAY RUSSELL | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/science-the-trail-that-was-blazed-by-mme-curie-her-discovery-of.html | SCIENCE: THE TRAIL THAT WAS BLAZED BY MME. CURIE; Her Discovery of Radium Helped to Usher in New Conception Of Matter -- Zaro Agha's 160 Years Held to Be Another Myth TESTING STOCKINGS | True | By Waldemar Kaempffert. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/want-food-code-for-all-producers-will-petition-the-nra-citing.html | WANT FOOD CODE FOR ALL.; Producers Will Petition the NRA Citing Present Losses. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/business-better-here-gains-reported-by-25-per-cent-in-credit-mens.html | BUSINESS BETTER HERE.; Gains Reported by 25 Per Cent in Credit Men's Survey. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-prince-of-plunder-by-sydney-horler-285-pp-boston-little-brown.html | THE PRINCE OF PLUNDER. By Sydney Horler. 285 pp. Boston: Little, Brown & Co. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jobless-insurance-tested-in-new-plan-wisconsin-compels-employers-to.html | JOBLESS INSURANCE TESTED IN NEW PLAN; Wisconsin Compels Employers to Provide Employment or Set Up Reserve Funds | True | By Kenneth R. Kennedy.madison, Wis. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/believes-von-alvensleben-is-alive.html | Believes von Alvensleben Is Alive | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/not-on-the-cast-sheet.html | NOT ON THE CAST SHEET | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/vassar-to-benefit-by-will.html | Vassar to Benefit by Will. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/suit-near-to-oust-film-code-head-independent-exhibitors-in-two.html | SUIT NEAR TO OUST FILM CODE HEAD; Independent Exhibitors, in Two Actions, to Seek Revision and Rosenblatt Expulsion. COERCION TO BE CHARGED Attorney Declares Affidavits Will Show 90% of Theatre Men Are Dissatisfied. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cartagena-is-modernized-president-will-find-one-skyscraper-latest.html | CARTAGENA IS MODERNIZED.; President Will Find One Skyscraper, Latest Steamship Wharves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/many-divorce-suits-not-prosecuted-chicago-judge-finds-in-long.html | Many Divorce Suits Not Prosecuted, Chicago Judge Finds in Long Survey | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/six-injured-in-bus-crash.html | Six Injured in Bus Crash. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jersey-resorts-see-dumping-end-new-york-city-must-pay-heavy-penalty.html | JERSEY RESORTS SEE DUMPING END; New York City Must Pay Heavy Penalty if It Resumes Practice. CASE FOUGHT YEARS United States Supreme Court Ordered Disposal of Garbage by Other Means. | True | By C. Harold Levy.special Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/in-the-mixers-booth.html | IN THE MIXER'S BOOTH | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-hobgoblin-murder-by-kay-cleaver-strahan-320-pp-indianapolis.html | THE HOBGOBLIN MURDER. By Kay Cleaver Strahan. 320 pp. Indianapolis: Bobbs-Merrill Company. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mrs-pat-rooney-buried-theatre-well-represented-at-rites-for-dancers.html | MRS. PAT ROONEY BURIED.; Theatre Well Represented at Rites for Dancer's Mother. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/heads-king-arthur-knights.html | Heads King Arthur Knights. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/byles-rulsifer.html | Byles -- rulsifer. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/boxing-contests-at-montreal.html | BOXING CONTESTS AT MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/london-and-paris-may-reach-accord-defensive-understanding-not.html | LONDON AND PARIS MAY REACH ACCORD; Defensive Understanding, Not Alliance, Seen as Possible Outcome of Talks. ARMING AIDS IN SOLUTION Increase by Britain Cannot Bet Regarded as Directed at Any Nation but Germany. LONDON AND PARIS MAY REACH ACCORD | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/101-he-lauds-roosevelt-genesee-county-democrat-plans-to-vote-party.html | 101, HE LAUDS ROOSEVELT.; Genesee County Democrat Plans to Vote Party Ticket Again. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/saga-of-amos-n-andy-review-of-their-triumph-as-they-sign-off-for.html | SAGA OF AMOS 'N' ANDY; Review of Their Triumph as They Sign Off for Vacation Amos Going to Alaska, Andy to Europe | True | By Orrin E. Dunlap Jr. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/calendar-reform.html | Calendar Reform. | True | PHILIP J. SMITH | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/waterloo-bridge-loses-the-battle-of-london-the-graceful-span-over.html | WATERLOO BRIDGE LOSES THE BATTLE OF LONDON; The Graceful Span Over 'the Liquid History of the Thames' Yields to a Modern Six-Lane Structure | True | By P.w. Wilson | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dr-lucy-wilson-joins-temple.html | Dr. Lucy Wilson Joins Temple. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/one-day-with-jambi-in-sumatra-told-in-words-and-pictures-by.html | ONE DAY WITH JAMBI IN SUMATRA. Told in words, and pictures by Armstrong Sperry. Unpaged. Philadelphia: John C. Winston Company. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hundreds-offer-to-risk-paralysis-volunteers-throughout-nation-stand.html | HUNDREDS OFFER TO RISK PARALYSIS; Volunteers Throughout Nation Stand Ready to Test Serum Against Infantile Paralysis. DR. KOLMER HALTS ACTION Colorado Convicts, Still Healthy After Tuberculosis Serum, Will Get Pardons Soon. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/trends-and-topics-among-gardeners-annuals-and-roses-for-late-autumn.html | TRENDS AND TOPICS AMONG GARDENERS; Annuals and Roses for Late Autumn -- Radio | True | By F.f. Rockwell. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lawn-turns-to-vegetables.html | Lawn Turns to Vegetables. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dinner-dance-on-terrace.html | Dinner Dance on Terrace. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/out-of-the-mail-bag.html | Out of the Mail Bag. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/americans-release-in-china-reported-message-says-bandits-freed-rev.html | AMERICAN'S RELEASE IN CHINA REPORTED; Message Says Bandits Freed Rev. Howard Smith -- Another Missionary Beaten. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dies-of-auto-injuries.html | Dies of Auto Injuries. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/customs-protests-fell-decisions-rose-in-year.html | Customs Protests Fell, Decisions Rose, in Year | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/insurance-on-jobs-held-a-certainty-action-by-congress-at-next.html | INSURANCE ON JOBS HELD A CERTAINTY; Action by Congress at Next Session Is Sure, Col. Elbert Says on Way to Europe. OPPOSES AID BY STATE Suggests Workers Contribute 1% of Wages and Employers 3% of Payrolls. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/will-rogers-going-abroad.html | Will Rogers Going Abroad. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/connecticut-sees-relief-increasing-appeals-for-greater-federal-aid.html | CONNECTICUT SEES RELIEF INCREASING; Appeals for Greater Federal Aid, of Which She Was Once Critical. ALLOTMENT IS INCREASED Rolls Grow Beyond Estimated Welfare Budgets -- Many Cities Facing Deficits. | True | By Robert D. Byrnes.editorial Correspondence, To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/weeping-willow-weeps-unusual-spectacle-of-tree-shedding-copious.html | WEEPING WILLOW WEEPS.; Unusual Spectacle of Tree Shedding Copious Tears, Not Rain. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/depression-blight-on-country-clubs-westchester-fight-shows-what.html | DEPRESSION BLIGHT ON COUNTRY CLUBS; Westchester Fight Shows What Happens When Fees Fall Off. MANY BECOME CABARETS Mortgage Holders Usually Call Night Club Operators to the Rescue. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/germans-told-of-death-total-for-first-time-number-of-executed.html | Germans Told of Death Total for First Time; Number of Executed Traitors Still Below 50' | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fleets-and-anchorages.html | Fleets and Anchorages | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/gains-in-bond-prices-on-active-buying-lead-to-expectation-of-wide.html | Gains in Bond Prices on Active Buying Lead To Expectation of Wide New Financing | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-round-turns-back-miss-jacobs-in-3-sets-lott-stoefen-triumph.html | MISS ROUND TURNS BACK MISS JACOBS IN 3 SETS; LOTT, STOEFEN TRIUMPH; 17,000 AT WIMBLEDON English Girl Tops U.S. Star by 6-2, 5-7, 6-3 to Capture Title. BOROTRA-BRUGNON LOSE Americans Play Hard-Hitting Game to Score by 6-2, 6-3, 6-4 in Final. MISS RYAN IS A WINNER Pairs With Mme. Mathieu to Gain Her 19th English Crown -- King and Queen Attend. 1934 WIMBLEDON CHAMPIONS. MISS ROUND WINS WIMBLEDON FINAL | True | By Ferdinand Kuhn Jr.special Cable To The New York Times.by Ferdinand Kuhn Jr. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/capital-industries-affected-by-codes-installation-of-new-machinery.html | CAPITAL INDUSTRIES AFFECTED BY CODES; Installation of New Machinery Prohibited in Some Lines, Regulated in Others. ANTI-TRUST LAWS OFFSET Results Held to Be Reduction of Investments and Check on Competition. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/engineers-to-weigh-new-deal-results-conference-in-jersey-to-be-held.html | ENGINEERS TO WEIGH NEW DEAL RESULTS; Conference in Jersey to Be Held Aug 11 to 19 -- Johnson Is Scheduled to Speak. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/many-expect-hess-to-eclipse-goering-moderate-nazi-party-leader.html | MANY EXPECT HESS TO ECLIPSE GOERING; Moderate Nazi Party Leader Regarded as Possible Choice for Vice Chancellor. LONG LOYAL HITLER AIDE Political Deputy Met Chief on a French Battlefield -- Jailed for Munich Putsch. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/need-discovered-for-a-new-court-tribunal-for-appeals-in-patent.html | Need Discovered For a New Court; Tribunal for Appeals In Patent Cases Wanted | True | WILLIAM E. GREENAWALT | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/youth-and-work-new-careers-for-youth-todays-job-outlook-for-men-and.html | Youth and Work; NEW CAREERS FOR YOUTH: Today's Job Outlook for Men and Women from 17 to 32. By Walter B. Pitkin. 236 pp. New York: Simon Schuster. $1.50. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/push-army-flight-plans-american-planes-in-british-columbia-arrange.html | PUSH ARMY FLIGHT PLANS.; American Planes in British Columbia Arrange Bomber Hop. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/girl-and-youth-killed-in-car.html | Girl and Youth Killed in Car. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/kenneth-davis-weds-laura-van-vechten-geneseo-girl-becomes-bride-in.html | KENNETH DAVIS WEDS LAURA VAN VECHTEN; Geneseo Girl Becomes Bride in Ceremony Held ut Home of Her Parents. | True | 8peel.l to 'g Ngw 'FOR TrMgR. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ore-strike-is-settled-1000-men-will-return-to-work-for-birmingham.html | ORE STRIKE IS SETTLED.; 1,000 Men Will Return to Work for Birmingham Concern. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/paper-resumes-old-name-figaro-of-paris-uses-definite-article-once.html | PAPER RESUMES OLD NAME; Figaro of Paris Uses Definite Article Once More. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/icarolyn-dore1vus-bego1vies-engaged-troth-of-wilmington-girl-to.html | iCAROLYN DORE1V̦US BEGO1VIES ENGAGED; Troth of Wilmington Girl to James Hornce Dunbar Jr. '*. *__Z' ,ow__,. WAS STUDENT IN NEW YORKl Bride-Elect Graduated in 1930 From Spence School, Fiance in 1933 From Yale. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/many-ccc-men-aid-parks-five-national-playgrounds-are-within-drought.html | MANY CCC MEN AID PARKS.; Five National Playgrounds Are Within Drought Areas. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/capital-writedown-proposed-by-utility-pacific-public-service-plans.html | CAPITAL WRITE-DOWN PROPOSED BY UTILITY; Pacific Public Service Plans Reduction to $3,781,242 From $9,772,619. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/grace-doremus-a-bride.html | Grace Doremus a Bride. | True | Special to T Tsw NORg T8. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/-navy-crisis-premier-is-chosen-in-japan-admiral-okada-stands-for.html | ' NAVY CRISIS' PREMIER IS CHOSEN IN JAPAN; Admiral Okada Stands for Compromise Among Many Warring Factions | True | By Sterling Fisher Jr. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-train-to-far-rockaway.html | New Train to Far Rockaway. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/elizabeth-cairns-is-a-jersey-bride-married-at-her-home-in-upper.html | ELIZABETH CAIRNS IS A JERSEY BRIDE; Married at Her Home in Upper Montclair to Frederick E. Triggs of Madison, TWO SISTERS ATTEND HER Four Others Appear in the Bridal Procession -- Oliver N. Carey Serves as Best Man. | True | S | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/priest-defies-the-nazis.html | Priest Defies the Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/30hour-week-called-vital.html | 30-Hour Week Called Vital. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/gretal-zinsser-a-bride-bacteriologist8-daughter-wed-to-vernon.html | GRETAL ZINSSER A BRIDE.; Bacteriologist'8 Daughter Wed to Vernon Munroe Jr. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/laboratory-for-crime-new-section-of-experts-helps-federal-agents.html | LABORATORY FOR CRIME; New Section of Experts Helps Federal Agents Reach the Guilty | True | By Oliver McKee.WASHINGTON. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-great-fighter-of-many-plagues-the-autobiography-of-colonel-bailey.html | A Great Fighter of Many Plagues; The Autobiography of Colonel Bailey K. Ashford Is a Story of Magnificent Battles Told With Wit and Frankness A SOLDIER IN SCIENCE: The Autobiography of Bailey K. Ashford. With a foreword by Major Gen. M.W. Ireland. Illustrated. 425 pp. New York: William Morrow & Co. $3.50. A Great Fighter | True | By R.l. Duffus | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/essen-mayor-curbs-potato-speculation-shuts-establishments-of-buyers.html | ESSEN MAYOR CURBS POTATO SPECULATION; Shuts Establishments of Buyers Selling Above Market -- Reich Restricts Metal Use. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/trade-gains-seen-in-power-output-reassuring-trend-indicated-in-use.html | TRADE GAINS SEEN IN POWER OUTPUT; Reassuring Trend Indicated in Use of Electricity for Last Six Months. SOME WEEKS NEAR RECORD Less Favorable Comparison of Revenues Minimized Owing to Rate Cuts. TRADE GAINS SEEN IN POWER OUTPUT | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/blakelyoberltnghoff.html | BlakelyoBerltnghoff. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cutter-launched-in-ohio-coast-guards-nemesis-will-be-stationed-off.html | CUTTER LAUNCHED IN OHIO.; Coast Guard's Nemesis Will Be Stationed Off Florida. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/housing-program-to-begin-in-30-days-ja-moffett-taking-post-as.html | HOUSING PROGRAM TO BEGIN IN 30 DAYS; J.A. Moffett, Taking Post as Administrator, Is Enthusiastic Over Prospects. BANKERS PLEDGE SUPPORT Half Billion Outlay by Fall for Home Renovation, Which Will Start Drive, Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/more-banks-reopened.html | More Banks Reopened. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/why-we-are-here.html | Why We Are Here. | True | GILBERT L. NORCUTT | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/william-r-salter.html | WILLIAM R. SALTER, | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-typical-budget.html | A TYPICAL BUDGET | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/freedman-gains-net-final.html | Freedman Gains Net Final. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/saint-paul-paul-his-heritage-and-legacy-by-kirksopp-lake-153-pp-new.html | Saint Paul; PAUL: HIS HERITAGE AND LEGACY. By Kirksopp Lake. 153 pp. New York: Oxford University Press. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/untermyer-fights-city-milk-sales-attorney-charges-policy-aids-big.html | UNTERMYER FIGHTS CITY MILK SALES; Attorney Charges Policy Aids Big Dairies in Fastening 'Monopolistic Grip.' LOOSE MILK BAN SCORED Mayor's 'Belated Cooperation' Asked -- Otherwise He Will Conduct Own Campaign. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-york-exhibitions-concerning-work-by-various-artists-that-is-now.html | NEW YORK EXHIBITIONS; Concerning Work by Various Artists That Is Now Being Shown in Local Galleries | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/st-thomas-crowds-hail-roosevelt-he-leads-a-parade-through-triumphal.html | ST. THOMAS CROWDS HAIL ROOSEVELT; He Leads a Parade Through Triumphal Arch Amid Cheering Thousands. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-portrait-of-whistler-by-his-mother-letters-come-to-light-in-which.html | A PORTRAIT OF WHISTLER BY HIS MOTHER; Letters Come to Light in Which She Writes Revealingly of Her Son and Describes the Painting of Her Famous Picture MRS. WHISTLER PAINTS HER SON Her Letters Show Him at Work on Her Picture | True | By Anne Miller Downes | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mary-ingersoll-is-bride-married-in-beloit-wis-to-euclid-m-covington.html | MARY INGERSOLL IS BRIDE.; Married In Beloit, Wis., to Euclid M. Covington of New York, | True | Special to THIC NSW YORK TIMES, | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sales-rise-in-philadelphia-retail-volume-up-12-over-last-year-and.html | SALES RISE IN PHILADELPHIA.; Retail Volume Up 12% Over Last Year and Prices Are Higher. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/5500-sail-on-4-liners-police-estimate-crowd-of-23000-saw-ships.html | 5,500 SAIL ON 4 LINERS.; Police Estimate Crowd of 23,000 Saw Ships Depart. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rockefeller-at-95-to-pass-quiet-day-only-members-of-family-will.html | ROCKEFELLER, AT 95, TO PASS QUIET DAY; Only Members of Family Will Visit Him on Anniversary Today at Jersey Estate. WON'T ATTEND CHURCH Usual Birthday Pronouncement to Be Omitted This Year -- He Suffers in the Heat. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/tales-of-the-old-times-in-maine-my-folks-in-maine-by-charles-asbury.html | Tales of the Old Times in Maine; MY FOLKS IN MAINE. By Charles Asbury Stephens. Frontispiece. 304 pp. Norway, Me.: The old Squire's Book Store. $1.50. | True | ANITA MOFFETT. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/flowers-that-bloom-in-summer-floral-prints-in-chiffon-and-crepe-for.html | FLOWERS THAT BLOOM IN SUMMER; Floral Prints in Chiffon and Crepe for Day and Evening -- Perfumes Have an Old-Fashioned Fragrance | True | By Virginia Pope. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hollywood-wire.html | HOLLYWOOD WIRE | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hot-weather-aids-retail-business-wholesale-lines-also-active-last.html | HOT WEATHER AIDS RETAIL BUSINESS; Wholesale Lines Also Active Last Week, With Autumn Goods in Demand. LIGHT INDUSTRY CHEERED But Heavy Manufacturing Is Slackening -- Reports From Reserve Bank Areas. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/doubleday-doran-file-tax-claim.html | Doubleday, Doran File Tax Claim | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/red-sox-overcome-athletics-in-ninth-wes-ferrells-pinch-double.html | RED SOX OVERCOME ATHLETICS IN NINTH; Wes Ferrell's Pinch Double Climaxes 4-Run Rally and Gains 11-10 Triumph. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/callao-transforms-mud-flat-into-port-piers-and-sheds-advancing-to.html | CALLAO TRANSFORMS MUD FLAT INTO PORT; Piers and Sheds Advancing to Completion at Cost of $7,416,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nyac-victor-at-net-defeats-west-point-officers-club-team-7-to-4.html | N.Y.A.C. VICTOR AT NET.; Defeats West Point Officers' Club Team, 7 to 4. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/spinoza-and-buddha-by-s-m-melamed-382-pp-chicago-the-university-of.html | SPINOZA AND BUDDHA. By S. M. Melamed. 382 pp. Chicago: The University of Chicago Press. $3. | True | By Odell Shepard | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-doors-opened-to-youth-by-vast-changes-in-business-need-of.html | NEW DOORS OPENED TO YOUTH BY VAST CHANGES IN BUSINESS; Need of Leaders Who Can Grapple With Our Complex Economic Problems, Professor Baker Says, Brings Era of Opportunity | True | By John C. Baker, Assistant Dean, Graduate School of Business Administration, Harvard. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lake-sunapee-to-see-new-london-players.html | LAKE SUNAPEE TO SEE NEW LONDON PLAYERS | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/standards-group-grows-many-industrial-groups-have-joined.html | STANDARDS GROUP GROWS.; Many Industrial Groups Have Joined Association This Year. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lyautey-weighs-new-deal-french-author-finds-us-@earching-for-a.html | LYAUTEY WEIGHS NEW DEAL; French Author Finds Us @earching for a Formula. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/afghan-to-die-in-germany-slayer-of-minister-is-sentenced-to-death.html | AFGHAN TO DIE IN GERMANY; Slayer of Minister Is Sentenced to Death by Berlin Court. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/outdoor-eating-a-new-technique-at-the-picnic-de-luxe-the-rule-is.html | OUTDOOR EATING: A NEW TECHNIQUE; At the Picnic De Luxe The Rule Is Simple Food Served in a Tidy Manner | True | By Henrietta Ripperger | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/barbara-kent-wed-artist8-daughter-bride-of.html | BARBARA KENT WED.; Artist'8 Daughter Bride of | True | AlanI | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/exofficers-roundup-continued-in-cuba-military-authorities-have.html | EX-OFFICERS' ROUNDUP CONTINUED IN CUBA; Military Authorities Have Fifty Under Arrest -- Son of Cot. Sanguily Is Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/danzig-promises-fairness-to-jews-dr-rauschning-allays-fears-says.html | DANZIG PROMISES FAIRNESS TO JEWS; Dr. Rauschning Allays Fears -- Says Constitution Protects All From Boycott. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/275-bamboo-types-tried-in-georgia-government-seeks-an-american-crop.html | 275 BAMBOO TYPES TRIED IN GEORGIA; Government Seeks an American Crop to Supply Swiftly Developing Needs. SHOOTS PRIZED AS FOOD Other Uses Are for Toothbrush Handles, Yacht Masts, Fishing Poles and Brooms. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/radcliffe-to-run-for-senate.html | Radcliffe to Run for Senate. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/russian-farmers-press-irrigation-collective-group-on-their-own.html | RUSSIAN FARMERS PRESS IRRIGATION; Collective Group on Their Own Initiative Develop System in Black Soil Area. | True | By Harold Denny. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/genius-and-inheritance.html | GENIUS AND INHERITANCE. | True |  | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/activities-of-musicians-here-and-afield-allnegro-opera-company-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; All-Negro Opera Company to Make Debut This Week -- Stadium Events -- Other Items | True |  | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/radio-show-in-september.html | RADIO SHOW IN SEPTEMBER. | True |  | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/us-track-stars-leave-for-europe-princetoncornell-team-of-23-men.html | U.S. TRACK STARS LEAVE FOR EUROPE; Princeton-Cornell Team of 23 Men Sails to Face Oxford-Cambridge Squad. GROUP GOES TO GERMANY Another Will Tour Continent This Summer -- Bonthron to Face Lovelock, Beccali. | True | By Arthur J. Daley | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/tennis-blanks-are-issued.html | Tennis Blanks Are Issued. | True |  | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/duesterberg-is-held-in-internment-camp-former-steel-helmet-leader.html | DUESTERBERG IS HELD IN INTERNMENT CAMP; Former Steel Helmet Leader Seized a Week Ago -- Aid of von Hindenburg Is Asked. | True |  | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bird-builds-fireproof-nest.html | Bird Builds Fireproof Nest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ten-hurt-in-brooklyn-crash.html | Ten Hurt in Brooklyn Crash. | True |  | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/freeport-man-is-killed-fg-mills-and-companion-die-in-bay-state-auto.html | FREEPORT MAN IS KILLED.; F.G. Mills and Companion Die in Bay State Auto Crash. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bulgarian-exiles-flee-from-turkey-jews-and-greeks-also-forced-to.html | BULGARIAN EXILES FLEE FROM TURKEY; Jews and Greeks Also Forced to Quit Thrace -- Sofia Is Expected to Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fierce-fight-at-beuthen-police-threw-grenades-to-subdue-storm.html | FIERCE FIGHT AT BEUTHEN.; Police Threw Grenades to Subdue Storm Troops -- One Slain. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/girl-injured-in-car-sues-asks-50000-from-cameron-hellison-as-result.html | GIRL, INJURED IN CAR, SUES; Asks $50,000 From Cameron Hellison as Result of Crash. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/zoe-akins-leaves-hospital.html | Zoe Akins Leaves Hospital. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bradshaw-munson.html | Bradshaw -- .Munson. | True | Special lo TH NW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/car-makers-seek-name-automobile-chamber-of-commerce-held-deficient.html | CAR MAKERS SEEK NAME.; Automobile Chamber of Commerce Held Deficient Title. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/furtwaengler-in-vienna-earns-ovation-at-special-concert-but-forgoes.html | FURTWAENGLER IN VIENNA; Earns Ovation at Special Concert, but Forgoes Appearance at Salzburg Festival | True | By Herbert F. Peyser.vienna, June 15, 1934. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hitchhikes-to-halifax-on-way-to-polish-meet.html | Hitch-Hikes to Halifax On Way to Polish Meet | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fleet-of-8-slikely-for-gold-cup-race-reiss-el-lagarto-to-defend.html | FLEET OF 8 SLIKELY FOR GOLD CUP RACE; Reis's El Lagarto to Defend Motorboat Trophy in Tests on Lake George Aug. 4. OTHER EVENTS ON CARD Outboard Contests for Amateurs and Professionals Listed for Two-Day Regatta. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/poland-abolishes-the-dollar-clause-obligations-are-payable-only-in.html | POLAND ABOLISHES THE DOLLAR CLAUSE; Obligations Are Payable Only in National Currency Under Presidential Decree. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/yankee-outsails-weetamoe-in-trial-boston-cup-yacht-wins-by-524-on.html | YANKEE OUTSAILS WEETAMOE IN TRIAL; Boston Cup Yacht Wins by 5:24 on 30-Mile Course as Observation Tests Begin. ADAMS IS AT THE WHEEL Trailing Craft Handicapped by Lack of Centreboard -- Rainbow Fails to Compete. YANKEE OUTSAILS WEETAMOE IN TRIAL | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-key-to-true-recovery.html | A KEY TO TRUE RECOVERY. | True | From The Syracuse Post-Standard. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/young-bohemians-fiddlers-coin-by-jane-abbott-305-pp-philadelphia-jb.html | Young Bohemians; FIDDLER'S COIN. By Jane Abbott. 305 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-treasure-of-thr-isle-of-mist-by-ww-tarn-illustrated-by-robert.html | THE TREASURE OF THR ISLE OF MIST. By W.W. Tarn. Illustrated by Robert Lawson. 184 pp. New York: G.P. Putnam's Son. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sweden-bans-private-armies.html | Sweden Bans Private Armies. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/horse-show-planned-for-july-20-at-rye-westchester-country-club-to.html | HORSE SHOW PLANNED FOR JULY 20 AT RYE; Westchester Country Club to Be Scene of Annual Three-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/red-lion-brewery-goes-last-600-barrels-marked-with-traditional.html | RED LION BREWERY GOES.; Last 600 Barrels Marked With Traditional Ceremony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/stevensons-four-takes-round-robin-blues-get-twelve-tallies-to-down.html | STEVENSON'S FOUR TAKES ROUND ROBIN; Blues Get Twelve Tallies to Down Teams Led by Stewart Iglehart and Phipps. PHIL IGLEHART SETS PACE Accounts for Seven of Victors' Goals -- Three Tourney Games at Meadow Brook Today. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/financial-markets-trading-on-stock-exchange-slowest-in-nearly.html | FINANCIAL MARKETS; Trading on Stock Exchange Slowest in Nearly Eleven Years -- Price Movements Narrow. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cities-want-new-prison-3500000-unit-sought-by-several.html | CITIES WANT NEW PRISON.; $3,500,000 Unit Sought by Several Municipalities in Missouri. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/drama-by-the-fjords-sweden-is-considering-the-formation-of-a-new.html | DRAMA BY THE FJORDS; Sweden Is Considering the Formation of a New State Subsidized National Theatre | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/newark-turns-back-buffalo-in-11th-43-errors-and-force-play-give.html | NEWARK TURNS BACK BUFFALO IN 11TH, 4-3; Errors and Force Play Give Bears Derision in Tense Night Battle. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/john-w-patrick-marries.html | John W. Patrick Marries. | True | Copyri | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/activities-out-of-town.html | ACTIVITIES OUT OF TOWN | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/canadas-centenaries.html | CANADA'S CENTENARIES. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/to-hold-dinghy-regatta-larchmont-yc-sets-class-a-and-b-races-for.html | TO HOLD DINGHY REGATTA.; Larchmont Y.C. Sets Class A and B Races for Next Sunday. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/light-and-lively-back-to-virtue-betty-by-margaret-widdemer-304-pp.html | Light and Lively; BACK TO VIRTUE, BETTY! By Margaret Widdemer. 304 pp. New York: Farrar & Etnehart, Inc. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PORTER EMERSON BROWNE | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/asserts-president-would-ease-laws-senator-lewis-says-roosevelt-is.html | ASSERTS PRESIDENT WOULD EASE LAWS; Senator Lewis Says Roosevelt Is Ready to Amend Recent Acts to Aid Business. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/macedonians-to-back-regime.html | Macedonians to Back Regime. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-carrington-a-bride-musical-comedy-actress-wed-to-arthur.html | MISS CARRINGTON A BRIDE.; Musical Comedy Actress Wed to Arthur Schwartz, Composer. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hitler-debacle-seen-by-exreich-leaders-dr-rosenfeld-and-muenzenberg.html | HITLER DEBACLE SEEN BY EX-REICH LEADERS; Dr. Rosenfeld and Muenzenberg Predict a Free Socialist State in Few Years. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/minority-forums-sought-in-schools-civil-liberties-union-will-fight.html | MINORITY FORUMS SOUGHT IN SCHOOLS; Civil Liberties Union Will Fight Discrimination in Permits for Meetings. FINDS PREJUDICE GENERAL Michigan and California Held Models in Regulation of Use of Buildings for Speeches. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bank-stocks-down-in-week.html | Bank Stocks Down in Week. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rug-jobber-to-move-uptown.html | Rug Jobber to Move Uptown. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/warneke-of-cubs-subdues-pirates-pitcher-accounts-for-his-12th.html | WARNEKE OF CUBS SUBDUES PIRATES; Pitcher Accounts for His 12th Triumph in 4-2 Victory Over Lucas. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-drive-for-tax-on-profit-surplus-government-would-levy-on.html | NEW DRIVE FOR TAX ON PROFIT SURPLUS; Government Would Levy on Corporate Accumulations Held 'Unreasonable.' CHANGES IN LAW NOTED Different Rate of Impost Provided for Personal Holding Companies. NEW DRIVE FOR TAX ON PROFIT SURPLUS | True | By Godfrey N. Nelsonby Godfrey N. Nelson. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-road-to-cross-sierra-nevadas-scenic-way-leads-into-yosemite.html | NEW ROAD TO CROSS SIERRA NEVADAS; Scenic Way Leads Into Yosemite Valley -- Other Reports | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cape-mays-regatta.html | CAPE MAY'S REGATTA. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/okada-completes-cabinet-in-japan-names-three-from-tokonami-wing-of.html | OKADA COMPLETES CABINET IN JAPAN; Names Three From Tokonami Wing of the Seiyukai and Two From Minseito. PARTY MAY OUST FORMER Many Predict the Premier Will Dissolve Diet and Hold Elections as a Result. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-club-grows-rapidly-fine-anchorage-facilities-a-boon-to-locust.html | NEW CLUB GROWS RAPIDLY.; Fine Anchorage Facilities a Boon to Locust Point Y.C. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-stately-homes-of-england-mr-tallmadge-places-the-whole-field-of.html | The Stately Homes of England"; Mr. Tallmadge Places the Whole Field of English Architecture in Enlightening Perspective and Does Not Neglect the People THE STORY OF ENGLAND'S ARCHITECTURE. By Thomas E. Tallmadge. New York: W.W. Norton Company, Inc., $4. England's Architecture | True | By H.i. Brock | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fined-as-liquor-smuggler.html | Fined as Liquor Smuggler. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/richmon-trade-active-summer-goods-move-swiftly-construction-picks.html | RICHMON TRADE ACTIVE.; Summer Goods Move Swiftly - Construction Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/credit-cheap-in-london-weekend-loans-go-begging-at-12-of-1-dollar.html | CREDIT CHEAP IN LONDON.; Week-End Loans Go Begging at 1/2 of 1%-- Dollar Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ship-off-on-arctic-cruise-hudsons-bay-vessel-carries-the-governor.html | SHIP OFF ON ARCTIC CRUISE; Hudson's Bay Vessel Carries the Governor of the Company. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/yugoslavs-blame-germany-on-debts-former-finance-minister-says-lack.html | YUGOSLAVS BLAME GERMANY ON DEBTS; Former Finance Minister Says Lack of Reparations Brought Default. DEPRESSION FACTOR, TOO Reports Relations Among the Balkan States Have Greatly Improved. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/our-real-capacity-americas-capacity-to-produce-by-edwin-g-nourse.html | Our Real Capacity; AMERICA'S CAPACITY TO PRODUCE. By Edwin G. Nourse and Associates. 525 pp. Washington, D.C.: The Brookings Institution. $3.50. | True | By Louis Rich | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/louis-m-stix.html | LOUIS M. STIX. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/electric-eye-to-snap-pictures-of-traffic-university-of-michigan.html | ELECTRIC EYE TO SNAP PICTURES OF TRAFFIC; University of Michigan Device Will Make Automatic Record of Highway Conditions. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/darien-horse-show-is-well-attended-annual-ox-ridge-hunt-club-event.html | DARIEN HORSE SHOW IS WELL ATTENDED; Annual Ox Ridge Hunt Club Event Draws Throngs From Many Places for Second Day. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/youth-rebuilds-stories-from-the-ccc-edited-by-ovid-butler.html | YOUTH REBUILDS Stories from the CCC. Edited by Ovid Butler Illustrated. 189 pp. Washington, D.C. The American Forestry Association. $2 | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/thomas-k-horan-former-accountant-in-office-of-l-kings-county.html | THOMAS K. HORAN.; Former Accountant in Office of l Kings County Sheriff, ! i | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-olivia-bird-wed-to-r-oakley-marriage-of-new-york-girl-is-first.html | MISS OLIVIA $. BIRD WED TO R. $. OAKLEY; Marriage of New York Girl Is First of the Season in the Narragansett Colony, SISTERS ARE HONOR MAIDS Llewellyn Oakley Acts as Best Man for Brother -- Ceremony in Church by Sea. | True | Special to T[E NEW YORK TxM.q. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bay-state-critical-of-its-legislature-denounced-by-many-as-the.html | BAY STATE CRITICAL OF ITS LEGISLATURE; Denounced by Many as the Poorest Session of Recent Years. SALARY GRAB AT FINISH Nothing Done on Crime Commission's Proposals -- Higher Taxes for Boston. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/shikat-to-meet-emil-dusek.html | Shikat to Meet Emil Dusek. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/henri-champin-weds-lillian-de-lafajole-many-americans-at-marriage.html | HENRI CHAMPIN WEDS LILLIAN DE LAFAJOLE; Many Americans at Marriage of a French Admiral's Daughter in Paris. | True | Wireless to TH NIv YORK TXW. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sugar-cargo-breaks-pier.html | Sugar Cargo Breaks Pier. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rice-stadium-meet-today-athletes-development-group-to-stage-games.html | RICE STADIUM MEET TODAY; Athletes Development Group to Stage Games at Pelham Bay. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/spauldlng-volt.html | Spauldlng -- Volt. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/elephant-finishing-school-scandalized-when-lady-pupils-become.html | Elephant Finishing School Scandalized When Lady Pupils Become Mothers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/annuity-sales-increased-rose-to-276000000-from-47000000-in-seven.html | ANNUITY SALES INCREASED; Rose to $276,000,000 From $47,000,000 in Seven Years. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bridge-collapse-in-cuba-fatal.html | Bridge Collapse in Cuba Fatal. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/called-officer-big-ox-and-woman-motorist-is-upheld-in-oklahoma-city.html | CALLED OFFICER 'BIG OX.'; And Woman Motorist Is Upheld in Oklahoma City Police Court. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-rev-henry-russi.html | THE REV. HENRY RUSSI, | True | Epecta, to T NZW YORK T[MS. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-city-job-law-to-get-court-test-bill-permitting-hiring-of-former.html | NEW CITY JOB LAW TO GET COURT TEST; Bill Permitting Hiring of Former Ash Removal Workers Held to Be Unconstitutional. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/unions-open-drive-to-aid-dock-strike-while-a-general-walkout-is.html | UNIONS OPEN DRIVE TO AID DOCK STRIKE; While a General Walkout Is Barred, Committee Will Back Longshoremen 'to Utmost.' POLICE GUARD REINFORCED But the Piers Remain Quiet -- Portland Cargo Moving Is Halted -- Mobile Row Ends. UNIONS OPEN DRIVE TO AID DOCK STRIKE | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/80579000-bonds-called-for-july-total-last-month-12486000-while-a.html | $80,579,000 BONDS CALLED FOR JULY; Total Last Month $12,486,000, While a Year Ago It Was $12,509,000. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/air-express-expedited-all-of-latin-america-to-be-served-by-fast.html | AIR EXPRESS EXPEDITED; All of Latin America to Be Served by Fast Clippers, Simplified Waybill | True | By Lauren D. Lyman. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/brooklyn-cricket-victor-triumphs-over-overseas-eleven-by-38run.html | BROOKLYN CRICKET VICTOR; Triumphs Over Overseas Eleven by 38-Run Margin. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/budge-dethrones-parker-in-tennis-wins-3hour-duel-as-champion.html | BUDGE DETHRONES PARKER IN TENNIS; Wins 3-Hour Duel as Champion, Stricken III, Fights On in U.S. Clay Court Play. ENCOUNTER LASTS 5 SETS Grant Also Gains Final, Defeating Mako, 6-3, 6-3, 6-3, in Tournament at Chicago. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/special-dogs-room-provided-on-liner-airconditioned-quarters-for.html | SPECIAL DOGS' ROOM PROVIDED ON LINER; Air-Conditioned Quarters for Pets on Washington Include Kennels, Swimming Pool. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/12000000-expected-to-aid-movie-drive-protestants-likely-to-enroll.html | 12,000,000 EXPECTED TO AID MOVIE DRIVE; Protestants Likely to Enroll 4,000,000 as 8,000,000 Catholics Are Asked to Join. MEETING TO DRAW PLEDGE Federal Council of Churches to Submit Two Forms to Gathering Here Next Friday. 12,000,000 EXPECTED TO AID MOVIE DRIVE | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/britain-and-brazil-seek-river-source-boundary-commissioners-explore.html | BRITAIN AND BRAZIL SEEK RIVER SOURCE; Boundary Commissioners Explore the Essequibo to Mark Line. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-neediest-no-longer-six-months-of-progress-the-fund-given-last.html | THE NEEDIEST NO LONGER! SIX MONTHS OF PROGRESS; The Fund Given Last Christmas by Readers of The New York Times Is Rebuilding the Lives of Many Persons Who Were in Want THE STORIES OF THE TRANSFORMATION OF THE NEEDIEST A Midyear Account of the Gains Toward Self-Support That Have Been Made by Those Who at Christmas Were in Direst Distress | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/debits-increase-at-member-banks-report-shows-rise-of-14-for-week.html | DEBITS INCREASE AT MEMBER BANKS; Report Shows Rise of 14% for Week Which Included Only Five Business Days. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-cattle-war-riders-west-by-ernest-haycox-304pp-new-york-doubleday.html | A Cattle War; RIDERS WEST. By Ernest Haycox. 304pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mrs-james-cooper.html | MRS. JAMES COOPER. | True | Bpectal to THs Nsw YoK TIXES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-strasburger-engaged.html | Miss Strasburger Engaged. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lille-clerk-held-as-spy-frenchman-accused-of-selling-military.html | LILLE CLERK HELD AS SPY.; Frenchman Accused of Selling Military Secrets Abroad. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/powder-plant-blows-up-blast-shatters-windows-for-ten-miles-near.html | POWDER PLANT BLOWS UP.; Blast Shatters Windows for Ten Miles Near Varna, Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-college-film-survey.html | A College Film Survey. | True | EILEEN I. DODD | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mineola-race-won-whitney-drives-2yearold-filly-to-victory-in.html | MINEOLA RACE WON; Whitney Drives 2-Year-Old Filly to Victory in Straight Heats Over Benham's Dynamic. HALLOCK TRIUMPHS TWICE Pilots May Fly and Island Girt Home First -- High Light Defeats Honest Napoleon. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cardinals-19-hits-crush-reds-104-rothrock-davis-and-whitehead-lead.html | CARDINALS' 19 HITS CRUSH REDS, 10-4; Rothrock, Davis and Whitehead Lead in the Attack on Freitas and Stout. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/daughter-to-mrs-hammer.html | Daughter to. Mrs. Hammer, | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-martha-means-wed-becomes-bride-in-dedham-male-of-arthur-l.html | MISS MARTHA MEANS WED.; Becomes Bride In Dedham, Male., of Arthur L. Devens Jr. | True | 8peoi&l to W= NBW To!tz TYrol. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/scorn-delaware-pilots-warships-use-own-guides-in-ending.html | SCORN DELAWARE PILOTS.; Warships Use Own Guides in Ending Philadelphia Visit. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/three-oklahoma-convicts-flee.html | Three Oklahoma Convicts Flee. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-value-of-annuities-what-everybody-wants-to-know-about-annuities.html | The Value of Annuities; WHAT EVERYBODY WANTS TO KNOW ABOUT ANNUITIES. By G.W. Fitch. 186 pp. New York: Alfred A. Knopf. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bridge-tourney-in-new-london.html | BRIDGE TOURNEY IN NEW LONDON | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lost-text-dates-hadrian-festival-inscription-discovered-in-jerash.html | LOST TEXT DATES HADRIAN FESTIVAL; Inscription Discovered in Jerash Had Been Lost Through Earthquake. | True | By Joseph M. Levy. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/king-leopold-builds-simple-villa-by-the-sea.html | King Leopold Builds Simple Villa by the Sea | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-pocketveto-innovation.html | THE POCKET-VETO INNOVATION. | True | From The Hartford Courant. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/drama-of-gay-nineties-is-revived-in-denver.html | Drama of Gay Nineties Is Revived in Denver | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/drought-awakens-kansas-farmers-to-value-of-irrigation-for-their.html | Drought Awakens Kansas Farmers To Value of Irrigation for Their Crops | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/palestine-temple-yields-new-script-writing-on-ewer-in-egyptian.html | PALESTINE TEMPLE YIELDS NEW SCRIPT; Writing on Ewer in Egyptian Ruins Is Link Between Sinai and Phoenicia. MUCH POTTERY IS FOUND Relics at Tell Duweir Buried Under Thick Layer of Mud After Building Fell. | True | By Sir Charles Marston.special Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/protest-from-new-england.html | Protest from New England. | True | EMMA E. BEEBE, Hartford | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/manchukuo-emperor-aids-salvador-storm-relief.html | Manchukuo Emperor Aids Salvador Storm Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/beh-rhibo.html | BeH -- rhibo. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-englishspeaking-worlds-duty.html | THE ENGLISH-SPEAKING WORLD'S DUTY. | True | By Nicholas Murray Butler, In An Address At the Pilgrim Society'S Dinner In London. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/christmas-tree-stays-green.html | Christmas Tree Stays Green. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-deal-delays-in-virgin-islands-plan-announced-last-march-will.html | NEW DEAL DELAYS IN VIRGIN ISLANDS; Plan Announced Last March Will Not Become Effective Till Fall. SOME BLAME GOVERNOR Pearson a Hoover Appointee and Urgings Are for New Deal Executive. | True | By A.h. Leviero.special Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/road-tests-for-lights-experiments-in-highway-illumination-made-on.html | ROAD TESTS FOR LIGHTS; Experiments in Highway Illumination Made on Laboratory Model | True | By James O. Spearing. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rain-in-southwest-depresses-cotton-market-here-declines-4-to-7.html | RAIN IN SOUTHWEST DEPRESSES COTTON; Market Here Declines 4 to 7 Points -- Foreign Selling Also a Factor. REPORT ON ACREAGE DUE Government Figures to Be Issued Tomorrow -- Movement Into Sight Slow in South. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/asks-disarmament-work-world-council-of-women-at-paris-urges.html | ASKS DISARMAMENT WORK.; World Council of Women at Paris Urges National Councils. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/us-boat-driver-killed-wirt-19-victim-of-accident-in-night-race-at.html | U.S. BOAT DRIVER KILLED.; Wirt, 19, Victim of Accident in Night Race at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/foreign-service-changes-np-davis-consul-at-london-is-assigned-to.html | FOREIGN SERVICE CHANGES; N.P. Davis, Consul at London, Is Assigned to State Department. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/baptist-union-elects-iowan.html | Baptist Union Elects Iowan. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/grains-in-chicago-slow-and-easier-most-of-days-business-is-in.html | GRAINS IN CHICAGO SLOW AND EASIER; Most of Day's Business Is in Evening Up or Changing to New-Style Contracts. WHEAT DECLINES 1/8 TO 1/2 c Hedging Against Shipments in the Southwest Decreases -- Slump in Movement Expected. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/emily-g-brundage-a-bride.html | Emily G. Brundage a Bride. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rorter-licallister.html | rorter -- llcAllister. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/chains-more-confident-smaller-summer-slump-foreseen-paving-way-for.html | CHAINS MORE CONFIDENT.; Smaller Summer Slump Foreseen, Paving Way for Active Fall. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/heat-aids-st-louis-sales-merchants-expect-sharp-pickup-within-a-few.html | HEAT AIDS ST. LOUIS SALES.; Merchants Expect Sharp Pick-Up Within a few Weeks. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/clark-liastrson.html | Clark -- IIastrson. | True | Special to TH 1w YORK TLrSS. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/reception-honors-hampton-players-mr-and-mrs-henry-c-potter.html | RECEPTION HONORS HAMPTON PLAYERS; Mr. and Mrs. Henry C. Potter Entertain at Parrish Hall in Southampton. MANY DINNERS ARE GIVEN Hosts Include Guernsey Currans, W.J. Funks, J.H. Morices and Robinson Simonds. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/iuler-brougham.html | | True | Special to THE NEtV 'OR. TIME. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/marano-captures-shoot-at-mineola-breaks-93-of-100-targets-at-nassau.html | MARANO CAPTURES SHOOT AT MINEOLA; Breaks 93 of 100 Targets at Nassau Club -- Wegg Best at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/resent-belittling-of-hull-by-castle-dr-inman-and-muse-say.html | RESENT 'BELITTLING' OF HULL BY CASTLE; Dr. Inman and Muse Say Montevideo Was Gain for 'Good Neighbor Policy.' INTERVENTION ISSUE 'OPEN' Dr. Coker Says Fear of House Inquiry Kept Nazis Away From Virginia Institute. | True | From a Staff Correspondent. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/storm-cools-city-after-924-heat-sets-two-records-rain-cheered-in.html | STORM COOLS CITY AFTER 92.4 HEAT SETS TWO RECORDS; Rain Cheered in Times Square -- Mercury Drops 13 Degrees in Half an Hour. LIGHTNING INJURES THREE Topples Huge Piece of Cornice From Roof of Brooklyn House -- Cooler Weather Today. STORM COOLS CITY AFTER 92.4 HEAT | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/petroleum-output-increased-in-may-total-79870000-barrels-was.html | PETROLEUM OUTPUT INCREASED IN MAY; Total, 79,870,000 Barrels, Was Greater Than April's but Under Year Ago. TEXAS FIELDS LED IN RISE Stocks of Refinable Crude Also Expanded in the Month to 355,883,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/from-the-studio-mills.html | FROM THE STUDIO MILLS | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/browntgtiddl.html | BrownT.gtId]DL. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/prague-police-list-the-nazi-refugees-but-refuse-to-make-public.html | PRAGUE POLICE LIST THE NAZI REFUGEES; But Refuse to Make Public Their Information -- Heines's Friends in Czechoslovakia. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/two-stowaways-are-found.html | Two Stowaways Are Found. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ball-sutter-advance-reach-singles-final-in-cotton-states-tennis.html | BALL, SUTTER ADVANCE.; Reach Singles Final in Cotton States Tennis Tournament. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-population-of-canada-has-shown-a-rapid-increase.html | THE POPULATION OF CANADA HAS SHOWN A RAPID INCREASE | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/still-well-under-vaccine.html | Still Well Under Vaccine. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/england-starts-reverse-tolls.html | England Starts Reverse Tolls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/puerto-rico-plan-pushed-emigration-from-island-is-urged-as.html | PUERTO RICO PLAN PUSHED.; Emigration From Island Is Urged as Rehabilitation Step. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/club-at-lake-george-honors-its-new-head-dinner-dance-at-bolton.html | CLUB AT LAKE GEORGE HONORS ITS NEW HEAD; Dinner Dance at Bolton uanding Is Given for Mr. and Mrs. C. Everett Bacon. | True | 8pecfal to TR'I NZ'W* YOUR: *Z"2rzS. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/300-overcome-by-heat-as-england-amasses-record-score-against.html | 300 Overcome by Heat as England Amasses Record Score Against Australia at Cricket; 30 FELLED BY HEAT AT CRICKET MATCH | True | By the Canadian Press. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/amrassador-rosso-sails.html | AMRASSADOR ROSSO SAILS. | True | Italian Envoy Will Report to Mussolini on New Deal Here. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-story-of-rachmaninoff-an-absorbing-narrative-of-his-adventures.html | THE STORY OF RACHMANINOFF; An Absorbing Narrative of His Adventures in Two Worlds | True | By Olin Downes | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sister-mary-alphonsus.html | SISTER MARY ALPHONSUS. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/leinkramneuburger.html | LeinkramNeuburger. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/canadian-mine-company-reports.html | Canadian Mine Company Reports | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-study-of-the-bases-of-human-vitality-vitality-by-boris.html | A Study of the Bases of Human Vitality; VITALITY. By Boris SokoloffDutton, 173 pp. $2. | True | MAYNARD SHIPLEY. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/change-in-richfield-listing.html | Change in Richfield Listing. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sall-annexes-auto-race-shaw-second-in-contest-halted-by-rain-at.html | SALL ANNEXES AUTO RACE.; Shaw Second in Contest Halted by Rain at Altamont. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dinner-dance-at-yacht-club.html | Dinner Dance at Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/asks-curb-on-johnson-civil-liberties-union-requests-roosevelt-to.html | ASKS CURB ON JOHNSON.; Civil Liberties Union Requests Roosevelt to 'Repudiate' Him. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/textile-strike-settled-four-goldberg-mills-at-gastonia-will-resume.html | TEXTILE STRIKE SETTLED.; Four Goldberg Mills at Gastonia Will Resume Pending Survey. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/body-found-on-liner-in-england.html | Body Found on Liner in England | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lightning-bolts-kill-two-golfer-hit-with-3-others-dies-youth-hurt.html | LIGHTNING BOLTS KILL TWO; Golfer, Hit With 3 Others, Dies -- Youth Hurt Fatally on Boat. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/7-die-in-reich-air-crash-accident-to-two-planes-laid-to-bomb.html | 7 DIE IN REICH AIR CRASH.; Accident to Two Planes Laid to Bomb Explosion. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/seeks-name-for-acetate-cloths.html | Seeks Name for Acetate Cloths. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dr-bartosh-wins-final-downs-miss-bishop-in-long-beach-net-tourney.html | DR. BARTOSH WINS FINAL.; Downs Miss Bishop In Long Beach Net Tourney -- Jones Scores. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hails-british-martyrs-lloyd-george-honors-pioneers-of-trade.html | HAILS BRITISH MARTYRS.; Lloyd George Honors Pioneers of Trade Unionism at Tolpuddle. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-ways-of-spies-and-saboteurs-in-wartime-spies-and-the-next-war.html | The Ways of Spies and Saboteurs in Wartime; SPIES AND THE NEXT WAR. By Richard W. Rowan. Illustrated. 311 pp. New York: R.M. McBride & Co. $2.50. Spies and Saboteurs | True | By Mordaunt Hall | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/zinc-stocks-decrease-total-in-nation-99689-tons-on-june-30-lead.html | ZINC STOCKS DECREASE.; Total in Nation 99,689 Tons on June 30 -- Lead Gains. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/president-hadley-on-government-education-and-government-by-arthur.html | President Hadley on Government; EDUCATION AND GOVERNMENT. By Arthur Twining Hadley. 210 pp. New Haven: Yale University Press. $2.50. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cotton-seed-oil-steady-futures-two-points-up-to-one-lower-cash.html | COTTON SEED OIL STEADY.; Futures Two Points Up to One Lower -- Cash Markets Weak. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/federal-review-of-trade-steel-output-off-autos-showed-gain-in-week.html | FEDERAL REVIEW OF TRADE.; Steel Output Off, Autos Showed Gain in Week to June 30. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/counterrevolution-in-france-memoies-of-the-matgquibe-de-la.html | Counter-Revolution in France; MEMOIES OF THE MAtgQUIBE DE LA IOCHEJAQUELEII. Edited and tralated fro the original edition, pbliked in accordance with hr autograph manuscript by her grand, so, with an introduction and notes by Cecil Biggane. X:g=ii+3,38 pp., with 11 illvtration. Nev York:. E. P. Dutton Co. $45. | True | By Alexander Nazaroff | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/gets-lawn-bowling-cup-essex-team-receives-prize-as-colgate-tourney.html | GETS LAWN BOWLING CUP.; Essex Team Receives Prize as Colgate Tourney Ends. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/net-title-to-podesta-defeats-corson-in-junior-final-at-sleepy.html | NET TITLE TO PODESTA.; Defeats Corson in Junior Final at Sleepy Hollow Manor. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-countys-camp-plan-westchesters-units-for-boys-and-girls-use-the.html | A COUNTY'S CAMP PLAN; Westchester's Units for Boys and Girls Use the 'Progressive' Methods | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/holiday-low-point-in-wholesale-lines-large-number-of-buyers-due.html | HOLIDAY LOW POINT IN WHOLESALE LINES; Large Number of Buyers Due Here This Week -- Producers Strive to Keep Up Deliveries. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/parliament-end-pleases-canada-new-legislation-alarms-many-with.html | PARLIAMENT END PLEASES CANADA; New Legislation Alarms Many With Middleman Concerned Over Marketing Law. COMPANIES ACT IS DRASTIC Debt Aid to Farmers Arouses Mortgage Holders -- Business Inquiry Stirs the Nation. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/chuckle-ii-takes-star-class-race-defeats-sunbeam-by-26-seconds-in.html | CHUCKLE II TAKES STAR CLASS RACE; Defeats Sunbeam by 26 Seconds in Westhampton Club Sail -- Heavy Weather Prevails. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/classroom-and-campus-federal-rule-method-of-distributing-national.html | CLASSROOM AND CAMPUS: FEDERAL RULE; Method of Distributing National Aid Debated | True | By Eunice Barnard. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-lighting-effects-for-the-home-the-designers-special-concern-is.html | NEW LIGHTING EFFECTS FOR THE HOME; The Designer's Special Concern Is With the Appearance of Fixtures When Illuminated | True | By Walter Rendell Storey | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/heat-kills-man-at-purchase.html | Heat Kills Man at Purchase. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/wisconsin-starts-employment-law-voluntary-action-failing-state.html | WISCONSIN STARTS EMPLOYMENT LAW; Voluntary Action Failing, State Makes Compulsory Plan Operative. | True | By S.j. Duncan-Clark. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/beiliss-dies-at-62-in-1913-kieff-trial-acquitted-in-russia-despite.html | BEILISS DIES AT 62; IN 1913 KIEFF TRIAL; Acquitted in Russia Despite Government Pressure in 'Ritualistic Murder' Case. CITY HELD HIM INNOCENT Police Head Jailed for Ascribing Killing of Boy to Gangsters -- Came Here in 1921. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/president-roosevelts-holiday.html | PRESIDENT ROOSEVELT'S HOLIDAY. | True | From The Baltimore Sun. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/court-calls-police-lazy-and-corrupt-magistrate-harris-denounces.html | COURT CALLS POLICE LAZY AND CORRUPT; Magistrate Harris Denounces Arrest of a Bookmaking Suspect as 'Shakedown.' ANGERED IN SECOND CASE Assails Refusal of Sergeant to Arrest Man Accused by Wife of Beating Her. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/baltimore-in-front-107-defeats-rochester-three-homers-helping-in.html | BALTIMORE IN FRONT, 10-7.; Defeats Rochester, Three Homers Helping in the Victory. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/man-slain-at-hastings.html | MAN SLAIN AT HASTINGS. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/west-virginia-boys-flight-from-home-saves-dog-his-father-doomed-to.html | West Virginia Boy's Flight From Home Saves Dog His Father Doomed to Death | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/tigers-shut-out-browns-rout-andrews-in-first-inning-and-triumph-4.html | TIGERS SHUT OUT BROWNS; Rout Andrews in First Inning and Triumph, 4 to 0. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ward-takes-golf-crown-routs-weatherwax-5-and-4-in-onondaga-club.html | WARD TAKES GOLF CROWN.; Routs Weatherwax, 5 and 4, in Onondaga Club Tourney. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/demand-resignation-of-pitt-chancellor-social-justice-delegates-also.html | DEMAND RESIGNATION OF PITT CHANCELLOR; Social Justice Delegates Also Announce Labor Fight on Ousting of Professor. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/republican-hopes-rise-in-tennessee-democratic-leaders-stirred-as.html | REPUBLICAN HOPES RISE IN TENNESSEE; Democratic Leaders Stirred as John E. McCall Enters Primary for Governor. HE GOT BIG VOTE IN 1932 Young and Aggressive, He Is Chief of 'Lily White' Faction of Party in the State. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bankrupts-taxes-pursued-by-state-federal-court-of-appeals-gets-case.html | BANKRUPT'S TAXES PURSUED BY STATE; Federal Court of Appeals Gets Case Against American Solvents' Trustee. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/first-entry-gains-decisive-triumph-2yearold-son-of-kai-sang-wins-by.html | FIRST ENTRY GAINS DECISIVE TRIUMPH; 2-Year-Old Son of Kai Sang Wins by 2 1/2 Lengths in Feature at Detroit. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/germanys-future.html | GERMANY'S FUTURE. | True | From The Boston Herald. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/benjamin-f-gedney-retired-contractor-and-long-a-civic-leader-in-rye.html | BENJAMIN F. GEDNEY.; Retired Contractor and Long a Civic Leader in Rye, | True | Special to TH I'sw NoR TsS. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rev-c-h-odougherty.html | REV, C. H. O'DOUGHERTY. | True | Special to THS NI,? YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/levies-bank-stock-100-controller-acts-on-five-institutions-in.html | LEVIES BANK STOCK 100%.; Controller Acts on Five Institutions in District of Columbia. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/camp-chaplains-named-news-officers-also-chosen-for-the-citizens.html | CAMP CHAPLAINS NAMED.; News Officers Also Chosen for the Citizens' Training Corps. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/french-foresight-held-to-vex-reich-paris-believes-its-anticipation.html | FRENCH FORESIGHT HELD TO VEX REICH; Paris Believes Its Anticipation of Upheaval Inspired the Accusation on 'Plot.' CHARGE CALLED ABSURD But All Frenchmen Feel There Is Danger in Turn German Events Have Taken. | True | By P.j. Philip.wireless To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/areas-compared-for-store-chains-geographical-survey-indicates-south.html | AREAS COMPARED FOR STORE CHAINS; Geographical Survey Indicates South and Southwest as Promising Field. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/arlington-classic-draws-star-field-cavalcade-is-certain-to-be.html | ARLINGTON CLASSIC DRAWS STAR FIELD; Cavalcade Is Certain to Be Favorite, Barring Mishap, to Annex Rich Prize. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/start-tuesday-possible.html | Start Tuesday Possible. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/end-of-borough-rule-urged-by-fusionists-report-to-charter-group.html | END OF BOROUGH RULE URGED BY FUSIONISTS; Report to Charter Group Asks One Policy-Making Body and Centralized Services. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/half-of-village-burned-prince-edward-island-community-nearly.html | HALF OF VILLAGE BURNED.; Prince Edward Island Community Nearly Destroyed in Fire. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/scale-of-prices-announced.html | Scale of Prices Announced. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/injured-in-church-fight-canadian-police-attacked-by-crowd-in.html | INJURED IN CHURCH FIGHT.; Canadian Police Attacked by Crowd in Russian Orthodox Dispute. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/grappling-the-vast-problem-of-relief-administrator-hopkins-tells.html | GRAPPLING THE VAST PROBLEM OF RELIEF; Administrator Hopkins Tells About the Effort to Arrive At a Permanent Solution That Will Provide Security | True | ROBERT P. POST | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/under-two-flags.html | UNDER TWO FLAGS | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-garden-wedding-formiwillaubr-she-becomes-the-bride-of-e-m-douglas.html | A GARDEN WEDDING FORMIS$WILLAUBR; She Becomes the Bride of E. M. Douglas in Ceremony at Martha's Vineyard. HAS SEVEN ATTENDANTS Bridegroom't Father, Rector of Episcopal Church at Short Hills, N. J., Officiates. | True | 8pecla{ to Ta lqzvr YoRK TXxS. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/busy-ellis-island-now-thing-of-past-immigrants-arriving-there-have.html | BUSY ELLIS ISLAND NOW THING OF PAST; Immigrants Arriving There Have Dwindled From 5,000 a Day to a Mere 25. ERA OF UNWASHED IS GONE Famous Scrubbing-Up Centre in Hamburg, Picturesque Spot of Old, Just a Hotel Today. | True | By T. Walter Williams. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/boston-conditions-mixed-retail-level-holds-up-but-some-industrial.html | BOSTON CONDITIONS MIXED.; Retail Level Holds Up, but Some Industrial Lines Lag. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/banting-tait.html | Banting -- Tait. | True | Special to Tg NV YORK TLXZF. S. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/dodge-adds-touring-sedans.html | DODGE ADDS "TOURING SEDANS" | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/commuters-fitted-out-fyfes-yard-prepares-yachts-decommissioned-last.html | COMMUTERS FITTED OUT.; Fyfe's Yard Prepares Yachts Decommissioned Last Year. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/montreal-tops-syracuse-triumphs-61-as-salveson-gains-tenth-victory.html | MONTREAL TOPS SYRACUSE; Triumphs, 6-1, as Salveson Gains Tenth Victory of Season. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-harding-officer-once-an-oil-worker-he-comstock-began-career-in.html | NEW HARDING OFFICER ONCE AN OIL WORKER; H.E. Comstock Began Career in Oklahoma Fields -- Joined the Navy in World War. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/galloping-dutchess-scores-at-commack-wins-feature-of-race-meet-in.html | GALLOPING DUTCHESS SCORES AT COMMACK; Wins Feature of Race Meet in Nose Finish -- Open Betting Popular With Crowd. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/as-irene-rich-sees-radio.html | AS IRENE RICH SEES RADIO | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/americans-defeat-mdivanis-poloists-aurora-with-talbott-scoring-four.html | AMERICANS DEFEAT MDIVANI'S POLOISTS; Aurora, With Talbott Scoring Four Goals, Triumphs by 10 to 4 at Hurlingham. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/elks-to-build-auditorium.html | Elks to Build Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hanfstaengl-off-cheered-by-crowd-nazi-official-ending-visit-says.html | HANFSTAENGL OFF, CHEERED BY CROWD; Nazi Official, Ending Visit, Says Hitler Knows All That Goes On in Germany. PLANS TO RETURN IN FALL Expects to Bring Two Busts for Exhibition -- Refuses to Talk on Unrest Abroad. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-hiding-god-by-robert-norwood-251-pp-new-york-charles-scribners.html | THE HIDING GOD. By Robert Norwood. 251 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/spain-revives-hope-for-her-lost-army-return-of-soldier-held-a-slave.html | SPAIN REVIVES HOPE FOR HER LOST ARMY; Return of Soldier Held a Slave in Africa May Bring Hunt for Silvestre's Troops. 10,000 MISSING 13 YEARS Force Shattered by Tribes Under Abd El Krim in Disastrous Battle at Annual, Morocco. SPAIN REVIVES HOPE FOR HER LOST ARMY | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nazi-regime-faces-test-odds-how-favor-hitler-however-despite.html | NAZI REGIME FACES TEST; ODDS HOW FAVOR HITLER; However, Despite Personal Popular Strength, Fuhrer Must Deal With Opposition He Has Admitted. ECONOMIC FACTOR LOOMS BIG Commercial, Industrial and Financial Issues Will Tax Power of Berlin Government In the Next Six Months. | True | By Edwin L. James. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-baddington-horror-by-walter-s-masterman-288-pp-new-york-ep.html | THE BADDINGTON HORROR. By Walter S. Masterman. 288 pp New York: E.P. Dutton & Co. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/coy-covers-90-miles-for-marathon-goff-mark.html | Coy Covers 90 Miles for Marathon Goff Mark | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/great-britain-and-the-debt.html | GREAT BRITAIN AND THE DEBT. | True | From The Lynchburg News. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/leander-crew-conquers-princeton-in-england-buhtz-beats-rutherfurd.html | LEANDER CREW CONQUERS PRINCETON IN ENGLAND; BUHTZ BEATS RUTHERFURD; TIGERS GREAT BID FAILS London Eight Captures Grand Challenge Cup at Henley by 3/4 Length. TIME CLOSE TO RECORD Victors Cover Course in 6:45, Only a Second Behind Their Own Standard. GERMAN TRIUMPHS EASILY Ties Diamond Sculls Mark to Win by 3 1/2 Lengths -- 25,000 Watch Races. LEANDER OARSMEN DEFEAT PRINCETON | True | By Thurston MacAuley.SPECIAL Cable To the New York Times.by Thurston MacAuley. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/child-to-mrs-jh-wheelwright.html | Child to Mrs. J.H. Wheelwright. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/greet-knights-templar-san-franciscans-welcome-the-vanguard-of.html | GREET KNIGHTS TEMPLAR.; San Franciscans Welcome the Vanguard of National Conclave. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-12-no-title-tests-show-they-conserve-moisture-save-labor.html | Article 12 -- No Title; Tests Show They Conserve Moisture, Save Labor, Increase Plant Growth and Improve Crops | True | By C.h. Nissley. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/capital-settles-down-as-spotlight-shifts-back-to-summer-quiet-as-of.html | CAPITAL SETTLES DOWN AS SPOTLIGHT SHIFTS; Back to Summer Quiet as Officials Go on Vacations, Following Advice And Example of President MORE THAN HOLIDAY EXODUS Roosevelt, It Is Argued, Desired to Divert Attention From Washington to Relieve Tension and Spur Confidence. | True | By Turner Catledge. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-young-baltic-land-of-lithuania-an-excursion-to-lithuania-by-aa.html | The Young Baltic Land of Lithuania; AN EXCURSION TO LITHUANIA. By A.A. Sacks. Illustrated. 308 pp. New York: Hudson Bay Press. $3. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/veterans-censure-doumergues-acts-charge-french-premier-has-not-kept.html | VETERANS CENSURE DOUMERGUE'S ACTS; Charge French Premier Has Not Kept Pledge He Made When Pensions Were Cut. TROOPS READY FOR CLASH Tanks Stand By as Right Wing and Radical Ex-Soldiers Plan Rival Meetings. VETERANS CENSURE DOUMERGUE'S ACTS | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/montauk-unit-faces-reorganization-suit-holders-of-2741000.html | MONTAUK UNIT FACES REORGANIZATION SUIT; Holders of $2,741,000 Securities of Development Company Act Under Bankruptcy Law. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/whos-who-in-pictures-about-the-film-histories-of-leslie-howard-lupe.html | WHO'S WHO IN PICTURES; About the Film Histories of Leslie Howard, Lupe Velez and Richard Barthelmess | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/couldnt-break-bottle-gertrude-lawrence-uses-hatchet-in-christening.html | COULDN'T BREAK BOTTLE.; Gertrude Lawrence Uses Hatchet in Christening Yacht. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/servant-dies-on-armour-yacht.html | Servant Dies on Armour Yacht. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/maclay-to-name-dog-show-winner-westminster-body-announces-selection.html | MACLAY TO NAME DOG SHOW WINNER; Westminster Body Announces Selection for Fixture in Garden Feb. 11-13. COMPLETE BOARD PICKED McCandlish, British Expert, Included Among the Officials Chosen -- Other News. | True | By Henry R. Ilsley. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/harrison-studies-basle-problems-americans-arrival-to-take-part-in.html | HARRISON STUDIES BASLE PROBLEMS; American's Arrival to Take Part in World Bank Meeting Arouses Wide Interest. FRASER FOR UNITY ON GOLD Head of Institution Says United States Is Already Qualified for Return to Standard. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jane-rush-married-in-princeton-chape-descendant-of-signer-of-the.html | JANE RUSH MARRIED IN PRINCETON CHAPE; Descendant of Signer of the Declaration of Independence Bride of John Dickel. | True | pecial to TH N N0Ru TnL | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/connecticut-dances-planned-for-juniors-first-of-series-for-children.html | CONNECTICUT DANCES PLANNED FOR JUNIORS; First of Series for Children of Madison Colony to Be Held Tuesday Night. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-epic-halfcentury-liberty-has-seen-our-goddess-at-the-gate-50.html | THE EPIC HALF-CENTURY LIBERTY HAS SEEN; Our Goddess at the Gate, 50 Years Old, Has Observed Many Great Changes THE EPIC HALF-CENTURY LIBERTY HAS SEEN Our Goddess at the Gate, Now Fifty Years Old, Has Observed Many Great Changes in America Since She Came Over From France | True | By L.h. Robbins | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/federal-bonds-up-in-quiet-dealings-several-issues-on-the-stock.html | FEDERAL BONDS UP IN QUIET DEALINGS; Several Issues on the Stock Exchange Reach Highest Levels Yet Attained. CORPORATION GROUP GAINS Foreign Loans Move in Narrow Range -- Domestic List Is Stronger on Curb. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/tournament-at-spring-lake-club-will-get-under-way-tomorrow.html | Tournament at Spring Lake Club Will Get Under Way Tomorrow -- Motorboat Races Start at Cape May | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/strike-hits-coast-trade-many-retail-lines-show-sales-drop-bank.html | STRIKE HITS COAST TRADE.; Many Retail Lines Show Sales Drop -- Bank Deposits Rise. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/vision-for-england-preface-to-action-by-george-eg-catlin-319-pp-new.html | Vision for England; PREFACE TO ACTION. By George E.G. Catlin 319 pp. New York: The Macmillan Company. $3. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/attack-on-marriage-stirs-soviet-press-educator-who-forbade-students.html | ATTACK ON MARRIAGE STIRS SOVIET PRESS; Educator Who Forbade Students to Wed and Urged Free Love Is Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jewish-shops-boycotted.html | Jewish Shops Boycotted. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/stock-options-exercised.html | Stock Options Exercised. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/says-republicans-will-back-lehman-but-mcginnies-declares-the.html | SAYS REPUBLICANS WILL BACK LEHMAN; But McGinnies Declares the Members Consider Extra Session Unnecessary. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/church-programs-in-the-city-today-special-services-will-be-held-for.html | CHURCH PROGRAMS IN THE CITY TODAY; Special Services Will Be Held for Students in Vicinity of Summer Schools. BISHOPS IN SOME PULPITS Several Evening Meetings Will Be in the Open Air -- More Pastors Go to Europe. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mayor-praises-lehman-warmly-endorses-plea-for-state-aid-to-schools.html | MAYOR PRAISES LEHMAN.; Warmly Endorses Plea for State Aid to Schools. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/trade-holding-at-chicago-both-wholesale-and-retail-lines-are-ahead.html | TRADE HOLDING AT CHICAGO.; Both Wholesale and Retail Lines Are Ahead of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/june-burlap-shipments-low.html | June Burlap Shipments Low. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/retail-spurt-helpful-will-assist-stores-in-offsetting-late-july.html | RETAIL SPURT HELPFUL.; Will Assist Stores in Offsetting Late July Gains Last Year. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/urges-role-in-europe-dr-ben-b-cherrington-says-we-must-take.html | URGES ROLE IN EUROPE.; Dr. Ben B. Cherrington Says We Must Take Political Hand. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/france-may-abate-tax-studies-protest-of-american-firms-against.html | FRANCE MAY ABATE TAX.; Studies Protest of American Firms Against Double Levy. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/people-who-come-vividly-to-life-the-great-adam-by-george-dixon.html | People Who Come Vividly to Life; THE GREAT ADAM. By George Dixon Snell III. 449 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | FRED T. MARSH. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hid-body-two-years-kansas-woman-wanted-pension-of-her-dead-mother.html | HID BODY TWO YEARS.; Kansas Woman Wanted Pension of Her Dead Mother to Go On. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mountains-golfing-and-tennis-occupy-sportsmen.html | MOUNTAINS; Golfing and Tennis Occupy Sportsmen | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cape-may-canal-a-yachting-need-new-jersey-state-board-seeking.html | CAPE MAY CANAL A YACHTING NEED; New Jersey State Board Seeking Federal Funds for Important Cut-Off. | True | By Clarence E. Lovejoy. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/faireno-triumphs-by-three-lengths-woodward-horse-wins-empire-city.html | FAIRENO TRIUMPHS BY THREE LENGTHS; Woodward Horse Wins Empire City Handicap as 10,000 Look On at Yonkers. TICK ON FINISHES SECOND Closing Spurt Enables Him to Overtake Deduce -- Victor Earns $4,450. ALL SIX FAVORITES SCORE Public Choices Sweep Card for First Time This Season on a Jockey Club Track. FAIRENO TRIUMPHS BY THREE LENGTHS | True | By Bryan Field.by Bryan Field. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/combating-insect-pests-new-materials-assist-but-success-depends.html | COMBATING INSECT PESTS; New Materials Assist, but Success Depends Most Upon Fitting the Control Measure to the Enemy | True | By C.c. Hamilton. New Jersey Agricultural Experiment Station. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/museum-dedicated-to-late-king-albert-souvenirs-of-belgian-monarch.html | MUSEUM DEDICATED TO LATE KING ALBERT; Souvenirs of Belgian Monarch Gathered Together in Chateau Near Scene of Death. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hollander-sons-net-101-a-share-results-for-first-half-year-compare.html | HOLLANDER & SONS NET $1.01 A SHARE; Results for First Half Year Compare With 14 Cents in Same Part of 1933. FRENCH PROFITS EXCLUDED Reports of Earnings of Other Companies Also Issued, With Comparisons. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fined-for-gold-violation-frenchborn-filipino-pays-38241-for.html | FINED FOR GOLD VIOLATION; French-Born Filipino Pays $38,241 for Exporting Metal. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/films-classified-in-catholic-list-chicago-archdiocese-grades-movies.html | FILMS CLASSIFIED IN CATHOLIC LIST; Chicago Archdiocese Grades Movies for Guidance of Legion of Decency. SOME TERMED 'SUITABLE' But Smaller Groups Are Found 'Offensive in Spots' or 'Immoral and Indecent.' | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/john-ja-van-deinse-retired-proprietor-of-brooklyn-drug-store-was-83.html | JOHN J.A. VAN DEINSE.; Retired Proprietor of Brooklyn Drug Store Was 83. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/steel-output-checked-but-holiday-is-partly-responsible-for.html | STEEL OUTPUT CHECKED.; But Holiday Is Partly Responsible for Cleveland Area Report. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/feinberg-retains-junior-links-title-vanquishes-hotaling-on-the-23d.html | FEINBERG RETAINS JUNIOR LINKS TITLE; Vanquishes Hotaling on the 23d Green in Westchester County Final. MATCH IS EVEN AT TURN Victor Halts Adamsen, 3 and 2, in Semi-Final, While Hotaling Eliminates Pettijohn. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/peru-honors-ecuadorian-presidentelect-ibarra-hailed-as-guest-of.html | PERU HONORS ECUADORIAN; President-Elect Ibarra Hailed as Guest of Lima Municipality. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/zelezniak-in-mat-feature.html | Zelezniak in Mat Feature. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/former-blues-in-crew.html | Former Blues in Crew. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/soviet-finds-ores-in-huge-old-cave-riches-that-ancients-believed.html | SOVIET FINDS ORES IN HUGE OLD CAVE; Riches That Ancients Believed Kon-I-Gut Contained Are Silver, Lead and Tin. MANGANESE ALSO THERE Many Legends Linked to Pit in Tadjikistan -- Tamerlane Library Site Seen. | True | By Harold Denny.special Cable To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/land-of-williwaws-a-story-of-adventure-in-patagonia-and-the.html | LAND OF WILLIWAWS. A STORY OF ADVENTURE IN PATAGONIA AND THE FALKLAND ISLANDS. By M.I. Ross. With Illustrations by George M. Richards. 207 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/news-of-interest-to-shipping-world-subsidies-to-tramp-ships-are.html | NEWS OF INTEREST TO SHIPPING WORLD; Subsidies to Tramp Ships Are Held Impractical for Ships Under American Flag. VISITING CHARGE OPTIONAL United States Lines Explains Its Position -- Passenger Traffic Gains Rapidly. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/whitman-brandt.html | Whitman -- Brandt. | True | Special to T NEW YORK TrES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jews-fear-loss-of-vote-primary-election-day-in-colorado-comes.html | JEWS FEAR LOSS OF VOTE.; Primary Election Day in Colorado Comes During Rosh ha-Shanah. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nok-rellly.html | Nok -- Rellly, | True | special to T NEW YORX TIrs. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/signs-of-german-reaction-to-nazis-heroics-seen-war-chants-give-way.html | Signs of German Reaction To Nazis' 'Heroics' Seen; War Chants Give Way to the Music of Old in Cafes -- Tomtoms May Beat in Vain After Month's Political Holiday. | True | By Frederick T. Birchall. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/persia-and-turkey-stir-british-fears-visit-of-shah-to-mustapha.html | PERSIA AND TURKEY STIR BRITISH FEARS; Visit of Shah to Mustapha Kemal Viewed With Alarm in London. | True | By Augur. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-code-of-chivalry-code-of-the-west-by-zane-grey-314-pp-new-york.html | The Code of Chivalry; CODE OF THE WEST. By Zane Grey. 314 pp. New York: Harper & Brothers $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/gains-by-penn-mutual-life.html | Gains by Penn Mutual Life. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/staking-tall-plants.html | STAKING TALL PLANTS. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/annual-garden-fete-planned-at-cenacle-lake-ronkonkoma-event-will-be.html | ANNUAL GARDEN FETE PLANNED AT CENACLE; Lake Ronkonkoma Event Will Be Attended by the Mother General of Order. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/it-is-cooler-on-ground-than-5000-feet-up-naval-aviators-show-in.html | It Is Cooler on Ground Than 5,000 Feet Up, Naval Aviators Show in Washington Tests | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/railroad-jobs-up-10-during-year-employes-of-class-i-roads-totaled-1.html | RAILROAD JOBS UP 10% DURING YEAR; Employes of Class I Roads Totaled 1,054,089 in the Middle of June. 1% RISE OVER MAY PAYROLL Wage Statistics for Mid-April Listed Compensation of Workers at $107,883,894. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/murder-upstairs-by-adam-bliss-320-pp-philadelphia-macraesmith-co-2.html | MURDER UPSTAIRS. By Adam Bliss. 320 pp. Philadelphia: Macrae-Smith Co. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/osborne-in-triumph-and-defeat-mr-tannenbaums-excellent-biography-of.html | Osborne in Triumph and Defeat; Mr. Tannenbaum's Excellent Biography of the Famous Warden of Sing Sing Dramatizes His Labors for Prison Reform OSBORNE OF SING SING. By Frank Tannenbaum. 343 pp. Chapel Hill: The University Of North Carolina Press. $3. | True | By Rose C. Feld | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-shrewd-and-debonair-observer-in-the-far-east-walter-harris.html | A Shrewd and Debonair Observer in the Far East; Walter Harris Traveled Understandingly Through India, Burma, the Philippines, Japan and China EAST AGAIN. By Walter B. Harris. Foreword by Sir James M. Macleod. 338 pp. Illustrated with photographs. New York: E.P. Dutton & Co. $5. | True | By Percy Hutchison | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/our-indian-bureau-criticized-as-unjust-commissioner-collier-is.html | OUR INDIAN BUREAU CRITICIZED AS UNJUST; Commissioner Collier Is Regarded as Likely to Have Difficulties in Effecting Reforms | True | MARY COLBY | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/montclair-ac-nine-wins-defeats-crescents-by-92-score-in-eastern.html | MONTCLAIR A.C. NINE WINS; Defeats Crescents by 9-2 Score in Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/phillies-capture-two-from-braves-come-from-behind-to-win-both-first.html | PHILLIES CAPTURE TWO FROM BRAVES; Come From Behind to Win Both, First by 9 to 8 and Second by 11 to 10, NOW LEAD IN SERIES, 3-1 Make 27 Hits for Day, Against Braves' 25 -- Berger Gets Pair of Home Runs. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/angloamerican-interdependence.html | ANGLO-AMERICAN INTERDEPENDENCE. | True | By Viscount Hailsham, In An Address At the American Society'S Independence Day Dinner. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/drop-harriman-ousting-grand-jurors-fall-to-indict-in-kidnapping-of.html | DROP HARRIMAN OUSTING.; Grand Jurors Fall to Indict in Kidnapping of Labor Leader. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/automobile-insurance.html | Automobile Insurance. | True | LOUIS A. STONE | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/autoist-hits-family-of-four-and-flees-father-and-child-4-are.html | Autoist Hits Family of Four and Flees; Father and Child, 4, are Gravely Injured | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/definitions-of-proletariat-have-varied-with-the-years-term-employed.html | DEFINITIONS OF 'PROLETARIAT' HAVE VARIED WITH THE YEARS; Term Employed to Designate the Working Class Was Brought Into Popular Currency by Karl Marx | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cleveland-taxi-strike-settled.html | Cleveland Taxi Strike Settled. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-dance-in-the-ussr-glucksandor-reports-on-the-ballet-theatre-of.html | THE DANCE: IN THE USSR; Gluck-Sandor Reports on the Ballet Theatre of Soviet Russia | True | By John Martin. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fisherman-95-lands-salmon.html | Fisherman, 95, Lands Salmon. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/behind-the-scenes-new-programs-to-keep-dial-spots-alive-while.html | BEHIND THE SCENES; New Programs to Keep Dial Spots "Alive" While Regular Performers Take a Holiday | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/in-freshman-year-the-story-of-a-real-boy-and-his-dad-by-john-g.html | IN FRESHMAN YEAR: THE STORY OF A REAL BOY AND HIS DAD. By John G. Courter. 248 pp. New York: William H. Wise & Co. $1.50.. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/silesians-are-hoping-for-chance-in-rule-expect-more-exciting-days.html | SILESIANS ARE HOPING FOR CHANCE IN RULE; Expect More 'Exciting Days' -- Attacks on Clergy Arouse the Catholic Populace. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/chace-sons-held-in-fog-return-to-woods-hole-after-hunt-by-coast.html | CHACE SONS HELD IN FOG.; Return to Woods Hole After Hunt by Coast Guard and Navy Planes. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/departs-from-puerto-rico.html | Departs From Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mrs-eugene-h-foster.html | MRS. EUGENE H. FOSTER, | True | Special to THE NEW YOI TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/to-launch-destroyer-postmaster-generals-daughter-will-officiate-in.html | TO LAUNCH DESTROYER.; Postmaster General's Daughter Will Officiate in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/help-cut-child-toll-puppet-shows-found-keeping-the-young-off.html | HELP CUT CHILD TOLL.; Puppet Shows Found Keeping the Young Off Streets. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/our-july-art-forum.html | OUR JULY ART FORUM | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ships-chartered-for-pilgrims.html | Ships Chartered for Pilgrims. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bill-of-rights-has-grown.html | Bill of Rights Has Grown | True | GEORGE L. REES | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/enjoyment-of-music-great-masterpieces-are-not-formidable-pleasure.html | ENJOYMENT OF MUSIC; Great Masterpieces Are Not Formidable - - Pleasure Increases With Familiarity | True | By Olin Downes. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/job-fund-workers-to-go-on-home-aid-failure-of-state-to-allot-full.html | JOB FUND WORKERS TO GO ON HOME AID; Failure of State to Allot Full Amount Asked Forces Small Cut in Payroll. HARDSHIP TO BE AVOIDED Hodson Promises All Dropped Will Reserve Prompt Help in Another Manner. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/paris-social-season-is-being-prolonged-large-and-fashionable.html | PARIS SOCIAL SEASON IS BEING PROLONGED; Large and Fashionable Gatherings Are in Evidence at Races and Polo Club. | True | By May Birkhead. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/books-and-authors.html | Books and Authors | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/labor-board-quits-with-83-record-review-of-its-year-shows-4277.html | LABOR BOARD QUITS WITH 83% RECORD; Review of Its Year Shows 4,277 Worker Rows Handled, With 3,532 of Them Settled. 2,000,000 WERE INVOLVED Group Now Passing Out of Existence Dealt With 529 Strikes Here, Settling 382. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mrs-sheas-squire-horse-show-winner-takes-sweepstakes-and-other.html | MRS. SHEA'S SQUIRE HORSE SHOW WINNER; Takes Sweepstakes and Other Jumping Events in Exhibit at Westhampton. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/store-sales-brisk-here-gains-of-25-over-a-year-ago-noted-in-some-in.html | STORE SALES BRISK HERE.; Gains of 25% Over a Year Ago Noted in Some Instances. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/two-identified-in-jewel-holdup-magnolia-clerks-say-rogue-picture-of.html | TWO 'IDENTIFIED' IN JEWEL HOLD-UP; Magnolia Clerks Say Rogue Picture of Notorious Crook 'Resembles' One Bandit. WOMAN ALSO IS SOUGHT Armored Car Seized at Worcester Viewed as Clue in $327,377 Shore Robbery. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/how-the-parks-of-new-york-got-their-names-historic-personages-and.html | HOW THE PARKS OF NEW YORK GOT THEIR NAMES; Historic Personages and Events Among the Sources of Nomenclature for Squares and Open Spaces | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/americas-problems-looking-at-america-by-bernard-drachman-288-pp-new.html | America's Problems; LOOKING AT AMERICA. By Bernard Drachman. 288 pp. New York: G.P. Putnam's Sons. $2.75. | True | F.F.K. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/my-police-thanked-by-goering-in-order.html | My Police' Thanked By Goering in Order | True | Wireless to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/early-fire-engines-shown-by-museum-pictures-of-great-conflagrations.html | EARLY FIRE ENGINES SHOWN BY MUSEUM; Pictures of Great Conflagrations and Uniforms of Volunteers Also on View. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/found-dead-in-gasfilled-room.html | Found Dead in Gas-Filled Room. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/baron-rothschild-sails-says-trip-here-was-the-most-pleasant-of-his.html | BARON ROTHSCHILD SAILS.; Says Trip Here Was the Most Pleasant of His Life. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/3-in-airtight-ball-try-stratosphere-army-men-emerge-in-good.html | 3 IN AIRTIGHT BALL 'TRY' STRATOSPHERE; Army Men Emerge in Good Condition After Six Hours in Gondola Test. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/pacts-of-mutual-assistance.html | PACTS OF MUTUAL ASSISTANCE. | True | By M. Litvinoff, In An Interview With Him By Jules Sauerwein. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/curlew-and-sylph-lead-yacht-fleet-ludekes-boat-first-in-star-class.html | CURLEW AND SYLPH LEAD YACHT FLEET; Ludeke's Boat First in Star Class Race Sailed in Stiff Breeze Off Seaside Park. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/in-hamptons-art-shows-interest-summer-residents.html | IN HAMPTONS; Art Shows Interest Summer Residents | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-simple-structure-of-government-a-few-elected-officials-a-single.html | A Simple Structure of Government, a Few Elected Officials, a Single Chamber, Nonpartisan Nominations, Proportional Representation and Preferential Voting Are the Reforms Urged | True | By Samuel Seabury. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/deficiency-verdict-is-denied-on-appeal-court-invokes-equity-power.html | DEFICIENCY VERDICT IS DENIED ON APPEAL; Court Invokes Equity Power in Foreclosure Prior to State Emergency Law. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/producers-ready-for-fall-season-look-for-steadier-trade-than-hectic.html | PRODUCERS READY FOR FALL SEASON; Look for Steadier Trade Than Hectic Buying of Year Ago in Merchandise Lines. WOMEN'S SUITS ORDERED Stores Will Feature Them Next Month -- Home Ware Prospects Also Considered Good. | True | By Thomas F. Conroy. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/young-love-second-sight-by-clifton-cuthbert-277-pp-new-york-william.html | Young Love; SECOND SIGHT. By Clifton Cuthbert. 277 pp. New York: William Godwin, Inc. $2. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cruising-along-the-st-lawrence-river-and-into-canada.html | Cruising Along the St. Lawrence River and Into Canada | True | By Clarence E. Lovejoy. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/alabama-wearies-of-our-criticism-finds-north-too-ready-at-all-times.html | ALABAMA WEARIES OF OUR CRITICISM; Finds North Too Ready at All Times to Blame Her Most Unjustly. | True | By John Temple Graves II | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rierce-cldsmlth.html | rierce -- Cldsmlth. | True | {{{leeial to THE NIW yOr Tnuml. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/east-hampton-club-has-dinner-dance-several-members-entertain-at.html | EAST HAMPTON CLUB HAS DINNER DANCE; Several Members Entertain at Weekly Event at Maidstone -- F.D. Hydes Give Tea. BIRTHDAY DINNER IS GIVEN Miss Adelaide Moffett Hostess to Younger Set -- Large Gallery at Tournament. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/philadelphia-out-to-stop-gambling-attacks-numbers-racket-and-finds.html | PHILADELPHIA OUT TO STOP GAMBLING; Attacks Numbers Racket and Finds Police and Politicians Involved. 275 ARE SENT TO JAIL Campaign Reveals That Hundreds Awaited Trial and Many Were Discharged. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/novel-radio-with-clock-device-preselects-and-dials-broadcasts.html | NOVEL RADIO WITH CLOCK DEVICE PRE-SELECTS AND DIALS BROADCASTS | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hen-mothers-kittens.html | Hen Mothers Kittens. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/2-teaneck-children-drown-in-bay-state-son-and-daughter-of-rg-wilcox.html | 2 TEANECK CHILDREN DROWN IN BAY STATE; Son and Daughter of R.G. Wilcox Are Victims as Car Plunges Into Pond. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/french-books-reflect-the-stormy-times.html | French Books Reflect The Stormy Times | True | ANDRE MAUROIS. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rock-alder-gains-title-for-hunters-claredda-farms-entry-beats.html | ROCK ALDER GAINS TITLE FOR HUNTERS; Claredda Farm's Entry Beats Blinker and Takes Four Firsts at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/teacher-hurt-in-crash-four-others-of-atlanta-family-are-injured.html | TEACHER HURT IN CRASH.; Four Others of Atlanta Family Are Injured Near Carthage, Mo. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/britain-details-ship-plan-white-paper-explains-proposed-aid-to.html | BRITAIN DETAILS SHIP PLAN; White Paper Explains Proposed Aid to Owners of Scrapped Boats. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/party-at-greenwich-dr-and-mrs-beverley-smith-hosts-to-the-frank.html | PARTY AT GREENWICH.; Dr. and Mrs. Beverley Smith Hosts to the Frank Crumits. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/at-newport-colony-will-attend-statue-unveiling.html | AT NEWPORT; Colony Will Attend Statue Unveiling | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/we-turn-again-to-a-life-in-the-open-camping-for-fun-now-fifty-years.html | WE TURN AGAIN TO A LIFE IN THE OPEN; Camping for Fun, Now Fifty Years Old, Has Grown as Fast as The Skyscrapers | True | By Eunice Fuller Barnard | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/night-club-given-up-at-larchmont-links-operators-surrender-lease-on.html | NIGHT CLUB GIVEN UP AT LARCHMONT LINKS; Operators Surrender Lease on Club in Exchange for Right to Operate Restaurant. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/two-die-in-jersey-in-3car-collision-two-injured-in-accident-near.html | TWO DIE IN JERSEY IN 3-CAR COLLISION; Two Injured in Accident Near Phillipsburg -- Woman Killed When Auto Hits Pole. SIX HURT IN BUS MISHAP One Dead, 15 Injured in Similar Smash-Up -- 10 Victims in Brooklyn Taxi Crash. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/timothy-walsh-dies-i-church-architecti-h-j-brother-of-bishop-j-a.html | TIMOTHY WALSH DIES; i CHURCH ARCHITECTI Sh J; Brother of Bishop J. A. Wal , I the Superior General of I Marykno!L I | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/changing-contracts.html | Changing Contracts. | True | HERBERT JANVRIN BROWNE | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/praise-german-catholics-american-students-pay-tribute-to-courage-of.html | PRAISE GERMAN CATHOLICS; American Students Pay Tribute to Courage of Contemporaries. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-recovery-club-formed.html | New Recovery Club Formed. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rhythm-for-irish-troops-sokol-system-of-physical-culture-begun-in.html | RHYTHM FOR IRISH TROOPS; Sokol System of Physical Culture Begun in Free State. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/werden-fowler.html | Werden -- Fowler. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/huge-wild-west-region-suggested-for-a-park-tract-on-arizonautah.html | HUGE WILD WEST REGION SUGGESTED FOR A PARK; Tract on Arizona-Utah Border Rich in Picturesque Scenery Has Cliff Dweller and Dinosaur Relics | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nyu-summer-term-to-hear-specialists-experts-in-many-fields-will.html | N.Y.U. SUMMER TERM TO HEAR SPECIALISTS; Experts in Many Fields Will Address Education Session to Develop Leaders. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/car-hits-pole-woman-killed.html | Car Hits Pole, Woman Killed. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/roosevelt-surveys-his-course-a-picture-of-the-president-and-his.html | ROOSEVELT SURVEYS HIS COURSE; A Picture of the President and His Mood at a Milestone, at the Moment When the New Deal Moves From the Period of Organization on Toward the Permanent Objectives of His Administration ROOSEVELT SCANS HIS COURSE The Executive and His Mood at the Moment When the New Deal Enters a Second Phase | True | By Anne O'Hare McCormickwashington. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/china-seizes-two-ships-customs-officials-say-japanese-cargoes-were.html | CHINA SEIZES TWO SHIPS.; Customs Officials Say Japanese Cargoes Were to Be Smuggled In. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/comment-alarms-nazis-propaganda-ministry-struggles-to-offset.html | COMMENT ALARMS NAZIS.; Propaganda Ministry Struggles to Offset Foreign Press Reports. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/long-island-women-in-medal-play-golf-3day-tourney-to-open-wednesday.html | LONG ISLAND WOMEN IN MEDAL PLAY GOLF; 3-Day Tourney to Open Wednesday at Port Washington for Federman Trophy. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/trend-to-pure-silks-predicted-for-fall-new-weaves-due-to-lead-style.html | TREND TO PURE SILKS PREDICTED FOR FALL; New Weaves Due to Lead Style, Tobe Says -- Beret Revival Features Millinery. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/4000-persons-visit-shrine.html | 4,000 Persons Visit Shrine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cloak-trade-fights-group-ban-changes-nra-alteration-of-fair.html | CLOAK TRADE FIGHTS GROUP BAN CHANGES; NRA Alteration of Fair Practice Rule Opposed -- Council Seeks to Tighten Regulation. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/contemporary-prints-the-international-graphic-arts-group-at-the.html | CONTEMPORARY PRINTS; The International Graphic Arts Group at The Century of Progress in Chicago | True | By Edward Alden Jewell. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/engel-leaves-congress-library.html | ENGEL LEAVES CONGRESS LIBRARY | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/samuel-b-trissel-dead-newspaper-career-carried-him-virtually-around.html | SAMUEL B. TRISSEL DEAD.; Newspaper Career Carried Him Virtually Around World. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/republic-to-celebrate-george-juniors-will-mark-founders-day-on.html | REPUBLIC TO CELEBRATE.; George Juniors Will Mark Founder's Day on Tuesday. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/las-palmas-trial-opens.html | Las Palmas Trial Opens. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/i-betty-wickes-wed-to-dewitt-u-sage-her-marriage-to-new-yorker.html | I BETTY WICKES WED TO DEWITT u. SAGE; Her Marriage to New Yorker Takes Place in St. Thomas Church Near Baltimore. | True | !llOelal to TH NIW YoK TIMS. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/hearing-set-for-utility-plan.html | Hearing Set for Utility Plan. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-stratosphere-calls-to-adventure-to-the-exploring-scientist-it.html | THE STRATOSPHERE CALLS TO ADVENTURE; To the Exploring Scientist It Has Yielded Many Secrets, but It Still Holds Deep Mysteries THE STRATOSPHERE SUMMONS TO ADVENTURE To the Exploring Scientist It Has Already Yielded Secrets, but It Still Holds Many Mysteries That Men Are Eager to Solve | True | By Waldemar Kaempffert | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/text-of-chairman-fletchers-address-at-republican-anniversary.html | Text of Chairman Fletcher's Address at Republican Anniversary | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nereid-home-first-as-99-yachts-sail-finishes-one-second-ahead-of.html | NEREID HOME FIRST AS 99 YACHTS SAIL; Finishes One Second Ahead of Lotus in Atlantic Class Off Greenwich. VARIANT LEADS 30-FOOTERS 8-Meter Boats Headed by Alala, While Jill Shows Way to the 6-Meter Craft. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/may-block-cosmetic-law-federal-judges-intimation-is-revealed-by.html | MAY BLOCK COSMETIC LAW.; Federal Judge's Intimation Is Revealed by Attorney at Portland. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/liajlianbon-fa.html | l:IaJlianBon fa. | True | Special to THg Ngw YORK Tl.:S. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/state-will-build-roads-for-its-isolated-farmers.html | STATE WILL BUILD ROADS FOR ITS ISOLATED FARMERS | True | By S.j.t. Coe.albany. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/colorado-to-cut-high-relief-roll-208364-receiving-funds-as-against.html | COLORADO TO CUT HIGH RELIEF ROLL; 208,364 Receiving Funds as Against 96,777 Only Six Months Ago. | True | By John Farnham. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/allison-weltens-default-in-tennis-hand-match-to-mangin-feibleman-as.html | ALLISON, WELTENS DEFAULT IN TENNIS; Hand Match to Mangin, Feibleman as Davis Cup Player Leaves to Board Boat. ON THE VERGE OF VICTORY Texans Ahead at 6-4, 5-3, 40-0 -- Sutter-McCauliff Gain in Piping Rock Tourney. | True | By Allison Danzig.special To the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-great-tunnels-of-the-world-that-bore-under-high-mountains.html | THE GREAT TUNNELS OF THE WORLD THAT BORE UNDER HIGH MOUNTAINS | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/enlargement-of-our-school-houses-is-viewed-as-little-aid-to.html | Enlargement of Our School Houses Is Viewed as Little Aid to Character Development | True | EDWARD GALLAHER | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/gomez-of-yankees-tops-senators-74-southpaw-ace-pitches-his-14th.html | GOMEZ OF YANKEES TOPS SENATORS, 7-4; Southpaw Ace Pitches His 14th Victory of Year as Mates Batter Three Hurlers. GEHRIG AGAIN BIG FACTOR His Double in Seventh Breaks Tie and Sets the Pace in Three-Run Attack. DICKEY WALLOPS A HOMER McCarthymen Combine to Get 12 Hits Off Offerings of Crowder, Russell and Burke. GOMEZ OF YANKEES TOPS SENATORS, 7-4 | True | By James P. Dawson.by James P. Dawson. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/an-unhappy-warrior-returns-being-the-history-of-laurence-schwabs.html | AN UNHAPPY WARRIOR RETURNS; Being the History of Laurence Schwab's Grim Sabbatical Year Away From the Theatre | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/for-stiffer-flying-rule-bureau-of-air-commerce-has-enlarged-powers.html | FOR STIFFER FLYING RULE; Bureau of Air Commerce Has Enlarged Powers -- Will Expand Radio Aids | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/potato-surplus-hits-three-states-north-carolina-virginia-maryland.html | POTATO SURPLUS HITS THREE STATES; North Carolina, Virginia, Maryland Suffer Till Government Steps In. A PROBLEM OF CONTROL Land Not Planted to Cotton Is Used by Beneficiaries to Grow Another Crop. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/study-of-broadcasting-is-offered-at-michigan.html | STUDY OF BROADCASTING IS OFFERED AT MICHIGAN | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/huey-long-an-outsider-louisiana-house-rule-is-invoked-to-keep.html | HUEY LONG AN 'OUTSIDER.'; Louisiana House Rule Is Invoked to Keep Senator Off the Floor. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/expedition-to-the-burushu.html | EXPEDITION TO THE BURUSHU | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/2800-children-to-enter-play-schools-tomorrow.html | 2,800 Children to Enter Play Schools Tomorrow | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/court-upholds-gabb-appellate-division-refuses-to-oust-lake-george.html | COURT UPHOLDS GABB.; Appellate Division Refuses to Oust Lake George Mayor. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/ccc-to-enlist-veterans-1487-to-be-selected-in-new-york-jersey-and.html | CCC TO ENLIST VETERANS.; 1,487 to Be Selected in New York, Jersey and Delaware This Week. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/pledge-famous-medals-archdukes-put-up-napoleonic-insignia-for-loan.html | PLEDGE FAMOUS MEDALS.; Archdukes Put Up Napoleonic Insignia for Loan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/seeks-reunion-with-hoyt-eugenia-bankhead-asks-former-husband-to.html | SEEKS REUNION WITH HOYT; Eugenia Bankhead Asks Former Husband to Come Home With Her. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/child-encyclopaedia-planned.html | Child Encyclopaedia Planned. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/i-new-beach-club-opens-i-the-cabana-on-long-island-has-miniature.html | I NEW BEACH CLUB OPENS.; i The Cabana' on Long Island Has Miniature Houses in Gay Hues, | True | Special to TaE NEW YORK TZES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bars-runoff-race-with-negro.html | Bars Run-Off Race With Negro. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/competition-back-under-nra-orders-new-price-policy-has-restored.html | COMPETITION BACK UNDER NRA ORDERS; New Price Policy Has Restored Normal Set-Up in Industry, Mr. Renard Explains. NEW CODES ATTRACTIVE Those That Give Up Price Fixing Will Get Protection Under Emergency Rule. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/will-coach-at-temple-winterburn-swan-to-aid-warner-during-football.html | WILL COACH AT TEMPLE.; Winterburn, Swan to Aid Warner During Football Campaign. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/britains-apostle-of-controlled-economy-walter-elliot-aggressive.html | BRITAIN'S APOSTLE OF CONTROLLED ECONOMY; Walter Elliot, Aggressive Conservative Leader, Explains His Marketing Plan | True | By Evelyn G. Kessel. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/two-held-in-farm-strike-jersey-workers-accused-of-leading-parts-in.html | TWO HELD IN FARM STRIKE; Jersey Workers Accused of Leading Parts in Melee. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/du-pont-holds-reds-inspire-arms-fight-third-international-backs.html | DU PONT HOLDS REDS INSPIRE ARMS FIGHT; Third International Backs Drive, He Writes Harris of Anti-War Group. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/revolt-in-britain-seen-by-snowden-exchancellor-of-exchequer-in-talk.html | REVOLT IN BRITAIN SEEN BY SNOWDEN; Ex-Chancellor of Exchequer, in Talk to Cobdenites, Charges Failure of Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/new-work-by-the-swedish-sculptor-carl-milles.html | NEW WORK BY THE SWEDISH SCULPTOR, CARL MILLES | True | By Alma Luise Olson.stockholm. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cosgrove-estate-to-son.html | Cosgrove Estate to Son. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/peace-move-fails-in-poultry-tieup-but-commission-merchants-head.html | PEACE MOVE FAILS IN POULTRY TIE-UP; But Commission Merchants Head Promises Normal Flow of Business Tomorrow. READY TO UNLOAD 20 CARS Frankel Also Says More Shipments Will Be Delivered -- Boycott Is Laid to Wage Fight. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/a-cheery-bonfire-of-modernity-but-sometimes-like-henry-gradys.html | A Cheery Bonfire of Modernity; But Sometimes, Like Henry Grady's General Sherman, Mr. Brown, In His Indignation, Is a Little Careless About Fire I COMMIT TO THE FLAMES. By Ivor Brown. 240 pp. New York: Harper & Brothers. $2. | True | By Edward M. Kingsbury | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/farmers-fight-planned-saskatchewan-group-will-battle-evictions-hold.html | FARMERS' FIGHT PLANNED.; Saskatchewan Group Will Battle Evictions, Hold Hunger Marches. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/nassau-fights-smuggling-13-barrels-of-rum-found-and-ring-believed.html | NASSAU FIGHTS SMUGGLING; 13 Barrels of Rum Found and Ring Believed Broken Up. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/500-accept-lehman-bid-to-conference-on-milk.html | 500 Accept Lehman Bid To Conference on Milk | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fianna-fail-gains-in-irish-elections-wins-six-county-councils-with.html | FIANNA FAIL GAINS IN IRISH ELECTIONS; Wins Six County Councils With Probable Control in Eight Others by Coalition. | True | By Hugh Smith. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-danger-of-autocracy.html | THE DANGER OF AUTOCRACY. | True | By Cardinal O'Connell, In An Address On Independence Day In Boston. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/newly-recorded-music-songs-in-english-by-caruso-doyly-carte-issue.html | NEWLY RECORDED MUSIC; Songs in English by Caruso -- D'Oyly Carte Issue of 'The Sorcerer' | True | By Compton Pakenham. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/grains-at-head-of-lakes.html | Grains at Head of Lakes. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/schiff-property-maintains-value-transfer-tax-appraisal-shows.html | SCHIFF PROPERTY MAINTAINS VALUE; Transfer Tax Appraisal Shows Stability of Holdings in the Better Residential Areas. ASSESSMENTS VARY LITTLE Fifth Av. Mansion Listed for $900,000 and Furnishings Are Put at $1,910,955. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/miss-mrorie-dies-presidents-nurse-woman-who-aided-in-care-of-f-d.html | MISS M'RORIE DIES; PRESIDENT'S NURSE; Woman Who Aided in Care of F. D, Roosevelt in Infancy Was 90 Years Old. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/wage-scale-protested.html | Wage Scale Protested. | True | A.C.H. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/picket-welfare-bureau-jobless-office-workers-conduct-a-peaceful.html | PICKET WELFARE BUREAU.; Jobless Office Workers Conduct a Peaceful Demonstration. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/the-specter.html | THE SPECTER | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fish-taken-from-drying-lake.html | Fish Taken From Drying Lake. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/first-run-of-a-locomotive-was-the-result-of-a-wager.html | FIRST RUN OF A LOCOMOTIVE WAS THE RESULT OF A WAGER | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/queen-mab-is-floated-grounded-eastern-yc-flagship-is-towed-to.html | QUEEN MAB IS FLOATED.; Grounded Eastern Y.C. Flagship Is Towed to Fairhaven. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/boote-mluer.html | Boote -- MlUer. | True | special to TH YoRx Tfr. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/insurance-firm-loses-german-court-orders-new-york-company-to.html | INSURANCE FIRM LOSES.; German Court Orders New York Company to Revalue Policy. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/provincetown-prepares-to-entertain-fleet.html | PROVINCETOWN PREPARES TO ENTERTAIN FLEET | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/stars-of-diamond-clash-on-tuesday-outstanding-players-of-the.html | STARS OF DIAMOND CLASH ON TUESDAY; Outstanding Players of the National and American Leagues to See Action. TERRY AND CRONIN PILOTS Hubbell and Gomez, Star Hurlers of Respective Circuits, to Start on Mound. | True | By James P. Dawson. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/jews-flee-to-istanbul.html | Jews Flee to Istanbul. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/austria-expects-curb-on-bombings-officials-hope-nazi-killings-in.html | AUSTRIA EXPECTS CURB ON BOMBINGS; Officials Hope Nazi Killings in Germany Will Lead to Reform of Vienna Terrorists. | True | By Emil Vadnay. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/bar-harbor-garden-clubs-hold-annual-meeting.html | BAR HARBOR; Garden Clubs Hold Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/blackbirder-first-by-margin-of-neck-closes-with-rush-to-defeat-wise.html | BLACKBIRDER FIRST BY MARGIN OF NECK; Closes With Rush to Defeat Wise Prince in Juvenile Handicap at Salem. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/mail-and-ship-subsidies.html | MAIL AND SHIP SUBSIDIES. | True | From The Milwaukee Journal. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/fords-sales-up-in-june-largest-for-that-month-in-four-years-company.html | FORD'S SALES UP IN JUNE.; Largest for That Month In Four Years, Company Reports. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/rainfiows-end-beats-sun-eclipse-for-saddle-horse-championship-miss.html | Rainfiow's End Beats Sun Eclipse For Saddle Horse Championship; Miss Nehrbas's Star Also Annexes Cret Island Trophy as Show Closes at Darien -- Prince Charming H Wins Hunter Title -- Greyflight Triumphs in Open Jumping. | True | By Henin R. Ilslen.sipeelal To Ti,K I,Zw Yo Txiib. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/sheriffs-office-dates-back-to-ancient-times-the-plan-to-abolish-it.html | SHERIFF'S OFFICE DATES BACK TO ANCIENT TIMES; The Plan to Abolish It in the Counties of New York City Is the Culmination of Repeated Criticisms | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/revisionist-plans-deplored.html | REVISIONIST PLANS DEPLORED | True | JOSEF HANC | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/cg-fisher-concern-sued-florida-actions-based-on-bonds-for-montauk.html | C.G. FISHER CONCERN SUED; Florida Actions Based on Bonds for Montauk Point Project. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/lively-lady-leads-fleet-to-newport-strong-breeze-helps-class-q.html | LIVELY LADY LEADS FLEET TO NEWPORT; Strong Breeze Helps Class Q Craft Score on Eastern Y.C.'s Annual Cruise. | True | Special to THE NEW YORK TIMES. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/colombia-awaits-roosevelt-visit-better-note-expected-in-relations.html | COLOMBIA AWAITS ROOSEVELT VISIT; Better Note Expected in Relations Strained by Panama Incident. | True | By C.h. Calhoun. | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/consumer-goods-group-to-meet.html | Consumer Goods Group to Meet. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/forty-years-in-papua-charles-w-abel-of-kwato-forty-years-in-dark.html | Forty Years in Papua; CHARLES W. ABEL OF KWATO. Forty Years in Dark Papua. By his son, Russell W. Abel. Introduction by the Rev. Charles R. Erdman. Illustrated from photographs and from drawings by Frank R. Southard. 255 pp. New York: Fleming H. Revell Company. $2 | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-08 | 1934-07-08 | https://www.nytimes.com/1934/07/08/archives/has-new-isolation-camp-poland-interns-18-men-in-third-concentration.html | HAS NEW ISOLATION CAMP.; Poland Interns 18 Men in Third Concentration Centre. | True | | C1B 230615,C1B 230616,C1B 230617,C1B 230618,C1B 230619,C1B 230620,C1B 230621 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/donald-scott-jr-wed-americans-bride-is-miss-nanette-mary-wise-of.html | DONALD SCOTT JR, WED.; American's Bride Is Miss Nanette Mary Wise of England, | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/money-market-loans-by-bank-of-england-unusually-large-at-turn-of.html | Money Market Loans by Bank of England Unusually Large at Turn of Half-Year | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/foreign-exchange-rates-week-ended-july-7-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 7, 1934. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/k-of-c-aids-shutins.html | K. of C. Aids Shut-Ins. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/on-the-heights.html | ON THE HEIGHTS. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/aviation-club-cruise-will-start-thursday-forty-persons-in-18-planes.html | AVIATION CLUB CRUISE WILL START THURSDAY; Forty Persons in 18 Planes Will Take Off at Sands Point Bath Club. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/german-news-on-screen-translux-also-shows-arrival-of-mrs-roosevelt.html | GERMAN NEWS ON SCREEN.; Trans-Lux Also Shows Arrival of Mrs. Roosevelt in England. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/army-tests-alaska-planes.html | Army Tests Alaska Planes. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/leonard-cockayne-i-noted-botanist-dies-engaged-in-economic-study-of.html | LEONARD COCKAYNE, I NOTED BOTANIST, DIES; Engaged in Economic Study of New Zealand's Forests for Last 15 Years. | True | tDecIal Cable to THE NEW YORK TI,IES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/water-sent-480-miles-for-rice.html | Water Sent 480 Miles for Rice. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/rain-stops-herzl-exercises.html | Rain Stops Herzl Exercises. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/coughlin-assailed-for-radio-tactics-holmes-says-spoiled-priest-is.html | COUGHLIN ASSAILED FOR RADIO TACTICS; Holmes Says 'Spoiled' Priest Is Ignorant and Arrogant in Boasts of His Power. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/baldwin-to-quit-aldermanic-post-republican-minority-leader-is.html | BALDWIN TO QUIT ALDERMANIC POST; Republican Minority Leader Is Slated to Be Nominated for State Senate. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/starters-in-race-today-uncertain-new-centreboard-not-yet-placed-in.html | STARTERS IN RACE TODAY UNCERTAIN; New Centreboard Not Yet Placed in Rainbow -- Work Must Be Done on Weetamoe. HAD EXPECTED 4 YACHTS Yankee and Vanitie the Others Listed for Eastern Y.C.'s Test for Puritan Cup. | True | By James Robbins.special To the New York Times. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/westbury-polo-off.html | Westbury Polo Off. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/london-welcomes-reich-debt-accord-financial-circles-pleased-with.html | LONDON WELCOMES REICH DEBT ACCORD; Financial Circles Pleased With Sign That Trade War Is Avoided. DOLLAR SHOWS STRENGTH Rate Recovers Sharply After Selling on Rumor of Gold Rise Here. | True | By Lewis L. Nettleton.wireless to the New York Times. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/dr-hough-calls-this-a-clever-generation-that-has-lost-physical-and.html | Dr. Hough Calls This a Clever Generation That Has Lost Physical and Mental Vitality | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/cuban-troops-fire-into-crowd-kill-2-soldiers-enraged-by-attack-on.html | CUBAN TROOPS FIRE INTO CROWD, KILL 2; Soldiers, Enraged by Attack on One of Their Number, Shoot Down 7 on Beach. AMERICANS IN GROUP SAFE 30 Former Army Officers, Seized In New Plot Report, Are Freed at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/us-army-four-scores-routs-rumson-l46-as-captain-davis-tallies-six.html | U.S. ARMY FOUR SCORES.; Routs Rumson, 14-6, as Captain Davis Tallies Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/white-star-shift-made-business-transferred-in-merger-from-imm-to.html | WHITE STAR SHIFT MADE.; Business Transferred in Merger From I.M.M. to Cunard. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/ten-new-issues-total-6708764-security-proposals-filed-with-trade.html | TEN NEW ISSUES TOTAL $6,708,764; Security Proposals Filed With Trade Commission Include Land Bank Readjustment. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/kenboy-is-victor-in-interclub-sail-leads-susan-home-in-manhasset.html | KENBOY IS VICTOR IN INTERCLUB SAIL; Leads Susan Home in Manhasset Bay Y.C. Race -- Themis II Wins in Star Class. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/cotton-deals-wait-on-acreage-data-report-set-for-today-mixed.html | COTTON DEALS WAIT ON ACREAGE DATA; Report Set for Today, Mixed Weather and Conditions in Europe Slow Trading. 29-YEAR LOW MARK SEEN Members of Exchange Average 29,180,000 Acres in Estimate -- Prices Tend Downward. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/hitlers-action-affects-stocks.html | Hitler's Action Affects Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/commodity-index-declines-in-britain-economists-figure-651-on-july-4.html | COMMODITY INDEX DECLINES IN BRITAIN; Economist's Figure 65.1 on July 4, Against 65.3 Two Weeks Before. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/hitlers-end-seen-by-reich-business-economic-recovery-is-held-to-lie.html | HITLER'S END SEEN BY REICH BUSINESS; Economic Recovery Is Held to Lie in Return of the Junker Pre-War Rule. | True | By Robert Crozier Long. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/hess-appeals-to-french-to-keep-peace-but-dares-anyone-to-attack.html | HESS APPEALS TO FRENCH TO KEEP PEACE, BUT DARES ANYONE TO ATTACK REICH; DEPUTY LEADER ON RADIO Attempts to Sway French Veterans Over Head of Their Government. PICTURES WAR HORRORS But Warning That Reich Would Fight Rouses Audience at Koenigsberg. DEFENDS SUMMARY ACTS Offers No Proof of Guilt of Executed Men or of Plot With Foreign Power. HESS BROADCASTS APPEAL TO FRENCH | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/gordon-mllss-funeral-services-for-victim-of-an-autoi-accident.html | GORDON M!LLS'S FUNERAL.; Services for Victim of an Auto I [ Accident Tomorrow. I | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/dr-speer-criticizes-reliance-on-ethics-christian-life-draws-greater.html | DR. SPEER CRITICIZES RELIANCE ON ETHICS; Christian Life Draws Greater Power From Living Personality of Christ, He Declares. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/father-65-girl-13-die-in-apparent-pact-financial-difficulties.html | FATHER, 65, GIRL, 13, DIE IN APPARENT PACT; Financial Difficulties Indicated as Bodies Are Found in Garage at Norwalk. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/hamilton-relics-sought.html | Hamilton Relics Sought. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/trade-and-gold-movements-international-currency-based-on-gold-is.html | TRADE AND GOLD MOVEMENTS.; International Currency Based on Gold Is Discussed. | True | JUNE RAYMOND. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/lag-in-city-taxes-cut-5-this-year-mcgoldrick-says-unpaid-part-of.html | LAG IN CITY TAXES CUT 5% THIS YEAR; McGoldrick Says Unpaid Part of 1934 Levy Will Be Offset by Arrears Collections. $72,000,000 ISSUE AIDED Financial Progress Shown in Six Months' Report Expected to Bring Low Rates. LAG IN CITY TAXES CUT 5% THIS YEAR | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/isador-segal.html | ISADOR SEGAL. | True | special to TH= ['W Yonc Tlrs. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/nec-asks-prosecution-baltimore-director-sends-garment-code.html | NEC ASKS PROSECUTION.; Baltimore Director Sends Garment Code Complaint to U.S. Attorney. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/funeral-for-beils-will-be-held-today-service-will-take-place-in.html | FUNERAL FOR BEIL!SS WILL BE HELD TODAY; Service Will Take Place in Zion Memorial Chapel for Kieff Trial Figure. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/the-return-to-gold.html | THE RETURN TO GOLD. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/loss-shared-in-gem-theft.html | Loss Shared in Gem Theft. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/12-children-to-get-new-paralysis-vaccine-second-treatment-for.html | 12 Children to Get New Paralysis Vaccine; Second Treatment for Doctor and Girl Aides | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/paris-gold-inflow-eases-money-rate-usual-tightening-of-credit-for.html | PARIS GOLD INFLOW EASES MONEY RATE; Usual Tightening of Credit for Month-End Expansion Scarcely Felt. STOCK MARKET CHEERED Official Declarations Remove All Uneasiness Regarding the Stability of Franc. | True | By Fernand Maroni.wireless To the New York Times. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/drury-says-creed-must-come-first-st-pauls-school-rector-finds.html | DRURY SAYS CREED MUST COME FIRST; St. Paul's School Rector Finds Churches Confuse Issue by Stressing Character. URGES ALL TO BELIEVE' Let Us Not Become Frigid in Our Religious Life,' He Counsels at St. John's Cathedral. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/camp-meeting-opens-methodists-from-all-over-state-attend-services.html | CAMP MEETING OPENS.; Methodists From All Over State Attend Services in Ossining. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/arbitration-court-to-go-on-in-summer-attorneys-both-losers-and.html | ARBITRATION COURT TO GO ON IN SUMMER; Attorneys, Both Losers and Winners, Praise Fairness and Speed of System. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/288000-ask-loans-for-home-repair-applications-total-55000000-as.html | 288,000 ASK LOANS FOR HOME REPAIR; Applications Total $55,000,000 as Federal Fund Is Placed at $300,000,000. PWA GIVES 1,632,000 JOBS Ickes Estimates Number Employed Directly and Indirectly -- Sees Winter Decline. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/join-fort-niagara-rites-indian-catholic-and-episcopal-rector-pray.html | JOIN FORT NIAGARA RITES.; Indian, Catholic and Episcopal Rector Pray for Colonial Dead. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/buys-larchmont-house.html | Buys Larchmont House. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/as-thousands-cheer-to-close-for-month-revue-begins-vacation.html | AS THOUSANDS CHEER' TO CLOSE FOR MONTH; Revue Begins Vacation Saturday -- 'Roberta' and 'Her Majesty, the Widow' Continuing. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/spain-welcomes-new-yorker.html | Spain Welcomes New Yorker. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/jardine-defends-church-dullness-edinburgh-pastor-in-sermon-here.html | JARDINE DEFENDS CHURCH 'DULLNESS; Edinburgh Pastor in Sermon Here Chides Those Seeking Entertaining Services. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/stock-average-lower-but-weeks-decline-in-fisher-index-was-only.html | STOCK AVERAGE LOWER.; But Week's Decline in 'Fisher Index' Was Only Fractional. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/harm-in-default-seen.html | Harm in Default Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/henry-g_-drin_____kwater-bankery-realty-man-and-head.html | HENRY G_, DRIN_____,KWATER,; Bankery Realty Man and Head | True | ofl | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mrs-h-h-scott-daughter-of-admiral-sampson-who-defeated-cervera.html | MRS. H. H. SCOTT.; Daughter of Admiral Sampson, Who Defeated Cervera, | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/priests-are-in-need-in-utah-parishes-bishop-kearney-in-an-appeal.html | PRIESTS ARE IN NEED IN UTAH PARISHES; Bishop Kearney in an Appeal Here Says His Churches Art Struggling to Survive. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/miss-bragaw-triumphs-she-and-miss-bauer-win-exhibition-golf-match-2.html | MISS BRAGAW TRIUMPHS.; She and Miss Bauer Win Exhibition Golf Match, 2 and 1. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/duke-of-york-gaining.html | Duke of York Gaining. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/meat-animal-values-gain.html | Meat Animal Values Gain. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/grains-failto-rise-puzzling-traders-chicago-operators-unable-to.html | GRAINS FAILTO RISE, PUZZLING TRADERS; Chicago Operators Unable to Understand Indifference of Public to Light Business. WHEAT HARVEST NEAR END Winter Crop Two Weeks Earlier Than Last Year -- Good Yield Likely on North Pacific Coast. GRAINS FAIL TO RISE, PUZZLING TRADERS | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mexican-troops-nip-nuevo-leon-revolt-undetermined-number-of-rebels.html | MEXICAN TROOPS NIP NUEVO LEON REVOLT; Undetermined Number of Rebels Killed or Wounded After Raid on Tax Collector. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/police-hunt-man-who-ran-down-4-companion-is-held-when-auto-that-hit.html | POLICE HUNT MAN WHO RAN DOWN 4; Companion is Held When Auto That Hit Family Is Found to Belong to Lawyer | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/sharing-of-faith-asked-bishop-roberts-says-gods-love-alone-gives-us.html | SHARING OF FAITH ASKED.; Bishop Roberts Says God's Love Alone Gives Us Confidence. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/debt-action-here-expected-in-berlin-washington-to-demand-terms-such.html | DEBT ACTION HERE EXPECTED IN BERLIN; Washington to Demand Terms Such as Britain Obtained, It Is Believed. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/brazilian-strikes-end-clerks-of-banks-and-rio-city-office-return-to.html | BRAZILIAN STRIKES END.; Clerks of Banks and Rio City Office Return to Work Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/woman-killed-in-crash.html | Woman Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/buffalos-14-hits-down-newark-115-bisons-pound-three-hurlers-to-gain.html | BUFFALO'S 14 HITS DOWN NEWARK, 11-5; Bisons Pound Three Hurlers to Gain Only Victory in Series Before Crowd of 5,000. TUCKER GETS 11TH HOMER Mallon and Mulleavy, Each With Three Safeties, Also Star in Batting Attack. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/joseph-keating-novelist-is-dead-noted-welsh-writer-worked-in-coal.html | JOSEPH KEATING,. NOVELIST, IS DEAD; Noted Welsh Writer Worked in Coal Mine as a Boy and i Until His Late Twenties, AUTHOR OF POPULAR PLAY i Story of His Experiences Is Told in His Autobiography, 'My Struggle for Life,' | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/st-lukes-shows-deficit-hospital-operated-last-year-at-loss-of.html | ST. LUKE'S SHOWS DEFICIT; Hospital Operated Last Year at Loss of $206,529, Fund Reports. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/dr-jordon-to-lecture-here.html | Dr. Jordon to Lecture Here. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/zlotys-status-stressed-polish-foreign-minister-says-currency-is.html | ZLOTY'S STATUS STRESSED; Polish Foreign Minister Says Currency Is Finally Established. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/jersey-city-man-honored-ja-nugent-school-head-made-knight-of-st.html | JERSEY CITY MAN HONORED; J.A. Nugent, School Head, Made Knight of St. Gregory. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/sets-record-at-oakland.html | Sets Record at Oakland. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/plan-welcome-to-little-san-francisco-to-honor-british-amateur-golf.html | PLAN WELCOME TO LITTLE.; San Francisco to Honor British Amateur Golf Champion Today. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/expenditures-and-taxation.html | Expenditures and Taxation. | True | A. ALEXANDER. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/soviet-denies-pact-story-says-litvinoff-did-not-make-proposal-to.html | SOVIET DENIES PACT STORY; Says Litvinoff Did Not Make Proposal to United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/rochester-captures-two-conquers-baltimore-in-doubleheader-5-to-1.html | ROCHESTER CAPTURES TWO; Conquers Baltimore in Double-Header, 5 to 1 and 4 to 3. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/drop-in-german-grains-30-per-cent-decline-predicted-by-some.html | DROP IN GERMAN GRAINS.; 30 Per Cent Decline Predicted by Some Observers. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/government-maturities-5118657300-in-year.html | Government Maturities $5,118,657,300 in Year | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/conditions-for-play-contest.html | Conditions for Play Contest. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/commodity-markets-futures-movements-erratic-here-last-week-silver.html | COMMODITY MARKETS.; Futures Movements Erratic Here Last Week -- Silver Drops After Early Advance. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/masters-chosen-for-three-liners-hl-winslow-chief-officer-of.html | MASTERS CHOSEN FOR THREE LINERS; H.L. Winslow, Chief Officer of Manhattan, to Get His First Command on New Orleans. ANDERSON IS TRANSFERRED He and Sullivan to Be Captains of American Importer and American Shipper. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/darrows-creed-assailed-dr-cavert-says-atheism-is-obstacle-to.html | DARROW'S CREED ASSAILED; Dr. Cavert Says Atheism Is Obstacle to Recovery. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/livestock-prices-drop-irregularly-but-the-highest-grades-of-hogs.html | LIVESTOCK PRICES DROP IRREGULARLY; But the Highest Grades of Hogs Close Week 10 Cents Higher -- Steers Off 50 Cents. CATTLE PLAN IS CHANGED Government Expected to Save the Best in Drought Areas, Disposing of the Rest. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/daniels-in-mexico-city-united-states-ambassador-is-welcomed-on.html | DANIELS IN MEXICO CITY.; United States Ambassador Is Welcomed on Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/medal-awarded-to-boy-12.html | Medal Awarded to Boy, 12. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/judges-and-outside-influences.html | Judges and Outside Influences. | True | MORRIS AMCHANITZKY. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/jersey-fire-burns-8-hours.html | Jersey Fire Burns 8 Hours. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/junk-home-first-in-threemile-run-former-manhattan-star-beats.html | JUNK HOME FIRST IN THREE-MILE RUN; Former Manhattan Star Beats Sullivan by Five Yards in A.A.U. Handicap Event. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/years-third-cold-wave-sweeps-over-argentina.html | Year's Third Cold Wave Sweeps Over Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/few-in-city-found-to-move-each-year-housing-survey-shows-many.html | FEW IN CITY FOUND TO MOVE EACH YEAR; Housing Survey Shows Many Apartment Dwellers Have Kept Homes 10 Years. 478,758 FAMILIES VISITED Occupancy Stable on Lower East Side -- Many Stay Long Periods on Park Avenue. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/resident-offices-report-on-trade-operations-in-wholesale-lines.html | RESIDENT OFFICES REPORT ON TRADE; Operations in Wholesale Lines Reported on Fair Scale Despite the Holiday. AUGUST COAT VOLUME OFF Estimated Slightly Under Year Ago -- Men's Wear Sales Results Gratifying. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/spain-to-employ-idle-to-issue-bonds-to-pay-for-public-works-program.html | SPAIN TO EMPLOY IDLE.; To Issue Bonds to Pay for Public Works Program. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/envoy-is-killed-in-leap-peruvian-is-suicide-in-paris-after-shooting.html | ENVOY IS KILLED IN LEAP.; Peruvian Is Suicide In Paris After Shooting His Wife. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/summer-caps-for-policemen.html | Summer Caps for Policemen. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/no-immediate-war-seen-by-poincare-folly-of-hitler-cannot-disrupt.html | NO IMMEDIATE WAR SEEN BY POINCARE; ' Folly of Hitler' Cannot Disrupt Peace of Europe, He Writes in Europa Magazine. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/swedish-eleven-gains-final.html | Swedish Eleven Gains Final. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/sellout-looms-for-allstar-encounter-rival-teams-will-enjoy-a-rest.html | Sell-Out Looms for All-Star Encounter; Rival Teams Will Enjoy a Rest Today | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/leaders-divided-on-college-output-business-and-professional-men.html | LEADERS DIVIDED ON COLLEGE OUTPUT; Business and Professional Men Find Youth Overeducated for Jobs Available. OTHERS OPPOSE THIS VIEW Graduates Not Too Numerous, So Tuition Should Not Rise, Many Reply to Questionnaire. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/demand-for-credit-expands-in-berlin-reichsbank-loans-at-the-end-of.html | DEMAND FOR CREDIT EXPANDS IN BERLIN; Reichsbank Loans at the End of June Increased by 586,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/city-clergy-to-widen-film-drive-to-clean-up-stage-dance-halls.html | City Clergy to Widen Film Drive To Clean Up Stage, Dance Halls; Conference of Three Faiths Today to Take Up Inclusion of Magazines in Campaign Also -- Pope Gives Cardinal Dougherty His Blessing for Movement. CLEAN-FILMS DRIVE EXTENDED TO STAGE | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/students-include-books-delegates-from-catholic-colleges-condemn.html | STUDENTS INCLUDE BOOKS.; Delegates From Catholic Colleges Condemn Salacious Writings. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/phils-down-braves-53-moore-baltimore-rookie-scores-in-first-major.html | PHILS DOWN BRAVES, 5-3.; Moore, Baltimore Rookie, Scores in First Major League Start. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/byrd-lays-plans-to-quit-isolation-gives-tentative-approval-to.html | BYRD LAYS PLANS TO QUIT ISOLATION; Gives Tentative Approval to Winter Tractor Trip to His Advance Antarctic Base. START ON JULY 23 LIKELY Moon Will Be Full Then -- Admiral Is Still Cheerful, Radio Contacts Show. | True | Copyright, 1934, by the New York Times Company and Nana. Inc. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/visitors-honored-at-southampton-miss-justine-townsend-gives-buffet.html | VISITORS HONORED AT SOUTHAMPTON; Miss Justine Townsend Gives Buffet Supper at Her Studio for Her House Party. FRASER M. HORNS HOSTS Entertain With Luncheon at Their Home -- Wilfred J. Funks Have Yachting Party. | True | Special to THE NEW YORK TIMES. | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/fitzsimmons-of-the-giants-blanks-dodgers-20-yielding-only-3-hits.html | Fitzsimmons of the Giants Blanks Dodgers, 2-0, Yielding Only 3 Hits; Scores One of Team's Runs in Fifth After Driving Triple -- Terry's Double, Ott's Single Produce Tally in 1st Inning. | True | By John Drebinger. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/peace-move-today-in-poultry-strike-commissioner-morgan-may-go-to.html | PEACE MOVE TODAY IN POULTRY STRIKE; Commissioner Morgan May Go to Capital to See Wallace and AAA Officials. 22 CARS OF FOWL HELD UP Few Slaughter Houses Operating -- Code Director Seeks to Bring Warring Factions Together. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/untermyer-holds-mayor-is-evasive-he-charges-nonaction-on-milk-while.html | UNTERMYER HOLDS MAYOR IS EVASIVE; He Charges 'Non-Action' on Milk While Monopoly Is Protected by the City. CALLS THE POOR VICTIMS Says Those Who Can Least Afford It Pay $100,000 a Week Due to Lack of Loose Milk. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/goebbels-to-broadcast-to-united-states-today.html | Goebbels to Broadcast To United States Today | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/pirate-identified-as-a-town-leader-dead-man-found-beside-stolen.html | PIRATE IDENTIFIED AS A TOWN LEADER; Dead Man Found Beside Stolen Yawl at Cohasset Was a Marlow, N.H., Farmer. KILLED SELF, POLICE HOLD Member of Prominent New England Family Left Home Without Telling Destination. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/deals-in-new-jersey-building-under-way-in-jersey-city-leased.html | DEALS IN NEW JERSEY.; Building Under Way in Jersey City Leased. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/anita-is-victor-on-corrected-time-declared-winner-of-the-29th.html | ANITA IS VICTOR ON CORRECTED TIME; Declared Winner of the 29th Annual Race to Block Island After Finishing Fifth. GLEAM IS THE RUNNER-UP Cotton Blossom II First to Reach Port -- Alfreda III, Wah-Ne-Ta III Score. | True | By Louis Effrat.special To the New York Times. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/financial-markets-aspects-of-the-midsummer-trade-reaction-little.html | FINANCIAL MARKETS; Aspects of the Midsummer Trade Reaction -- Little Response to Home or Foreign News. | True | By Alexander D. Noyes. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/school-cuts-held-retarding-pupils-handicapped-children-losing.html | SCHOOL CUTS HELD RETARDING PUPILS; Handicapped Children Losing Lessons and Others Are Crowded, Campbell Says. MUCH OLD EQUIPMENT USED Pleas by Superintendents for Added Facilities Issued to Stress State-Aid Need. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/frangoi-slgard.html | FRANGOIS SIGARD. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/falls-two-floors-lands-on-feet.html | Falls Two Floors, Lands on Feet. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/park-named-for-battle-site-of-civil-war-combat-near-frederick-md-to.html | PARK NAMED FOR BATTLE.; Site of Civil War Combat Near Frederick, Md., to Be Developed. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/duke-renamed-ulster-governor.html | Duke Renamed Ulster Governor. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/model-housing-held-failure-in-the-slums-east-side-mission-head.html | MODEL HOUSING HELD FAILURE IN THE SLUMS; East Side Mission Head Urges Remodeling of Tenements a Solution of Problem. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/gliding-included-in-1936-olympics-pilots-of-soaring-planes-will.html | GLIDING INCLUDED IN 1936 OLYMPICS; Pilots of Soaring Planes Will Take Part in Reich Games, Elmira Fliers Hear. | True | By Reginald M. Cleveland. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/golf-award-goes-to-willie-turnesa-fairview-star-scores-7170141-to.html | GOLF AWARD GOES TO WILLIE TURNESA; Fairview Star Scores 71-70-141 to Win Westchester-Embassy Tournament. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/manginfeibleman-win-in-four-sets-beat-sutter-and-mccauliff-36-63-75.html | MANGIN-FEIBLEMAN WIN IN FOUR SETS; Beat Sutter and McCauliff, 3-6, 6-3, 7-5, 7-5, in Final of Piping Rock Tennis. RALLIES FEATURE MATCH Remarkable Comebacks Made by Victors During Third and Fourth Sessions. | True | By Allison Danzig.special To the New York Times. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mrs-bucknalls-funeral-i-services-to-be-held-in-glen-cove-w-e-d-n.html | MRS. BUCKNALL'S FUNERAL.; I Services to Be Held in Glen Cove W e d n esd_ a y ___AAft...ee r n oo n, | True | Special to THE NEW YOR TrMES. { | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/shoe-plants-increase-output.html | Shoe Plants Increase Output. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/seabury-on-the-charter.html | SEABURY ON THE CHARTER. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/100-gift-for-gallatin-fund.html | $100 Gift for Gallatin Fund. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/miss-c-g-corrigan-plans-her-bridal-southampton-colony-member-to-be.html | MISS C. G. CORRIGAN PLANS HER BRIDAL; Southampton Colony Member to Be Wed Tomorzow to Eugene L. Fred. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/charlotte-tuttle-to-be-honored-today-luncheon-will-be-given-for-her.html | CHARLOTTE TUTTLE TO BE HONORED TODAY; Luncheon Will Be Given for Her at Lake George by Mrs. James L. Hand. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/new-films-at-embassy-roosevelt-lindbergh-and-john-d-rockefeller-sr.html | NEW FILMS AT EMBASSY.; Roosevelt, Lindbergh and John D. Rockefeller Sr. Featured. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/exmovie-producer-ends-life-with-shot-aa-beecroft-56-stands-in.html | EX-MOVIE PRODUCER ENDS LIFE WITH SHOT; A.A. Beecroft, 56, Stands in Rowboat Off Mamaroneck to Commit Suicide. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/debt-pacts-viewed-as-trade-hindrance-austria-expects-germany-to-cut.html | DEBT PACTS VIEWED AS TRADE HINDRANCE; Austria Expects Germany to Cut Imports in Effort for Favorable Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mr-kiplings-new-poems.html | Mr. Kipling's New Poems. | True | ABRAHAM A. LEVY, M.D. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/burglar-shot-down-in-dash-for-liberty-recently-paroled-exconvict-is.html | BURGLAR SHOT DOWN IN DASH FOR LIBERTY; Recently Paroled Ex-Convict Is Seriously Wounded by Detective After Arrest as Looter. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/pleads-for-mrs-antonio-mens-league-tells-cardinal-she-is-innocent.html | PLEADS FOR MRS. ANTONIO; Men's League Tells Cardinal She Is Innocent of Murder. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/building-leased-to-apparel-shop-structure-at-746-fifth-av-taken-by.html | BUILDING LEASED TO APPAREL SHOP; Structure at 746 Fifth Av. Taken by Grande Maison de Blanc. MOVING AFTER 21 YEARS Other Deals in City Include Sales in Yorkville, the Bronx and Brooklyn. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/john-m-dallam.html | JOHN M. DALLAM. | True | Special to rl'z NEW YORK IMo. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/scared-by-snake-drowns-waitress-20-falls-from-shoal-into-deep-water.html | SCARED BY SNAKE, DROWNS; Waitress, 20, Falls From Shoal Into Deep Water at Lake Lenape. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/wife-to-sue-ce-warren-she-reveals-plan-to-seek-a-divorce-from-new.html | WIFE TO SUE C.E. WARREN.; She Reveals Plan to Seek a Divorce From New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/plans-for-youth-ball-arrangements-under-way-for-event-to-be-held.html | PLANS FOR YOUTH BALL.; Arrangements Under Way for Event to Be Held Sept. 21. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/rockefeller-95-hailed-in-prayer-for-helping-to-build-new-era.html | Rockefeller, 95, Hailed in Prayer For Helping to Build New Era; Blessing Invoked for Philanthropist and His Humble Gatekeeper by Lakewood Minister -- In Feeble Health, He Misses Pocantico Celebration for the First Time in Fifteen Years. | True | From a Staff Correspondent. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/parties-are-given-in-the-berkshires-miss-mabel-choates-home-is-the.html | PARTIES ARE GIVEN IN THE BERKSHIRES; Miss Mabel Choate's Home Is the Scene of Film Exhibition of Tropical Flowers. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/sievert-germany-breaks-worlds-decathlon-mark.html | Sievert, Germany, Breaks World's Decathlon Mark | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/nantucket-closes-its-only-night-club-residents-annoyed-by.html | NANTUCKET CLOSES ITS ONLY NIGHT CLUB; Residents, Annoyed by Metropolitan 'Life,' Cause Owner's Arrest Over Cover Charge. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/free-concert-scheduled-new-rochelle-symphony-settles-differences.html | FREE CONCERT SCHEDULED; New Rochelle Symphony Settles Differences With Musicians' Union. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/monmouth-four-on-top-defeats-poplar-farms-poloists-10-to-6-as.html | MONMOUTH FOUR ON TOP.; Defeats Poplar Farms Poloists, 10 to 6, as Borden Stars. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/sports-of-the-times-bounding-bill-goes-over-the-sea.html | Sports of the Times; Bounding Bill Goes Over the Sea. | True | Reg. U.S. Pat. Off. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/nyac-nine-triumphs-defeats-norwich-club-10-to-6-on-18-hits-burns-is.html | N.Y.A.C. NINE TRIUMPHS.; Defeats Norwich Club, 10 to 6, on 18 Hits -- Burns Is Star. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/red-sox-turn-back-athletics-74-72-foxx-hits-25th-26th-homers-in.html | RED SOX TURN BACK ATHLETICS, 7-4, 7-2; Foxx Hits 25th, 26th Homers in Opener -- Johnson Also Connects Before 24,000. BISHOP GETS 8 PASSES Second Baseman Walks Four Times in Each Game -- Victors Have Steady Hurling. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/john-h-gould.html | JOHN H. GOULD. | True | Special to TE NEW YORK TrES, | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/gored-in-comedy-bullfight.html | Gored in Comedy Bullfight. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/million-a-day-cost-of-strike-on-coast-value-of-tonnage-lost-to.html | MILLION A DAY COST OF STRIKE ON COAST; Value of Tonnage Lost to Shippers So Far Is Estimated at $50,000,000. WAGE LOSS IS $3,500,000 Forty Thousand Workers Are Affected -- $75,000,000 in Cargoes Is Tied Up at Ports. | True | Copyright, 1934, by the North American Newspaper Alliance, Inc. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/economic-survey-aided-researchers-here-gather-data-for-social.html | ECONOMIC SURVEY AIDED.; Researchers Here Gather Data for Social Security Study. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/city-council-proposed-fusions-charter-committee-favors-a-single.html | CITY COUNCIL PROPOSED.; Fusion's Charter Committee Favors a Single Assembly. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/commodity-average-declined-last-week-small-fractional-reduction.html | COMMODITY AVERAGE DECLINED LAST WEEK; Small Fractional Reduction From Year's Highest -- British Index Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/marie-dressler-unchanged.html | Marie Dressler Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/free-concerts-today.html | Free Concerts Today. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/poor-in-spirit-happy-know-more-of-solid-satisfactions-of-life-says.html | POOR IN SPIRIT HAPPY.; Know More of Solid Satisfactions of Life, Says Bishop Rogers. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/montreal-breaks-even-loses-to-syracuse-in-13-innings-54-then-takes.html | MONTREAL BREAKS EVEN.; Loses to Syracuse in 13 Innings, 5-4, Then Takes Nightcapt, 3-2. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/miss-dorothydana-engaged-to-marry-daughter-of-the-alston-danas-is.html | MISS DOROTHYDANA ENGAGED TO MARRY; Daughter of the A!lston Danas is Betrothed to Werner Hollmann of Munich. GRADUATE OF RADCLIFFE Great-Granddaughter of Henry Wadsworth Longfellow -- Has Been Studying in Europe. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/funeral-is-arranged-for-dogbite-victim-freeport-undertaker-to-aid.html | FUNERAL IS ARRANGED FOR DOG-BITE VICTIM; Freeport Undertaker to Aid the Destitute Family -- Two Other Children Are Bitten. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/french-in-london-to-seek-security-barthou-and-pietri-to-confer-with.html | FRENCH IN LONDON TO SEEK SECURITY; Barthou and Pietri to Confer With Cabinet Leaders on Naval and Other Issues. | True | By Charles A. Selden. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mrs-roosevelt-in-west-plans-to-visit-chicago-fair-without-guard-or.html | MRS. ROOSEVELT IN WEST.; Plans to Visit Chicago Fair Without Guard or Escort. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/fusionists-send-program-mortgage-authority-law-and-more-school-aid.html | FUSIONISTS SEND PROGRAM; Mortgage Authority Law and More School Aid Proposed. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/canada-rushing-130-new-airdromes-6000-workers-will-complete.html | CANADA RUSHING 130 NEW AIRDROMES; 6,000 Workers Will Complete Transcontinental Airways System in the Fall. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/antipearson-faction-angered.html | Anti-Pearson Faction Angered. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/excrown-prince-to-stay-spokesman-says-wilhelm-is-ready-to-die-at.html | EX-CROWN PRINCE TO STAY; Spokesman Says Wilhelm Is Ready 'to Die at His Post.' | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/1554256-pledged-to-aid-reich-jews-drive-in-341-communities-in-44.html | $1,554,256 PLEDGED TO AID REICH JEWS; Drive in 341 Communities in 44 States to Be Extended to 200 More Cities. $704,000 DONATED HERE Philadelphia and Pittsburgh Are Second and Third in Sum of Contributions to Date. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/first-division-four-tops-mitchel-field-a-team-wins-109-on-major.html | FIRST DIVISION FOUR TOPS MITCHEL FIELD; A Team Wins, 10-9, on Major Lyman's Goal, His Fifth of the Contest. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/gem-theft-clues-centre-on-woman-police-find-vanished-hotel-guest.html | GEM THEFT CLUES CENTRE ON WOMAN; Police Find Vanished Hotel Guest Had Made Visits to Magnolia Shop. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/ramapo-club-wins-73.html | Ramapo Club Wins, 7-3. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/holds-religion-war-preventive-rabbi-pool-at-virginia-institute.html | HOLDS RELIGION WAR PREVENTIVE; Rabbi Pool, at Virginia Institute, Appeals to All Men to Sink Their Prejudices. ASKS MUTUAL AGREEMENT Resistance to Evils Threatening Humanity Should Spur Common Effort, He Says. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/code-profiteers-will-be-punished-declares-lewis-government-to-act.html | CODE PROFITEERS WILL BE PUNISHED, DECLARES LEWIS; Government to Act 'at Once' Against Groups 'Joined to Rob the Public.' BETRAYED NRA, HE AVERS' Responsible Parties' Known, Senator Asserts, Replying to Borah on Monopolies. SAYS PROFITEERS WILL BE PUNISHED | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/crops-poor-in-europe-germany-in-deal-with-hungary-for-100000-tons.html | CROPS POOR IN EUROPE.; Germany in Deal With Hungary for 100,000 Tons of Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/tells-why-we-worship-the-rev-aw-burnet-says-purpose-is-to-hail-gods.html | TELLS WHY WE WORSHIP.; The Rev. A.W. Burnet Says Purpose Is to Hail God's Greatness. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/boxer-undergoes-operation.html | Boxer Undergoes Operation. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/dewitt-clinton-johnson.html | DEWITT CLINTON JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/reich-feels-dollar-drop-german-banks-lay-setbacks-to-depreciation.html | REICH FEELS DOLLAR DROP; German Banks Lay Setbacks to Depreciation of Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/78th-reunion-is-ended-veterans-quit-camp-dix-as-plans-are-made-for.html | 78TH REUNION IS ENDED.; Veterans Quit Camp Dix as Plans Are Made for C.M.T.C. Training. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/text-of-the-address-by-rudolf-hess-hitler-aide-to-east-prussian.html | Text of the Address by Rudolf Hess, Hitler Aide, to East Prussian Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/old-7th-arrives-at-peekskill-camp-970-men-led-by-colonel-tobin-have.html | OLD 7TH ARRIVES AT PEEKSKILL CAMP; 970 Men Led by Colonel Tobin Have Two Weeks of Annual Training Ahead of Them. RIFLE PRACTICE ON TODAY Regiment's Departure Is Speedy, Relatives Having Been Left at Home, by Orders. | True | Special to THE NEW YORK TIMES. | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/bar-group-urges-a-new-federal-bureau-to-pass-on-future-foreign.html | Bar Group Urges a New Federal Bureau To Pass On Future Foreign Loans Here | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/nra-aide-will-protect-public-and-bakers.html | NRA Aide Will Protect Public and Bakers | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/peace-in-tammany-to-be-sought-today-district-chiefs-to-confer-on.html | PEACE IN TAMMANY TO BE SOUGHT TODAY; District Chiefs to Confer on Election of a Leader, but Balloting Is Deferred. DEAL FOR DOOLING DENIED But Withdrawal of Ahearn in His Favor at Behest of Washington Is Hinted. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/cooler-weather-to-stay-for-a-day-rise-in-temperature-tomorrow.html | COOLER WEATHER TO STAY FOR A DAY; Rise in Temperature Tomorrow Forecast After It Goes 8 Below Normal for July 8. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/boy-fixing-radio-aerial-killed.html | Boy Fixing Radio Aerial Killed. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/visit-of-harrison-stirs-world-bank-american-attends-meeting-at.html | VISIT OF HARRISON STIRS WORLD BANK; American Attends Meeting at Basle and Wide Monetary Gain Is Indicated. | True | By Herbert L. Matthews. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/paraguay-in-chaco-drive-bolivian-lines-before-ballivian-broken.html | PARAGUAY IN CHACO DRIVE.; Bolivian Lines Before Ballivian Broken, Asuncion Says. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/auto-kills-man-changing-a-tire-driver-his-brother-and-friend-are.html | AUTO KILLS MAN CHANGING A TIRE; Driver, His Brother and Friend Are Hit -- Two Pedestrians in Fatal Accident. WOMAN KILLED IN JERSEY Dies When Car Collides With Bus -- Her Son Escapes Injury. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/buenos-aires-hails-elman.html | Buenos Aires Hails Elman. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/rise-in-securities-swells-bank-fund-lawyers-county-trust-reports.html | RISE IN SECURITIES SWELLS BANK FUND; Lawyers County Trust Reports $1,057,693 Appreciation in Special Reserve Account. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/junior-bar-body-planned-more-members-under-35-sought-for-american.html | JUNIOR BAR BODY PLANNED; More Members Under 35 Sought for American Association. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/british-markets-unaffected.html | British Markets Unaffected. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/george-arnold-knap-j-r-president-of-manufacturing-compny-founded-by.html | GEORGE ARNOLD KNAP?.; j r President of Manufacturing Compny Founded by gther. | True | Special to TH/ NW YoztK TLiS. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/on-economic-fallacies-some-new-ones-seen-in-the-policies-of-the.html | ON ECONOMIC FALLACIES.; Some New Ones Seen in the Policies of the Administration. | True | EDMUND PLATT. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mayor-is-urged-to-end-more-jobs-grimm-says-1935-budget-will-be.html | MAYOR IS URGED TO END MORE JOBS; Grimm Says 1935 Budget Will Be Unbalanced if Useless Workers Are Not Ousted. ASKS OTHER SAVINGS ALSO ' Praiseworthy Progress' Found in Survey of Administration by Citizens Group. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/two-boys-buried-in-sand-rescued-by-beach-crowds.html | Two Boys, Buried in Sand, Rescued by Beach Crowds | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/miss-louise-bradley-wed-beeome-bride-in-new-haven-of-arthur-sydney.html | MISS LOUISE BRADLEY WED; Beeome Bride in New Haven of Arthur Sydney Brainard, | True | Special to Twe NIIW onK Txs. | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/tigers-top-browns-with-3-in-the-ninth-triumph-5-to-4-on-2-timely.html | TIGERS TOP BROWNS WITH 3 IN THE NINTH; Triumph, 5 to 4, on 2 Timely Singles and Pair of Misplays by Melillo. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/brooklyn-hospital-to-oust-49-doctors-appointment-of-13-new-ones.html | BROOKLYN HOSPITAL TO OUST 49 DOCTORS; Appointment of 13 New Ones Recommended in Report on Cumberland Institution. DR. GOLDWATER WILL ACT Ready to Accept Committee's Suggestions -- Medical Board Change Is Planned. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/wolters-and-maltz-win-at-canoe-sailing-former-takes-deckedboat-race.html | WOLTERS AND MALTZ WIN AT CANOE SAILING; Former Takes Decked-Boat Race and Latter Annexes Event for Open Cruising Craft. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mrs-iv1-a-buchsbaum-wife-of-wholesale-butcher-was-active-in.html | MRS. IV1. A. BUCHSBAUM.; Wife of Wholesale Butcher Was - Active In Philanthropy. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mme-curie-eulogized-bishop-anderson-portrays-her-as-one-of-the.html | MME. CURIE EULOGIZED.; Bishop Anderson Portrays Her as One of the Great Benefactors. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/fleet-to-renew-war-tactical-manoeuvres-to-be-fallowed-by-newport.html | FLEET TO RENEW 'WAR.'; Tactical Manoeuvres to Be Fallowed by Newport Parade. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/green-bay-stamps-arouse-collectors-special-covers-of-the-jean.html | GREEN BAY STAMPS AROUSE COLLECTORS; Special 'Covers' of the Jean Nicolet Issue Sent to Roosevelt -- King George on List. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/altered-while-you-wait.html | ALTERED WHILE YOU WAIT. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/cardinals-score-then-bow-to-reds-dizzy-dean-wins-6-to-1-but-brother.html | CARDINALS SCORE, THEN BOW TO REDS; Dizzy Dean Wins, 6 to 1, but Brother Paul Fails in Second Game, 8-4. POOL'S HOMER IS TIMELY Connects With Bases Loaded in Nightcap -- Collins Also Hits for Circuit. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/sunday-movie-ban-lifted-but-theatre-has-no-film.html | Sunday Movie Ban Lifted, But Theatre Has no Film | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/industrial-output-gains-2-in-germany-production-in-may-at-584-of.html | INDUSTRIAL OUTPUT GAINS 2% IN GERMANY; Production in May at 58.4% of Capacity -- Carloadings Up 10% Over Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/2-shore-theatres-dark-stock-companies-in-atlantic-city-had.html | 2 SHORE THEATRES DARK.; Stock Companies in Atlantic City Had Extensive Plans. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/two-pastors-installed-dr-treder-officiates-at-ceremonies-in-long.html | TWO PASTORS INSTALLED.; Dr. Treder Officiates at Ceremonies in Long Island Churches. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/walier-wins-state-title-and-carlisle-sets-world-mark-as-20000-sec.html | Walier Wins State Title and Carlisle Sets World Mark at 20,000 See Outboard Races | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/ralph-strafacis-145-low-qualifying-mark-dyker-beach-ace-leads-field.html | RALPH STRAFACI'S 145 LOW QUALIFYING MARK; Dyker Beach Ace Leads Field as Five Gain Right to Play for Public Links Title. | True | Special to THE NEW YORK TIMES. | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/ruth-drives-no-13-as-yanks-triumph-celebrates-20th-anniversary-in.html | RUTH DRIVES NO. 13 AS YANKS TRIUMPH; Celebrates 20th Anniversary in Big Leagues by Hitting 699th Homer of Career. SENATORS DOWNED BY 6-3 De Shong Gains 2d Straight Mound Victory -- Saltzgaver Has Perfect Day at Bat. | True | By James P. Dawson. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/crash-kills-lerroux-welcomer.html | Crash Kills Lerroux Welcomer. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/will-rogers-comments-on-herr-hitlers-vacation.html | Will Rogers Comments On Herr Hitler's Vacation | True | To the Editor of The New York Times: | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/hurled-from-car-killed.html | Hurled From Car, Killed. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/outlook-confused-in-steel-industry-holiday-and-other-special.html | OUTLOOK CONFUSED IN STEEL INDUSTRY; Holiday and Other Special Conditions Make Usual Basis of Calculation Unreliable. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/advantage-shown-for-big-companies-prof-crum-finds-higher-return-on.html | ADVANTAGE SHOWN FOR BIG COMPANIES; Prof. Crum Finds Higher Return on Gross, Lower Loss on Net Worth Than for Others. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/picnics-lure-many-to-newport-beach-mrs-morris-de-peyster-and-miss.html | PICNICS LURE MANY TO NEWPORT BEACH; Mrs. Morris de Peyster and Miss Elizabeth Saunders Are the Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/resort-gaming-charged-six-boardwalk-concessionaires-seized-at-long.html | RESORT GAMING CHARGED.; Six Boardwalk Concessionaires Seized at Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/british-stock-index-up.html | British Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/1548000-available-in-london-gold-market.html | 1,548,000 Available In London Gold Market | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/japanese-spy-case-related-by-soviet-colonel-caught-trying-to-steal.html | JAPANESE SPY CASE RELATED BY SOVIET; Colonel Caught Trying to Steal Papers From Consulate in Manchuria, Report Says. INCIDENT AT A BANQUET Officer Freed After Documents Were Taken From Him at Amur River Town, Dispatch Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/oneday-goodness-held-not-enough-getting-into-heaven-is-hard-for.html | ONE-DAY GOODNESS HELD NOT ENOUGH; Getting Into Heaven Is Hard for Those Following Formulas Only, Father Frien Says. SEVEN-DAY VIRTUE URGED Christ Had No Patience With Men Devout on Sundays Only, He Asserts at St. Patrick's. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/parades-in-paris-quiet-on-hot-day-predicted-disorders-fail-to-occur.html | PARADES IN PARIS QUIET ON HOT DAY; Predicted Disorders Fail to Occur as Thousands of Police Separate Left and Right. HEAT AT 9 IS AID TO PEACE Common Front of Socialists and Reds Is Kept Six Miles From Veterans' Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/chicago-cheered-by-bank-reports-trade-leaders-expect-continued-good.html | CHICAGO CHEERED BY BANK REPORTS; Trade Leaders Expect Continued Good Volume of Business -- Hope for the Northwest. RETAIL BUYING INCREASES Men's Clothing Sales Heavy -- Gain for Low-Priced Autos -- Building Operations Improving. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mayor-on-the-radio-tonight.html | Mayor on the Radio Tonight. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/oduffy-may-bagk-republic-as-test-blue-shirt-leader-hints-at-this.html | O'DUFFY MAY BAGK REPUBLIC AS TEST; Blue Shirt Leader Hints at This Move to Bring an Early Vote in Ireland. DEPLORES STATUS NOW General Asserts He Is Ready to Defend Nation if British Plan an Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/maidstone-club-holds-reception-east-hampton-groups-officers-welcome.html | MAIDSTONE CLUB HOLDS RECEPTION; East Hampton Group's Officers Welcome New Members at Annual Event. MISS MOFFETT HOSTESS Celebrates Her Birthday With Dinner -- Miss Mary Taylor to Appear in Theatricals. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/laguardia-deaf-to-3cent-fare-tax-mayor-ignores-suggestion-of.html | LAGUARDIA DEAF TO 3-CENT FARE TAX; Mayor Ignores Suggestion of Business Groups That He Seek Enabling Law. PROPOSAL TO BE RENEWED Committee to Urge That Lehman Put $80,000,000 Relief Plan Before Special Session. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/dr-h-k-dwork-to-wed-newark-doctor-to-marry-ruby-rablnowitz-of.html | DR. H. K. DWORK TO WED.; Newark Doctor to Marry Ruby Rablnowitz of Houston. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/plan-talks-on-hitler-terror.html | Plan Talks on 'Hitler Terror.' | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/deadlock-in-minneapolis-general-strike-is-predicted-if-truck.html | DEADLOCK IN MINNEAPOLIS.; General Strike Is Predicted if Truck Drivers Lose Demands. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/gods-will-stressed.html | God's Will Stressed. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/police-fund-liquid-assets-show-a-drop-of-1315233-extrustees-facing.html | POLICE FUND LIQUID ASSETS SHOW A DROP OF $1,315,233; EX-TRUSTEES FACING SUIT; ALLEN CALLS FOR AN AUDIT | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/lake-george-celebrates-mayor-gabbs-exoneration.html | Lake George Celebrates Mayor Gabb's Exoneration | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/colemans-boat-first-takes-tenmile-outboard-derby-for-juniors-in-26.html | COLEMAN'S BOAT FIRST.; Takes Ten-Mile Outboard Derby for Juniors in 26 Minute. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/wheat-yields-uneven-vary-from-4-to-40-bushels-to-the-acre-in-winter.html | WHEAT YIELDS UNEVEN.; Vary From 4 to 40 Bushels to the Acre in Winter Crop. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/escaped-convict-surrenders.html | Escaped Convict Surrenders. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/hall-beats-bell-63-86.html | Hall Beats Bell, 6-3, 8-6. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/cubs-and-pirates-divide-two-games-6run-attack-wins-opener-for.html | CUBS AND PIRATES DIVIDE TWO GAMES; 6-Run Attack Wins Opener for Pittsburgh, 11-4, Chicago Taking Second, 12-3. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/poundridge-estate-sold.html | Poundridge Estate Sold. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/chess-trophies-awarded.html | Chess Trophies Awarded. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/reunited-after-39-years.html | Reunited After 39 Years. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/kills-woman-ends-life.html | Kills Woman, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/soviet-still-finds-nationalism-in-ukraine-some-reds-dismissed-as.html | Soviet Still Finds Nationalism in Ukraine; Some Reds Dismissed as Sympathizers | True | By Harold Denny | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/nicaraguan-rail-revenues-gain.html | Nicaraguan Rail Revenues Gain. | True | By Tropical Radio To the New York Times. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/nazi-inquiry-to-resume-congress-group-will-begin-public-sessions.html | NAZI INQUIRY TO RESUME.; Congress Group Will Begin Public Sessions Here Today. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/economic-justice-urged-by-mclure-it-will-restore-world-trade-he.html | ECONOMIC JUSTICE URGED BY M'CLURE; It Will Restore World Trade, He Declares at Vanderbilt University Institute. PRAISES NEW TARIFF ACT He Expresses Optimism Over the Use of Trade Treaty Power Given to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/green-on-dyckman-oval-card.html | Green on Dyckman Oval Card. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/-mrs-charles-h-newcomb.html | ! MRS. CHARLES H. NEWCOMB. | True | I Special to THE NV YORX TSs. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/to-study-branch-banks-pennsylvania-group-will-send-questionnaires.html | TO STUDY BRANCH BANKS.; Pennsylvania Group Will Send Questionnaires to Its Members. Special to THE NEW YORK TIMES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/french-iron-and-steel-output-up.html | French Iron and Steel Output Up | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/cummings-refuses-to-comment.html | Cummings Refuses to Comment. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mrs-charles-newey.html | MRS. CHARLES NEWEY. | True | 6pedal to Tz: w oR: ME. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/steam-airplanes.html | STEAM AIRPLANES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/a-broadway-improvement-plan.html | A Broadway Improvement Plan. | True | EDWARD PEALE. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/scores-modern-church-dr-machen-holds-preachers-are-teaching-their.html | SCORES MODERN CHURCH.; Dr. Machen Holds Preachers Are Teaching Their Own Religion. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/donnelly-scores-ace.html | Donnelly Scores Ace. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/ibarra-feted-by-peru.html | Ibarra Feted by Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/starlight-park-bouts-listed.html | Starlight Park Bouts Listed. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/runyans-65-new-course-mark.html | Runyan's 65 New Course Mark. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/book-notes.html | BOOK NOTES | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/call-johnson-unjust-southern-hosiery-makers-protest-action-on.html | CALL JOHNSON UNJUST.; Southern Hosiery Makers Protest Action on Harriman Mills. | True | Special to THE NEW YORK TIMES. | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/ready-for-flight-to-stratosphere-scientists-likely-to-be-delayed-at.html | READY FOR FLIGHT TO STRATOSPHERE; Scientists Likely to Be Delayed at Black Hills by the Weather. | True | By Lauren D. Lyman. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/paris-raises-locarno-issue.html | Paris Raises Locarno Issue. | True | By P.j. Philip.wireless To the New York Times. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/god-is-called-key-to-lifes-puzzle-dr-gilkey-declares-belief-in-the.html | GOD IS CALLED KEY TO LIFE'S PUZZLE; Dr. Gilkey Declares Belief in the Deity Is a Matter of Logical Necessity. FINDS 'SCIENTIFIC FAITH' New Protestantism a Religion for Modern World, He Says at Riverside Church. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/sees-danger-of-revolt-dr-idleman-says-only-diffusion-of-wealth-can.html | SEES DANGER OF REVOLT.; Dr. Idleman Says Only Diffusion of Wealth Can Avert It. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/cricket-stars-on-mend-king-extends-sympathy.html | Cricket Stars on Mend; King Extends Sympathy | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/spiritual-awakening-held-new-deal-need-ae-morgan-head-of-tennessee.html | SPIRITUAL AWAKENING HELD NEW DEAL NEED; A.E. Morgan, Head of Tennessee Valley Authority, Says the People Must Aid President. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/prince-to-marry-isabel-mnillin-granddaughter-of-capitnlist-to.html | PRINCE TO MARRY ISABEL M'MILLIN; Granddaughter of Capitnlist to Become the Bride of Mih! Murnt. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/wudyka-best-temple-athlete.html | Wudyka Best Temple Athlete. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/plan-heavy-water-for-uses-of-trade-penn-state-college-and-chemical.html | PLAN HEAVY WATER FOR USES OF TRADE; Penn State College and Chemical Firm Will Set Up Plants to Make Large Supply. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/grant-tops-budge-for-us-net-title-atlantan-takes-clay-court-crown.html | GRANT TOPS BUDGE FOR U.S. NET TITLE; Atlantan Takes Clay Court Crown at Chicago, Triumphing by 6-2, 8-6, 6-3. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/dies-as-auto-overturns.html | Dies as Auto Overturns. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/two-killed-in-air-crash-barnstorming-planes-motor-fails-and-craft.html | TWO KILLED IN AIR CRASH.; Barnstorming Plane's Motor Fails and Craft Burns in Ohio. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/foe-of-crooners-halts-radio-song-baltimore-barber-travels-350-miles.html | FOE OF CROONERS HALTS RADIO SONG; Baltimore Barber Travels 350 Miles to Invade Station WAAT in Jersey City. TWO INJURED IN MELEE Protestor's Voice Goes Out Over Air -- Ire Aroused, He Says, by Piece About Angelo. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/holds-best-wives-are-college-girls-judge-sabath-asserts-that-the.html | HOLDS BEST WIVES ARE COLLEGE GIRLS; Judge Sabath Asserts That the 'Beautiful and Dumb' Are Not Marital Assets. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/moderate-trading-in-cotton-in-south-weather-governed-market-in-new.html | MODERATE TRADING IN COTTON IN SOUTH; Weather Governed Market in New Orleans, Interrupted by Holiday Last Week. DROUGHT KEPT PRICES UP But Values Later Weakened on Liquidation, Week Closing With 25-Point Decline. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/the-fourth-in-moscow.html | The Fourth in Moscow. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/benjamin-v-hubbard-i-retired-lawyer-dies-author-of-volumes-on.html | BENJAMIN V. HUBBARD, i RETIRED LAWYER, DIES; Author of Volumes on Insurance and Political Science -- Gave Fund for School Art Stu2y. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/amsterdam-riots-break-out-anew-many-injured-when-police-and.html | AMSTERDAM RIOTS BREAK OUT ANEW; Many Injured When Police and Soldiers Charge Reds' Barricades. RIOTERS STONE OFFICERS Missiles Hurled From Housetops Bring Several Volleys of Bullets in Response. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/code-overlapping-creates-problem-nra-making-individual-adjustments.html | CODE OVERLAPPING CREATES PROBLEM; NRA Making Individual Adjustments as It Strives for Fixed Policy. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/miss-anice-wright-lists-attendants-will-be-married-saturday-in.html | MISS SANICE WRIGHT LISTS ATTENDANTS; Will Be Married Saturday in Stamford Church to John Lockwood Waterbury. | True | pecial to THg NW 'ORX TIES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/army-needs-medical-men.html | Army Needs Medical Men. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/miss-loblein-engaged-new-brunswiof-girl-to-become-bride-of-john-e.html | MISS LOBLEIN ENGAGED.; New Brunswiof< Girl to Become Bride of John E. Orchard. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/germanys-crisis-weighed-in-europe-paris-believes-hitlers-action-has.html | GERMANY'S CRISIS WEIGHED IN EUROPE; Paris Believes Hitler's Action Has Made the Economic Conditions Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/russell-says-nra-deceives-the-poor-moderator-finds-prices-rising.html | RUSSELL SAYS NRA DECEIVES THE POOR; Moderator Finds Prices Rising Faster Than Wages and Holds the Rich Benefit. WOULD OUST BRAIN TRUST Abandoning of the 'Economics of Wistful Thinking' Is Necessary to Recovery, He Asserts. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/teamsters-vote-to-widen-strike-in-san-francisco-will-stop-all.html | TEAMSTERS VOTE TO WIDEN STRIKE IN SAN FRANCISCO; Will Stop All Deliveries on Thursday if Maritime Tie-Up Is Not Ended. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/france-still-seeks-pact.html | France Still Seeks Pact. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/colonel-lindbergh-visits-boston.html | Colonel Lindbergh Visits Boston. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/byway-signs-are-gone-friendly-legend-no-longer-guide-the-rambler.html | BYWAY SIGNS ARE GONE.; Friendly Legend No Longer Guide the Rambler. | True | ALFRED L. SPENCER. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/c-s-redfield-dead-advertising-leader-for-years-head-of-his-agency.html | C. S. REDFIELD DEAD; ADVERTISING LEADER; For Years Head of His Agency HeremSuffered Stroke in Heat Wave Last Week. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/15000-to-lose-vacations-children-to-suffer-from-curtailing-of-free.html | 15,000 TO LOSE VACATIONS.; Children to Suffer From Curtailing of Free Camp Service. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/see-vincent-dailey-as-state-chairman-albany-observers-believe-that.html | SEE VINCENT DAILEY AS STATE CHAIRMAN; Albany Observers Believe That Farley Favors Home Loan Official as His Successor. D.F. LEE ALSO IN THE VAN Postmaster General Remains Silent in Five-Man Race, but is Expected to Decide. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/new-plays-listed-in-summer-stock-offerings-range-from-he-knew.html | NEW PLAYS LISTED IN SUMMER STOCK; Offerings Range From 'He Knew Dillinger,' in South, to Hungarian Comedies. BRONTE NOVEL ADAPTED ' Wuthering Heights' to Be Shown in Woodstock -- Revivals Are Also Scheduled. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/his-health-causes-concern.html | His Health Causes Concern. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/coe-victor-in-rumson-golf.html | Coe Victor in Rumson Golf. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/macdonald-to-sail-thursday.html | MacDonald to Sail Thursday. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/wb-sewell-host-in-quebec.html | W.B. Sewell Host in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/veterans-of-cavalry-reviewed-in-munich-uniforms-of-imperial-days.html | VETERANS OF CAVALRY REVIEWED IN MUNICH; Uniforms of Imperial Days Mark Reunion of World War Regiments -- Hitler Not Present. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/fort-jay-quartet-triumphs-by-118-turns-back-governors-island-team.html | FORT JAY QUARTET TRIUMPHS BY 11-8; Turns Back Governors Island Team in Second Game of Series for Polo Cup. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/mrs-j-b-fischer.html | MRS. J. B. FISCHER. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/harriman-to-leave-today-for-prison-term-fairly-cheerful-and-well.html | Harriman to Leave Today for Prison Term; 'Fairly Cheerful' and Well Enough for Trip | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/unidentified-bather-drowned.html | Unidentified Bather Drowned. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/republican-youth-front.html | REPUBLICAN YOUTH FRONT. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/indians-conquer-white-sox-twice-triumph-by-51-and-105-with-hudlin.html | INDIANS CONQUER WHITE SOX TWICE; Triumph by 5-1 and 10-5 With Hudlin and Pearson Excelling on Mound. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/japan-to-attend-naval-conference-foreign-minister-says-nation-must.html | JAPAN TO ATTEND NAVAL CONFERENCE; Foreign Minister Says Nation Must Give World Peace Guidance at 1935 Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/vice-squad-created-in-st-paul.html | Vice Squad Created in St. Paul. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/turkish-envoy-guest-here-today.html | Turkish Envoy Guest Here Today | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/portable-theatre-lists-itinerary-six-parks-in-five-boroughs-one-for.html | PORTABLE THEATRE LISTS ITINERARY; Six Parks in Five Boroughs, One for Each Day, Are Chosen by Welfare Department. DAILY SHOWING PLANNED Season Was Inaugurated by Mayor LaGuardia at 'Uncle Tom's Cabin' Performance. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/plans-controllership-fight.html | Plans Controllership Fight. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/seek-75000-from-italy-southern-baptists-expect-payment-for.html | SEEK $75,000 FROM ITALY.; Southern Baptists Expect Payment for Expropriated Building. | True | | C1B 230572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/our-intrinsic-riches-bishop-abbott-finds-man-slow-to-make-full-use.html | OUR INTRINSIC RICHES.; Bishop Abbott Finds Man Slow to Make Full Use of Possessions. | True | | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield | C1B 230572 |
| 1934-07-09 | 1934-07-09 | https://www.nytimes.com/1934/07/09/archives/turbine-model-given-to-ford.html | Turbine Model Given to Ford. | True | Special to THE NEW YORK TIMES. | C1B 230572 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/british-king-at-edinburgh.html | British King at Edinburgh. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/the-senates-punitive-powers.html | THE SENATE'S PUNITIVE POWERS. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/zingara-back-from-bermuda.html | Zingara Back From Bermuda. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/colonists-to-assist-east-hampton-play-summer-residents-to-appear-in.html | COLONISTS TO ASSIST EAST HAMPTON PLAY; Summer Residents to Appear in 'The Sparrow' at Guild Hall Theatre Tonight. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rifts-loom-on-eve-of-albany-session-legislators-assemble-with-an.html | RIFTS LOOM ON EVE OF ALBANY SESSION; Legislators Assemble With an Eye to Political Fortunes in November Elections. COUNTY REFORM THE TEST Tammany Fights Governor on Reapportionment -- Schools Seek $13,000,000 More. STORM CLOUDS RISE ON EVE OF SESSION | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cotton-exchange-seat-off-500.html | Cotton Exchange Seat Off $500. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/kid-mcoy-hailed-as-hero-former-fighter-helps-rescue-ten-as-two.html | KID M'COY HAILED AS HERO; Former Fighter Helps Rescue Ten as Two Drown in Boat. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cloth-quiet-despite-cotton-rise.html | Cloth Quiet, Despite Cotton Rise. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/british-employment-off-figures-show-more-idle-than-in-may-hot.html | BRITISH EMPLOYMENT OFF.; Figures Show More Idle Than in May -- Hot Weather Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/shankey-loses-job-plea.html | Shankey Loses Job Plea. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/favor-ban-on-samples-most-coat-houses-dislike-display-outside.html | FAVOR BAN ON SAMPLES.; Most Coat Houses Dislike Display Outside Showrooms, Klein Finds. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/berlin-market-buoyant.html | Berlin Market Buoyant. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/winking-at-waste.html | Winking at Waste. | True | ROBERT GIBSON. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/lazy-police-face-inquiry-oryan-acts-on-complaint-by-magistrate.html | LAZY' POLICE FACE INQUIRY; O'Ryan Acts on Complaint by Magistrate Harris. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/another-taxicab-report.html | ANOTHER TAXICAB REPORT. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/boy-captures-sailfish-takes-60pounder-with-hook-and-line-off-coast.html | BOY CAPTURES SAILFISH.; Takes 60-Pounder With Hook and Line Off Coast of Texas. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/14023-estate-left-by-mrs-moskowitz-56960-gross-reduced-by-debts-of.html | $14,023 ESTATE LEFT BY MRS. MOSKOWITZ; $56,960 Gross Reduced by Debts of $27,002 and $14,118 on Mortgage on Home. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/9-jews-listed-slain-in-german-disorders-eight-were-killed-in.html | 9 JEWS LISTED SLAIN IN GERMAN DISORDERS; Eight Were Killed in Silesia, Says Jewish Telegraphic Agency -- Youth 'Suicide' in Berlin. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/akron-hero-goes-to-macon.html | Akron Hero Goes to Macon. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/trailer-parts-from-beer-truck-hits-4-autos-one-is-killed-two.html | Trailer Parts From Beer Truck, Hits 4 Autos; One Is Killed, Two Injured in Westchester | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/jp-morgan-to-sail-yacht-corsair-arrives-at-east-island-for-trip-to.html | J.P. MORGAN TO SAIL.; Yacht Corsair Arrives at East Island for Trip to England. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mayor-notes-progress-in-his-6-months-on-job-sees-great-credit-gain.html | MAYOR NOTES PROGRESS IN HIS 6 MONTHS ON JOB; SEES GREAT CREDIT GAIN; HE LISTS FIFTEEN POINTS $31,000,000 Deficiency in the Budget Wiped Out, He says. END OF GRAFTING IS SEEN Reorganization of Bureaus on Non-Political Lines and Market Reforms Cited. CITY RELIEF EXPANDED Sale of Cheap Milk to Poor Also Stressed in Broadcast on His Stewardship. MAYOR CITES GAIN IN CREDIT OF CITY | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/suit-fights-board-of-city-company-court-is-asked-to-oust-five.html | SUIT FIGHTS BOARD OF CITY COMPANY; Court Is Asked to Oust Five Liquidators and Establish 'Impartial' Control. CLAIMS SEEN IN DANGER Plea in Action Against National City and Affiliate by Owners of 'Worthless' Securities. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/the-ira-l-bennetts-give-dinner.html | The Ira L. Bennetts Give Dinner. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/committee-urges-wide-taxi-reforms-group-selected-by-mayor-asks-law.html | COMMITTEE URGES WIDE TAXI REFORMS; Group Selected by Mayor Asks Law Revision to Correct 'Unsound' Conditions. TOO MANY CABS, IT SAYS Finds Drivers Forced to Work 'Inhumanly' Long Hours for Meagre Wages. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/george-w-wharton-lormerly-attache-o-national-geographic-magazine.html | GEORGE W. WHARTON.; I=ormerly Attache o National Geographic Magazine, | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/miss-woodruff-to-wed-new-jersey-girl-to-become-bride-of-lawrence-b.html | MISS WOODRUFF TO WED.; New Jersey Girl to Become Bride of Lawrence B. Gilman Saturday. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/richberg-defends-planned-economy-defines-administrations-aim-as-an.html | RICHBERG DEFENDS PLANNED ECONOMY; Defines Administration's Aim as an Industry Constitution for Its Self-Government. | True | From a Staff Correspondent. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/princess-is-paroled-on-narcotic-charge-widow-of-a-russian-nobleman.html | PRINCESS IS PAROLED ON NARCOTIC CHARGE; Widow of a Russian Nobleman Receives Suspended Sentence After Pleading Guilty. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/saving-water.html | Saving Water. | True | WATER CONSERVATOR. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/sherman-h-palmer.html | SHERMAN H. PALMER. | True | Special to THE JW YORIC TIES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/denies-aiding-dillinger-st-paul-man-arraigned-on-charge-he-took.html | DENIES AIDING DILLINGER.; St. Paul Man Arraigned on Charge He Took Bandit to Doctor. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hopkins-seeks-new-head-committee-named-to-find-successor-to-dr-ames.html | HOPKINS SEEKS NEW HEAD.; Committee Named to Find Successor to Dr. Ames. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/foreign-exchange-monday-july-9-1934.html | FOREIGN EXCHANGE; Monday, July 9, 1934. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/holdings-of-own-shares-reports-of-companies-announced-by-curb.html | HOLDINGS OF OWN SHARES; Reports of Companies Announced by Curb Exchange. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/japan-protests-to-china-declares-guarantee-of-safety-of-yunnanfu.html | JAPAN PROTESTS TO CHINA.; Declares Guarantee of Safety of Yunnanfu Consulate Was Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/auto-kills-cyclist-14-machines-crash-headon-at-curve-in-jersey-road.html | AUTO KILLS CYCLIST, 14.; Machines Crash Head-On at Curve in Jersey Road. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/ritchie-gqing-abroad-maryland-governor-leaves-his-primary-fight-in.html | RITCHIE GQING ABROAD.; Maryland Governor Leaves His Primary Fight in Hands of Aides. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/another-heat-wave-faced-by-city-today-shifting-winds-to-bring.html | Another Heat Wave Faced by City Today; Shifting Winds to Bring Warmth From West | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/miss-6-r-malpih-elq6a6ei-to-marry-noted-physicians-daughter-to.html | MISS 6. R. M'ALPIH Elq6A6EI) TO MARRY; Noted Physician's Daughter to Become Bride of Dr, Jerome P. Webster. PHILANTHROPY HER FIELD Granddaughter of Late William Rockefeller -- Fiance a New York Surgeon. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/astor-and-bride-in-seattle.html | Astor and Bride in Seattle. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/turner-out-of-air-race-disqualified-in-londonmelbourne-contest-for.html | TURNER OUT OF AIR RACE.; Disqualified in London-Melbourne Contest for Cable Error. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/many-bankers-spending-their-vacations-abroad.html | Many Bankers Spending Their Vacations Abroad | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/patricia-broderick-i-bride-of-c-m-rinck-daughter-of-governor-of-new.html | PATRICIA BRODERICK I BRIDE OF C. M. RINCK; Daughter of Governor of New York Stock Exchange Married in St. Patrick's Cathedral. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Tone Holds Generally Firm. FRENCH LIST STILL DULL Some Gains Recorded Among the Rentes -- German Market Improves Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/big-gain-reported-in-buildih6-work-new-construction-started-in-june.html | BIG GAIN REPORTED IN BUILDIH6 WORK; New Construction Started in June East of Rockies Totals $127,131,200, | True | Bpecial to THs N-,v NOR',c TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/judge-john-w-thompson.html | JUDGE JOHN W, THOMPSON, | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/tourney-at-lido-tomorrow.html | Tourney at Lido Tomorrow. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mgoldrick-gets-republican-aid-endorsed-for-election-this-fall-by.html | M'GOLDRICK GETS REPUBLICAN AID; Endorsed for Election This Fall by County Committee Members of 15th A.D. GARSIDE CHIDES MAYOR Says So Far as LaGuardia Acts Impair the Party They Are 'Irrevocably Wrong' | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/miss-bauer-wins-medal-with-an-83-providence-girl-leads-field-of-98.html | MISS BAUER WINS MEDAL WITH AN 83; Providence Girl Leads Field of 98 in Griswold Trophy Golf at Shenecossett. MISS BROADWELL SECOND Trails by 4-Stroke Margin -- Only Five Entrants Are Able to Break 90. | True | By Louis Effrat.special To the New York Times. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/senator-thomas-protests.html | Senator Thomas Protests. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hubbell-will-start-against-gomez-on-mound-in-allstar-baseball.html | Hubbell Will Start Against Gomez on Mound in All-Star Baseball Classic; ALL-STARS READY FOR BATTLE TODAY Picked Teams of National and American Leagues to Clash at Polo Grounds. JACKSON NOT TO START Vaughan Named as Shortstop -- Capacity Crowd of 55,000 Expected to Attend. | True | By John Drebinger. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/retrial-in-price-suit-verdict-for-aluminum-company-in-baush-action.html | RETRIAL IN PRICE SUIT.; Verdict for Aluminum Company in Baush Action Reversed. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/denver-packing-plant-burns.html | Denver Packing Plant Burns. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/blind-boys-visit-telegraph-plant.html | Blind Boys Visit Telegraph Plant | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/delay-in-ellis-island-pay-laid-to-failure-to-forward-june-vouchers.html | DELAY IN ELLIS ISLAND PAY; Laid to Failure to Forward June Vouchers to Washington. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/moore-to-inspect-baltic-ports.html | Moore to Inspect Baltic Ports. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/great-neck-postmaster-named.html | Great Neck Postmaster Named. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/steel-operations-rise-rate-estimated-at-275.html | Steel Operations Rise; Rate Estimated at 27.5% | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/financial-markets-cotton-advances-sharply-on-governments-acreage.html | FINANCIAL MARKETS; Cotton Advances Sharply on Government's Acreage Report -- Stocks Move Cautiously in Slow Trading. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/general-motors-increases-sales-june-total-to-consumers-112847-cars.html | GENERAL MOTORS INCREASES SALES; June Total to Consumers 112,847 Cars, Against 101,827 a Year Ago. NEW RECORD BY CHRYSLER Shipments to Dealers in Six Months Up 170,973 From Like Period in 1933. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/goebbels-talk-deferred-national-broadcasting-company-not-to-put-it.html | GOEBBELS TALK DEFERRED.; National Broadcasting Company Not to Put It on Air Today. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/ship-engineer-hurt-in-a-fight-at-sea-police-and-department-of.html | SHIP ENGINEER HURT IN A FIGHT AT SEA; Police and Department of Justice Asked to Meet Standard Oil Tanker on Arrival. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/ponzi-must-leave-tonight.html | Ponzi Must Leave Tonight. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/nra-deputy-administrator.html | NRA Deputy Administrator. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/most-exchanges-weak-leading-foreign-currencies-with-exception-of.html | MOST EXCHANGES WEAK.; Leading Foreign Currencies, With Exception of Franc, Decline. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/east-orange-to-pay-taxes.html | East Orange to Pay Taxes. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Are Announced. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/crew-escape-in-boats-eight-make-port-when-fishing-sehoonee-founders.html | CREW ESCAPE IN BOATS.; Eight Make Port When Fishing Sehoonee Founders in Storm. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/col-tufvlulty-buried-funeral-of-uncle-of-secretary-to-president.html | COL. TUFVlULTY BURIED.; Funeral of Uncle of Secretary to President Wilson Held, | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/pageant-to-tour-nation-alllanguage-club-to-stress-international.html | PAGEANT TO TOUR NATION.; All-Language Club to Stress International Cooperation. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/bankers-get-separate-trials.html | Bankers Get Separate Trials. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/the-mayors-stewardship.html | THE MAYOR'S STEWARDSHIP. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rockefeller-mail-heavy-hundreds-send-congratulations-on-his-95th.html | ROCKEFELLER MAIL HEAVY.; Hundreds Send Congratulations on His 95th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/world-bank-asks-reich-to-pay-debts-basle-council-protests-against.html | WORLD BANK ASKS REICH TO PAY DEBTS; Basle Council Protests Against Discrimination in Favor of British Bondholders. POSTAL PLAN PROGRESSES Harrison of New York Confers With Bankers -- Thomas Assails Stabilization Talk. | True | By Herbert L. Matthews.special Cable To the New York Times. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/gets-public-printer-post-miss-jo-coffin-labor-leader-here-named.html | GETS PUBLIC PRINTER POST; Miss Jo Coffin, Labor Leader Here, Named Aide at Washington. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/nikola-tesla-78-today-inventor-who-holds-700-patents-will-spend-day.html | NIKOLA TESLA 78 TODAY.; Inventor Who Holds 700 Patents Will Spend Day Working. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rancher-deplores-passing-of-old-west-col-cardway-of-arizona-says.html | RANCHER DEPLORES PASSING OF OLD WEST; Col. Cardway of Arizona Says the 'Eastern' Civilization Is Erasing Traditions. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/louis-g-burger-retired-brewer-was-associated-with-wyckoff-heights.html | LOUIS G. BURGER.; Retired Brewer Was Associated With Wyckoff Heights Hospital. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/fliess-gaines.html | Fliess -- Gaines. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/will-rogers-thinks-hess-is-too-good-to-be-true.html | Will Rogers Thinks Hess Is Too Good to Be True | True | WILL ROGERS | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/tourist-traffic-heavy-bookings-to-puerto-rico-are-called-largest-in.html | TOURIST TRAFFIC HEAVY.; Bookings to Puerto Rico Are Called Largest in Years. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/marie-dressler-holds-gains.html | Marie Dressler Holds Gains. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/new-labor-board-starts-its-work-sworn-in-at-capital-its-three.html | NEW LABOR BOARD STARTS ITS WORK; Sworn In at Capital, Its Three Members Confer With Miss Perkins on Situation. RETAINS REGIONAL BOARDS Special Bodies Are Expected to Handle Such Cases as the Coast Dock Strike. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dozen-offerings-taken-at-auction-foreclosed-properties-in-manhattan.html | DOZEN OFFERINGS TAKEN AT AUCTION; Foreclosed Properties in Manhattan and Bronx Bid In by Plaintiffs. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/louisiana-negro-lynched-taken-from-bastrop-jail-and-hanged-on-court.html | LOUISIANA NEGRO LYNCHED; Taken From Bastrop Jail and Hanged on Court House Lawn. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/demands-strike-action-jersey-assembly-wants-state-police-to-curb.html | DEMANDS STRIKE ACTION.; Jersey Assembly Wants State Police to Curb Agitators. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/quarantine-rules-eased-state-health-department-changes-requirements.html | QUARANTINE RULES EASED.; State Health Department Changes Requirements for 3 Diseases. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/pacific-ports-cut-japanese-imports-higher-tariffs-check-flow-of.html | PACIFIC PORTS CUT JAPANESE IMPORTS; Higher Tariffs Check Flow of Tuna Fish, Canned Clams and Matches for Half Year. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/fusionists-offer-plan-to-speed-small-claims.html | Fusionists Offer Plan To Speed Small Claims | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/new-yorkers-buy-farms.html | New Yorkers Buy Farms. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/shark-scare-fails-to-clear-beaches-thousands-undisturbed-at-city.html | SHARK SCARE FAILS TO CLEAR BEACHES; Thousands Undisturbed at City Resorts as Police Warn of Cruising Danger. SKIPPER SURE HE SAW FIN Captain of Staten Island Ferry Starts General Alarm -- Search Is Unavailing. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rug-mills-seeking-volume-business-opening-of-fall-lines-discloses.html | RUG MILLS SEEKING VOLUME BUSINESS; Opening of Fall Lines Discloses Wide Variety of Patterns at Popular Prices. CARPET TERMS ALTERED Discount Advanced on Cut-Order Goods -- Spring Quotations Are Unchanged on Other Types. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/quintuplets-start-their-own-exercises-doctor-reports-end-of.html | QUINTUPLETS START THEIR OWN EXERCISES; Doctor Reports End of Lethargic Spell as Infants Reach Total Weight of 15 1/2 Pounds. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/banks-show-gain-in-federal-bonds-nineteen-here-increase-their.html | BANKS SHOW GAIN IN FEDERAL BONDS; Nineteen Here Increase Their Holdings In Three Months by $210,700,000. TOTAL IS $3,003,000,000 Reductions by Other Large Institutions Stir Comment in Wall Street. BANKS SHOW GAIN IN FEDERAL BONDS | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/praise-british-oarsmen-visiting-competitor-express-appreciation-for.html | PRAISE BRITISH OARSMEN.; Visiting Competitor Express Appreciation for Sportsmanship. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/c-mortimer-wiske-choral-leader-die5-newark-festival-director-was.html | C. MORTIMER WISKE, CHORAL LEADER, DIE5; Newark Festival Director Was Hurt in Fa!l -- Assodate of Theodore Thomas. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/150000-fraud-loss-told-by-man-of-70-a-federal-commissioner-83-also.html | $150,000 FRAUD LOSS TOLD BY MAN OF 70; A Federal Commissioner, 83, Also Admits He Was Mulcted of $23,000 by Ring. 5 OTHER VICTIMS TESTIFY Three Defendants Are Accused of Swindling 42 Persons of More Than $1,000,000. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/col-john-c_j-gilmore-jr-retired-commander-dies-at-65-ini-washington.html | COL. JOHN C_j, GILMORE JR.; Retired Commander Dies at 65 inl Washington Hospital, | True | Special to TH Iqaw YORK TIMES. [ | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/scotch-gold-first-in-prospect-purse-strong-finish-by-5to1-shot.html | SCOTCH GOLD FIRST IN PROSPECT PURSE; Strong Finish by 5-to-1 Shot Conquers Mountain Elk by Head at Empire City. | True | By Albert P. Stauderman. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/groh-vanquishes-fishback-62-64-gains-quarterfinal-in-boys-division.html | GROH VANQUISHES FISHBACK, 6-2, 6-4; Gains Quarter-Final in Boys' Division as Greater New York Tourney Opens. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/funeral-of-hope-thompson-held-l.html | Funeral of Hope Thompson Held l | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/forger-gets-sing-sing-term.html | Forger Gets Sing Sing Term. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/beiliss-funeral-attended-by-4000-3ynagogue-of-congregation-khul.html | BEILISS FUNERAL ATTENDED BY 4,000; 3ynagogue of Congregation Khul Adath Jeshurun Thronged at Final Tribute. HUNDREDS IN PROCESSION Rev. Idel Idelson Says Leader's Name Is 'Holy to Jews Throughout . World.' | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/plan-baghdad-hop-tomorrow.html | Plan Baghdad Hop Tomorrow. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/users-of-copper-sign-buying-pact-code-authority-reports-95-of-the.html | USERS OF COPPER SIGN BUYING PACT; Code Authority Reports 95% of the Trade May Stamp With Blue Eagle. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/baltusrol-women-capture-golf-cup-take-metropolitan-class-b-honors.html | BALTUSROL WOMEN CAPTURE GOLF CUP; Take Metropolitan Class B Honors With 7 1/2 Points -- Metropolis Second. MISS WILD AIDS VICTORS Conquers Mrs. Rosenberger and Mrs. Sayles -- Mrs. Armitage Also Triumphs Twice. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/william-buss.html | WILLIAM BUSS. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/chileans-back-regime-parties-seek-to-form-group-to-aid-in-combating.html | CHILEANS BACK REGIME.; Parties Seek to Form Group to Aid in Combating Leftist Agitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/tennessee-utility-elects-board.html | Tennessee Utility Elects Board. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/roy-lillico-widely-known-pacific-coast-shipping-manwas-52.html | ROY LILLICO.; Widely Known Pacific Coast Shipping Man-Was 52, | True | Special to T Tv YORK TrtES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/miss-harding-net-victor-upsets-miss-arguimau-in-second-round-of.html | MISS HARDING NET VICTOR.; Upsets Miss Arguimau In Second Round of Girls' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/two-properties-in-quick-isle-apartment-houses-on-the-upper-west.html | TWO PROPERTIES IN QUICK ISLE; Apartment Houses on the Upper West Side Change Hands in New Deals. W. BROADWAY LOFT SOLD Building on East Fifty-second Street Is Bought From Bank by Music School. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/brazilian-banks-reopen-president-sets-up-pension-system-for-30000.html | BRAZILIAN BANKS REOPEN.; President Sets Up Pension System for 30,000 Striking Clerks. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/seize-smith-girl-and-her-escort-selfstyled-murderers-abduct-couple.html | SEIZE SMITH GIRL AND HER ESCORT; Self-Styled Murderers Abduct Couple in Worcester and Flee With Auto. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/assail-quota-on-sugar-puerto-ricans-meet-to-fix-output-but-attack.html | ASSAIL QUOTA ON SUGAR.; Puerto Ricans Meet to Fix Output, but Attack Allotment. | True | Wireless to THE NEWQ YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/labor-gets-codes-posts-members-of-garment-unions-are-appointed-to.html | LABOR GETS CODES POSTS.; Members of Garment Unions Are Appointed to Authorities. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/ninth-symphony-delights-throng-creditable-performance-of-the.html | NINTH SYMPHONY DELIGHTS THRONG; Creditable Performance of the Beethoven Work at Stadium Directed by Iturbi. ANNUAL EVENT ON HEIGHTS Philharmonic Assisted by the Schola Cantorum Chorus and 4 Well-Known Soloists. | True | H.T. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/democrats-hail-carolina-vote.html | Democrats Hail Carolina Vote. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dies-from-envoys-bullet.html | Dies From Envoy's Bullet. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dowager-maharani-of-mysore-is-dead-assisted-husband-in-efforts-to.html | DOWAGER MAHARANI OF MYSORE IS DEAD; Assisted Husband in Efforts to Create a Model State of Indian Principality. | True | Wireless to THg N' YORK Tg. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | By the Canadian Press. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/forms-aircondition-unit-american-radiator-subsidiary-will-market.html | FORMS AIR-CONDITION UNIT; American Radiator Subsidiary Will Market Equipment. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/508-in-naval-academy-class.html | 508 in Naval Academy Class. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cartagena-prepares-welcome.html | Cartagena Prepares Welcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dillinger-hunted-near-fond-du-lac-pursuers-capture-bulletriddled.html | DILLINGER HUNTED NEAR FOND DU LAC; Pursuers Capture Bullet-Riddled Car From Which Gang Took Man's Body. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/one-group-may-bid-for-all-city-issue-seventytwo-banking-concerns-in.html | ONE GROUP MAY BID FOR ALL CITY ISSUE; Seventy-two Banking Concerns in Syndicate Seeking $72,000,000 Loan. SALE TO BE MADE TODAY Offering Provides 2 Innovations in Financing Here -- Prices of Previous Loans Firm. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/prices-of-fruit-decline-corn-also-is-low-in-cost-first-time-this.html | PRICES OF FRUIT DECLINE; Corn Also Is Low in Cost First Time This Season. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/fleet-off-to-war-games-battle-force-leaves-newport-waters-to-meet.html | FLEET OFF TO WAR GAMES.; Battle Force Leaves Newport Waters to Meet Scouting Ships. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/censorship-by-nra-denied-rosenblatt-says-breens-move-has-no.html | CENSORSHIP BY NRA DENIED.; Rosenblatt Says Breen's Move Has No Relation to Code. | True | Special to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/vanitie-outsails-cup-yacht-yankee-but-loser-makes-splendid-showing.html | VANITIE OUTSAILS CUP YACHT YANKEE; But Loser Makes Splendid Showing in 22 1/2-Mile Race Sailed in Light Air. VICTOR'S MARGIN IS 7:30 Stewart's Sloop Iris Takes Eastern Y.C. Puritan Cup Test on Time Allowance. | True | By James Robbins.special To the New York Times. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/albany-wins-in-10th-from-montreal-43-tightens-hold-on-fourth-place.html | ALBANY WINS IN 10TH FROM MONTREAL, 4-3; Tightens Hold on Fourth Place, Bissonette and Brubaker Starring at Bat. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/opposing-natural-order-nra-held-to-ignore-fundamental-rule-in.html | OPPOSING NATURAL ORDER.; NRA Held to Ignore Fundamental Rule in Attempt to Help Labor. | True | WALTER E. SPAHR. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/athletics-win-exhibition.html | Athletics Win Exhibition. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/picket-case-postponed-two-more-arrests-made-in-newark-as-injunction.html | PICKET CASE POSTPONED.; Two More Arrests Made in Newark as Injunction Argument Waits. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rules-for-trading-in-armour-stocks-issued-new-shares-substituted-on.html | Rules for Trading in Armour Stocks Issued; New Shares Substituted on Exchange's List | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/naval-orders.html | Naval Orders. | True | Bpeclal to T lw Yo s. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hails-young-jews-in-reich-miss-baerwald-says-they-rise-above-nazi.html | HAILS YOUNG JEWS IN REICH; Miss Baerwald Says They Rise Above Nazi Persecution. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/willing-spencers-hosts-in-newport-entertain-at-dinner-in-honor-of.html | WILLING SPENCERS HOSTS IN NEWPORT; Entertain at Dinner in Honor of Captain Sable of French Embassy at Washington. THEATRE OPENING TONIGHT Governor Green to Be Ranking Guest at the Beginning of Casino's Eighth Season. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/will-ban-zipper-imports.html | Will Ban 'Zipper' Imports. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/bolivians-shoot-down-plane.html | Bolivians Shoot Down Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/capt-jesse-w-penn-infantry-officer-49-succumbs-in-san-francisco.html | CAPT. JESSE W. PENN.; Infantry Officer, 49, Succumbs in San Francisco Hospital. | True | Special to TN N | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/coal-firms-face-inquiry-records-of-city-contracts-to-be-studied-for.html | COAL FIRMS FACE INQUIRY.; Records of City Contracts to Be Studied for Income Tax Data. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/training-ship-in-scotland.html | Training Ship in Scotland. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rusie-hurt-in-crash-oldtime-hurler-for-giants-is-in-hospital-in.html | RUSIE HURT IN CRASH.; Old-Time Hurler for Giants Is in Hospital in Seattle. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/new-steel-merger-is-reported-near-project-for-combination-of.html | NEW STEEL MERGER IS REPORTED NEAR; Project for Combination of Republic With Corrigan-McKinney Will Go to Directors. $33,000,000 IS INVOLVED Of the Total, $15,000,000 Would Be in First Mortgage Bonds and the Rest in Stock. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/miss-wolfe-wins-net-title.html | Miss Wolfe Wins Net Title. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/sharp-drop-in-failures-weeks-total-smallest-since-1920-dun.html | SHARP DROP IN FAILURES.; Week's Total Smallest Since 1920, Dun & Bradstreet Report. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/russians-test-new-plane-air-force-chief-and-aides-try-fokker.html | RUSSIANS TEST NEW PLANE; Air Force Chief and Aides Try Fokker Machine at Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/finds-new-deal-past-honeymoon-prof-lerner-says-we-are-now-in-life.html | FINDS NEW DEAL PAST 'HONEYMOON'; Prof. Lerner Says We Are Now in Life and Death Struggle to Get Ahead. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/franklin-smith.html | FRANKLIN ,,; SMITH. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/plan-1000000-factory-distillers-to-build-in-jersey-liquor-offices.html | PLAN $1,000,000 FACTORY.; Distillers to Build in Jersey -- Liquor Offices Expand. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/labor-board-hears-coast-strikers-seamens-leader-accuses-pacific.html | LABOR BOARD HEARS COAST STRIKERS; Seamen's Leader Accuses Pacific Shipowners and Shipping Board of Injustice. ONE UNION CALLED 'RED' Mile-Long Procession Marks Funeral of Two Strikers Killed in Rioting. LABOR BOARD HEARS COAST STRIKERS | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cotton-prices-up-on-crop-report-total-1000000-bales-below-trades.html | COTTON PRICES UP ON CROP REPORT; Total, 1,000,000 Bales Below Trade's Expectation, Causes Rise of About $2. RANGE IS WIDE FOR DAY Slight Setback Leaves Net Gains of 34 to 37 Points -- Drought Damage Increases. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/trots-anounged-by-mario_____nn-moorei-her-engagement-to-stanley-a-i.html | TROTS ANOUNGED BY MARIO_____NN MOOREI; Her Engagement to Stanley A. I Beattie Made Known at I Party Given by Mother. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/garden-club-meets-in-maine.html | Garden Club Meets in Maine. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/will-study-free-ports-threeman-subcommittee-named-to-work-out.html | WILL STUDY 'FREE PORTS.'; Three-Man Subcommittee Named to Work Out Regulations. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hitlers-storm-troops-to-be-disarmed-reduced-from-2500000-to-800000.html | HITLER'S STORM TROOPS TO BE DISARMED, REDUCED FROM 2,500,000 TO 800,000; WILL SERVE AS USHERS Also to Act as 'Bouncers' at Meetings of the Nazi Party. VACATION FOR STAHLHELM War Veterans' Organization Ordered to Take General Leave Until Aug. 18. CHIEFS AIM TO END UNREST Hess Speech Viewed as a Red Herring to Divert Attention From the Executions. HITLER'S TROOPS TO BE DISARMED | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/the-police-fund.html | THE POLICE FUND. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/sailings-rose-7-from-port-in-june-total-up-58-from-year-ago-to-845.html | SAILINGS ROSE 7% FROM PORT IN JUNE; Total Up 58 From Year Ago to 845, First Increase for the Month Since 1928. SEVERAL CHANGES SHOWN Fewer Trips Made to Germany and Pacific Coast, More to the Baltic. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/auto-wreck-kills-dr-wh-walker-wartime-head-of-army-chemical-service.html | AUTO WRECK KILLS DR. W.H. WALKER; Wartime Head of Army Chemical Service Dies as Car Hits Tree at Seabrook, N.H. A DISTINGUISHED CHEMIST Received Medals for War Work and Research in Art Glass and Other Fields. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rochambeaus-contribution.html | Rochambeau's Contribution. | True | PERRY BELMONT. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/beach-fight-waxes-hot-new-rochelle-voters-threaten-campaign-on.html | BEACH FIGHT WAXES HOT.; New Rochelle Voters Threaten Campaign on Bathing Licensing. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/alexander-conklin.html | ALEXANDER CONKLIN. | True | Special to 'FH Nw YORK TIMS. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/germany-is-gagged-gossips-arrested-steel-helmet-leader-in-kiel.html | GERMANY IS GAGGED; 'GOSSIPS' ARRESTED; Steel Helmet Leader in Kiel Imprisoned -- Schleicher's Home Out of City's Golden Book. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/still-held-in-trinidad-jones-remanded-again-after-plea-against.html | STILL HELD IN TRINIDAD.; Jones Remanded Again After Plea Against Extradition to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/drive-on-magazines-opens-two-news-dealers-held-in-bronx-campaign-on.html | DRIVE ON MAGAZINES OPENS.; Two News Dealers Held in Bronx Campaign on Obscenity. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/madrid-bans-amateur-newsboys.html | Madrid Bans 'Amateur' Newsboys | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/wreck-kills-8-hoboes-many-more-injured-on-freight-train-in.html | WRECK KILLS 8 HOBOES.; Many More Injured on Freight Train in Tennessee. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-john-h-harjes-widow-of-morgan-firm-partner-dies-in-paris-at-93.html | MRS. JOHN H. HARJES; Widow of Morgan Firm. Partner Dies in Paris at 93, | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/movies-discussed-by-mrs-roosevelt-in-debut-as-radio-news.html | MOVIES DISCUSSED BY MRS. ROOSEVELT; In Debut as Radio News Commentator, She Praises Action for Self-Censorship. SPENDS DAY AT THE FAIR Keeps Reporters Jumping for Five Hours as She Tries in Vain to Dodge Them. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hedy-weilenmu-bec0es-bn6a6ed-troth-to-w-a-jost-secretary-of-the.html | HEDY WEILENMU BEC0ES BN6A6ED; Troth to W. A. Jost, Secretary of the Swiss Consulate Here, Is Announced. WEDDING SET I=OR AUGUST Fiance Has Been in Service of His Government for the Last Seven Years. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/explosives-cached-in-an-austrian-mine-nazi-camp-to-train-youths-in.html | EXPLOSIVES CACHED IN AN AUSTRIAN MINE; Nazi Camp to Train Youths in Throwing Grenades Suspected -- 11 Arrests Made. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/baron-is-honored-at-southampton-the-charles-h-higginses-give.html | BARON IS HONORED AT SOUTHAMPTON; The Charles H. Higginses Give Reception for Vladimir von Poushental at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-tom-l-johnson-widow-of-former-mayor-of-cleveland-was-76.html | MRS. TOM L. JOHNSON.; Widow of Former Mayor of Cleveland Was 76, | True | Jpcclal to' H lv YoiK TXES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/gilda-gray-near-a-title-announces-husband-is-heir-of-baron-who-died.html | GILDA GRAY NEAR A TITLE.; Announces Husband Is Heir of Baron Who Died In Morooco. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/commodity-markets-trends-mixed-in-light-trading-most-metals-off.html | COMMODITY MARKETS.; Trends Mixed in Light Trading -- Most Metals Off -- Sugar, Coffee and Silk Advance. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mack-in-home-town-will-revisit-the-scenes-of-his-boyhood-today.html | MACK IN HOME TOWN.; Will Revisit the Scenes of His Boyhood Today. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/credit-expansion-put-up-to-business-francis-m-law-on-radio-says.html | CREDIT EXPANSION PUT UP TO BUSINESS; Francis M. Law on Radio Says Needed Money Is Available for All Sound Enterprises. URGES 'FEARS' BE BURIED American Bankers Head Points to Debt Liquidation as Sign of Real Recovery. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/ask-dorrance-tax-for-jersey-relief-members-of-legislature-vote.html | ASK DORRANCE TAX FOR JERSEY RELIEF; Members of Legislature Vote Authority to State for $14,000,000 Compromise. BOTH HOUSES ADJOURN Sanction Refused Camden for $6,000,000 Loan to Build Municipal Light Plant. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/australia-scores-423-for-8-wickets-draw-looms-in-third-cricket-test.html | AUSTRALIA SCORES 423 FOR 8 WICKETS; Draw Looms in Third Cricket Test Despite England's 627 Runs in First Innings. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/grain-prices-drop-lacking-support-wheat-falls-1-34c-to-2-14c-a.html | GRAIN PRICES DROP, LACKING SUPPORT; Wheat Falls 1 3/4c to 2 1/4c a Bushel as Visible Supply Rises Rapidly. CORN TRADERS HESITANT Losses Range From 1 1/4c to 1 1/2c on Day -- Oats and Rye Also Move Lower. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/borrowers-repay-rfc-1517451145-5460697223-loans-authorized-up-to.html | BORROWERS REPAY RFC $1,517,451,145; $5,460,697,223 Loans Authorized Up to June 30, Excluding Those to Federal Agencies. CASH OUTGO $4,101,081,563 Banks Repaid $1,007,647,802 of $1,606,571,866 Advanced, Railroads $58,261,276. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/vatican-paper-assails-reich.html | Vatican Paper Assails Reich. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/more-on-radio-rubbish-advertisers-are-found-to-be-ignoring-a-trend.html | MORE ON 'RADIO RUBBISH.'; Advertisers Are Found to Be Ignoring a Trend of the Times. | True | CYRIL TOWBIN. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/two-convicts-recaught-fugitives-back-in-federal-prison-at.html | TWO CONVICTS RE-CAUGHT.; Fugitives Back in Federal Prison at Springfield, Mo. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/regrets-dubois-resignation.html | Regrets DuBois Resignation. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/book-notes.html | BOOK NOTES | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/half-of-cuban-crop-exported.html | Half of Cuban Crop Exported. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/the-subway-tax.html | The Subway Tax. | True | W. HUNT HALL. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/treasury-issue-nets07-bids-total-208743000-for-75000000-182day.html | TREASURY ISSUE NETS .07%; Bids Total $208,743,000 for $75,000,000 182-Day Bills. | True | Special to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/city-council-plan-backed-at-hearing-one-legislative-body-to-take.html | CITY COUNCIL PLAN BACKED AT HEARING; One Legislative Body to Take Place of Present Boards Asked by Civic Groups. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/heads-bing-bing-inc.html | Heads Bing & Bing, Inc. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/sports-of-the-times-warming-up-for-the-big-game.html | Sports of the Times; Warming Up for the Big Game. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/fire-damages-beach-hospital.html | Fire Damages Beach Hospital. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/3520886-gain-in-trusts-assets-tricontinental-corporation-shows.html | $3,520,886 GAIN IN TRUST'S ASSETS; Tri-Continental Corporation Shows Total Holdings of $40,240,918. AFFILIATES ALSO IMPROVE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dorothy-stone-joins-as-thousands-cheer-she-succeeds-marilyn-miller.html | DOROTHY STONE JOINS 'AS THOUSANDS CHEER'; She Succeeds Marilyn Miller in Multiple Roles of Revue at the Music Box. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/faireno-assigned-125pound-impost-dark-secret-gets-top-weight-in.html | FAIRENO ASSIGNED 125-POUND IMPOST; Dark Secret Gets Top Weight in Knickerbocker Handicap at Empire Saturday. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/blesses-wine-cellar-mgr-cashin-performs-ceremony-believed-first-of.html | BLESSES WINE CELLAR.; Mgr. Cashin Performs Ceremony Believed First of Kind Here. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dutch-rioting-at-an-end-calm-is-restored-after-arrests-and-closing.html | DUTCH RIOTING AT AN END.; Calm Is Restored After Arrests and Closing of Printing Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/fletcher-fights-for-state-rights-he-says-model-nra-law-adopted-in.html | FLETCHER FIGHTS FOR STATE RIGHTS; He Says 'Model' NRA Law Adopted in Half Union Will Be Republican Fall Target. HOLDS CHICAGO PARLEYS Hamilton to Present Plans for Youth Drive -- 1934 Fund Aim Declared to Be $600,000. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/woman-100-years-old-says-we-live-too-fast.html | Woman, 100 Years Old, Says We Live Too Fast | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/tieup-threatens-poultry-famine-supply-will-be-gone-before-end-of.html | TIE-UP THREATENS POULTRY FAMINE; Supply Will Be Gone Before End of the Week Unless a Settlement Is Made. CODE AUTHORITY ACTIVE Hopes to Get Rival Factions to Confer -- 38 Cars Are Held in City Terminals. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/seize-big-still-in-jersey.html | Seize Big Still in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mussolini-helps-in-harvesting.html | Mussolini Helps in Harvesting. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/turks-suppress-paper-close-antisemitic-publication-refugees.html | TURKS SUPPRESS PAPER.; Close Anti-Semitic Publication -- Refugees Increase to 2,000. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cosmetic-law-held-up-federal-court-enjoins-enforcement-of-maine-act.html | COSMETIC LAW HELD UP.; Federal Court Enjoins Enforcement of Maine Act. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/relics-of-mgraw-stolen-from-auto-widow-of-giants-manager-loses.html | RELICS OF M'GRAW STOLEN FROM AUTO; Widow of Giants' Manager Loses Three Bags as Car Is Parked in Crowded 42d St. HERE FOR GAME TODAY She Reports Photographs of Husband and His Gifts, Two Brooches, Are Missing. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/stratosphere-rite-uses-air-not-wine-in-liquid-form-it-is-dropped-on.html | STRATOSPHERE RITE USES AIR, NOT WINE; In Liquid Form It Is Dropped on Side of Gondola by Wife of Governor of Dry State. BALLOON IS 'THE EXPLORER' Christening Emphasizes Scientific Mission -- Weather Against a Hop in Next 48 Hours. | True | By Lauren D. Lyman.special To the New York Times. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/offer-made-to-buy-national-surety-haystone-securities-would-pay.html | OFFER MADE TO BUY NATIONAL SURETY; Haystone Securities Would Pay $6,000,000 for Stock of New Corporation. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/2-security-pacts-sought-by-french-mediterranean-and-eastern-locarno.html | 2 SECURITY PACTS SOUGHT BY FRENCH; Mediterranean and 'Eastern Locarno' Treaty Proposals Taken Up in London. | True | By Charles A. Selden. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/newspaper-ads-taxed-louisiana-house-accepts-senate-bill-urged-by.html | NEWSPAPER ADS TAXED.; Louisiana House Accepts Senate Bill Urged by Senator Long. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/record-rise-in-silver-receipts-at-mints.html | Record Rise in Silver Receipts at Mints; | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/learntoswim-week-opens-at-city-pools-public-and-private-play.html | LEARN-TO-SWIM WEEK OPENS AT CITY POOLS; Public and Private Play Centres Join in Drive to Safeguard Children From Drowning. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/married-in-double-wedding.html | Married in Double Wedding. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-roosevelts-trip-presidents-mother-has-not-yet-decided-on-berlin.html | MRS. ROOSEVELT'S TRIP.; President's Mother Has Not Yet Decided on Berlin Visit. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/assails-movie-court-scenes.html | Assails Movie Court Scenes. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/farley-ridicules-republican-talk-sudden-solicitude-for-constitution.html | FARLEY RIDICULES REPUBLICAN TALK; ' Sudden Solicitude' for Constitution Is Because They Have No Issue, He Says. CUMMINGS JOINS ATTACK Postmaster General to Make Tour Taking Him to Coast -- Coming Here First. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/newark-conquers-toronto-in-eighth-hardfought-game-decided-43-by.html | NEWARK CONQUERS TORONTO IN EIGHTH; Hard-Fought Game Decided, 4-3, by Two-Run Attack on Hilcher's Delivery. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cuban-labor-calls-a-general-strike-24hour-walkout-is-set-for.html | CUBAN LABOR CALLS A GENERAL STRIKE; 24-Hour Walkout Is Set for Midnight to Protest Holding of Prisoners. ARMS RAIDS ARE PRESSED Batista Orders Arrest of Several Ex-Officers Accused of Plotting a Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/endeavour-is-first-in-final-trial-race-will-leave-for-united-states.html | Endeavour Is First in Final Trial Race; Will Leave for United States Next Week | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/soviet-buys-wheat-for-far-east-army-3000000-bushels-to-be-imported.html | SOVIET BUYS WHEAT FOR FAR EAST ARMY; 3,000,000 Bushels to Be Imported This Year -- Home Crop Is Satisfactory. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/2000000-repaid-to-rfc-central-trust-company-of-chicago-issues.html | $2,000,000 REPAID TO RFC.; Central Trust Company of Chicago Issues Report. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-s-le-roy-ackerly.html | MRS. S. LE ROY ACKERLY. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/green-protests-to-governor.html | Green Protests to Governor. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/butterfly-aids-golfer-knocks-ball-into-cup.html | Butterfly Aids Golfer; Knocks Ball Into Cup | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/flier-held-in-jersey-as-crash-aftermath-state-aviation-board-also.html | FLIER HELD IN JERSEY AS CRASH AFTERMATH; State Aviation Board Also Requests That He Be Grounded for 'Life and Fined. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/umpire-urges-peace-in-hard-coal-fields-corman-submits-his-findings.html | UMPIRE URGES PEACE IN HARD COAL FIELDS; Corman Submits His Findings on Way for Rival Unions to Reach Honorable Accord. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/felsnaptha-raises-wages.html | Fels-Naptha Raises Wages. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/increase-in-loans-is-shown-in-week-statement-of-federal-reserve.html | INCREASE IN LOANS IS SHOWN IN WEEK; Statement of Federal Reserve Board Discloses a Rise of $24,000,000 to July 3. RESERVE BALANCES DROP Loans on Securities Increase $35,000,000 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/buffalos-hitting-tops-baltimore-63-bisons-account-for-the-sixth.html | BUFFALO'S HITTING TOPS BALTIMORE, 6-3; Bisons Account for the Sixth Triumph in Lust 8 Games in Night Contest. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mother-fights-ban-on-work-in-her-home-sues-for-state-license-denied.html | Mother Fights Ban on Work in Her Home; Sues for State License Denied Under NRA | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/garden-display-held-at-huntington-homes-awards-are-made-at-informal.html | GARDEN DISPLAY HELD AT HUNTINGTON HOMES; Awards Are Made at Informal Exhibition Arranged by Nathan Hale Club. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/2d-poderjay-report-gives-no-new-clue-acting-captain-stein-plans-to.html | 2D PODERJAY REPORT GIVES NO NEW CLUE; Acting Captain Stein Plans to See District Attorney Before Making Next Move. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/elbert-g-drew.html | ELBERT G. DREW. | True | Special to THIg lqzw YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/insull-trial-set-in-chicago-court-federal-judge-overrules-last-of.html | INSULL TRIAL SET IN CHICAGO COURT; Federal Judge Overrules Last of Pleas for Delay, Puts Case Down for Sept. 18. REORGANIZATION PUT OFF Postponement Asked for Middle West Company -- Indiana Jury Begins Utility Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/paraguay-seizes-enemy-third-line-reports-deep-penetration-at-canada.html | PARAGUAY SEIZES ENEMY THIRD LINE; Reports Deep Penetration at Canada Strongest in Drive on Fort Guachalla. BOMBER IS SHOT DOWN Bolivians Declare One of Four Planes Fell in Flames After Unsuccessful Attack. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/florence-garrard-is-bride.html | Florence Garrard Is Bride. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/police-coats-are-banned-on-jersey-city-force.html | Police Coats Are Banned On Jersey City Force. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/police-slayer-in-court-jersey-man-held-without-bail-and-mental.html | POLICE SLAYER IN COURT.; Jersey Man Held Without Bail and Mental Inquiry Ordered. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/german-job-plan-upset-private-businesses-caused-47000-out-in.html | GERMAN JOB PLAN UPSET.; Private Businesses Caused 47,000 Out in Unemployed in June. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hess-plea-viewed-as-a-red-herring-german-press-diverted-from.html | HESS PLEA VIEWED AS A RED HERRING; German Press Diverted From Killings, but French Envoy Pursues 'Plot' Inquiries. END OF UNREST SOUGHT Cabinet Resignations Not to Be Allowed for Some Time -- Classed as Sabotage. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/n-y-u-summer-course-opens-i.html | N. Y. U. Summer Course Opens. I | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/city-receives-bids-for-subway-work-signals-and-switches-will-be.html | CITY RECEIVES BIDS FOR SUBWAY WORK; Signals and Switches Will Be Installed in Unfinished Sections of System. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/holds-reed-barred-from-senate-seat-pennsylvania-official-asserts.html | HOLDS REED BARRED FROM SENATE SEAT; Pennsylvania Official Asserts Campaign Expenses Were Not Filed in Time. SENATE INQUIRY PROMISED Investigators Will Look Into Expenditures by Republican Nominee and Pinchot. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/spanish-glass-factory-set-afire.html | Spanish Glass Factory Set Afire. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/englands-napoleonic-war-debt.html | England's Napoleonic War Debt. | True | J. W. HAMILTON. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/43000-steel-men-return-40000-in-east-chicago-and-gary-will-work.html | 43,000 STEEL MEN RETURN.; 40,000 in East Chicago and Gary Will Work Short Week. ` | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-lilias-m-snow-to-be-wed-saturday-newport-snr-o-learn-sherl-will.html | MRS. LILIAS M. SNOW ] TO BE WED SATURDAY]; Newport Snr o Leam Sherl Will Be Married to Pierre. pont E. Johnson. | True | pecial to THg NV YORK TL'..IIg. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/australia-bans-arms.html | Australia Bans Arms. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/blaming-senator-borah-his-recent-speech-it-is-held-contained-many.html | BLAMING SENATOR BORAH.; His Recent Speech, It Is Held, Contained Many Half-Truths. | True | H.D. TYLER. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/city-removes-6000-from-relief-jobs-hodson-says-cut-of-400000-in.html | CITY REMOVES 6,000 FROM RELIEF JOBS; Hodson Says Cut of $400,000 in Appropriation for July Made Action Necessary. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/princess-peg-wins-on-grand-circuit-annexes-threeyearold-trot.html | PRINCESS PEG WINS ON GRAND CIRCUIT; Annexes Three-Year-Old Trot Feature at Toledo After Three Heats. FRISCO TODD TRIUMPHS Defeats Dr. Parshall's Favored Tom Fox in Opening Race Under Lights. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/turkey-is-hailed-for-narcotic-curb-message-of-kemal-outlining-fight.html | TURKEY IS HAILED FOR NARCOTIC CURB; Message of Kemal, Outlining Fight on Illicit Traffic, Read at Luncheon Here. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/lang-advance-in-tennis-davenport-also-triumphs-as-lake-mohonk.html | LANG ADVANCE IN TENNIS.; Davenport Also Triumphs as Lake Mohonk Tournament Opens. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/italy-sentences-7-antifascisti.html | Italy Sentences 7 Anti-Fascisti. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/filipinos-apathetic-over-election-today-only-part-of-electorate.html | FILIPINOS APATHETIC OVER ELECTION TODAY; Only Part of Electorate Expected to Vote for Members of the Constitutional Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/financialnotes.html | FINANCIAL-NOTES. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/behavior-held-vital-to-greater-stature-dr-franz-boas-on-his-75th.html | BEHAVIOR HELD VITAL TO GREATER STATURE; Dr. Franz Boas, on His 75th Birthday, Says Heredity Has No Such Effect. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/herman-weiss-dies-once-assemblyman-attorney-who-won-election-in.html | HERMAN WEISS DIES; ONCE ASSEMBLYMAN; Attorney Who Won Election in 1918 From Socialist in 8th District Was 65. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/british-fight-heath-fires-in-hottest-july-since-93.html | British Fight Heath Fires In Hottest July Since '93 | True | By the Canadian Press. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/text-of-mayor-laguardias-sixmonths-report.html | Text of Mayor LaGuardia's Six-Months' Report | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/urge-ousting-welfare-head.html | Urge Ousting Welfare Head. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hoft-wins-nyac-bout.html | Hoft Wins N.Y.A.C. Bout. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/threefaith-group-formed-here-for-a-citywide-moral-cleanup-catholic.html | Three-Faith Group Formed Here For a City-Wide Moral Clean-Up; Catholic, Protestant and Jewish Clergy, Joining in Drive for Decent Movies, Plan Vigilance Over All Entertainment -- McCaffrey Calls on Will Hays to Resign. THREE FAITHS BACK CLEAN-MOVIE DRIVE | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/foe-of-crooners-held-man-who-invaded-jersey-city-radio-station.html | FOE OF CROONERS HELD.; Man Who Invaded Jersey City Radio Station Unable to Give Bond. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/minneapolis-faces-deadline-in-strike-truckmen-set-tomorrow-night-as.html | MINNEAPOLIS FACES DEADLINE IN STRIKE; Truckmen Set Tomorrow Night as Last Minute for Employers to Accept Terms. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/beatrice-lillie-ill-has-operation-here-actress-lady-peel-in-private.html | BEATRICE LILLIE ILL; HAS OPERATION HERE; Actress, Lady Peel in Private Life, Planning Return to England Soon. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/supply-of-potatoes-increases-in-berlin-germany-adds-to-quotas-for.html | SUPPLY OF POTATOES INCREASES IN BERLIN; Germany Adds to Quotas for Holland, Belgium and Italy to Relieve Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/spring-lake-tennis-will-start-today-parker-improved-in-health-will.html | SPRING LAKE TENNIS WILL START TODAY; Parker, Improved In Health, Will Risk Trophy Against Strong Field. SUTTER IS AMONG ENTRIES Van Ryn, Hall, Bell, McCauliff, Bowman and Gilpin Other Seeded Players. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/treasurys-bonds-at-new-high-leyel-government-issues-account-for.html | TREASURY'S BONDS AT NEW HIGH LEYEL; Government Issues Account for Nearly Half Trading on Stock Exchange. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/womens-national-takes-golf-prize-defeats-westchester-cc-by-32-to.html | WOMEN'S NATIONAL TAKES GOLF PRIZE; Defeats Westchester C.C. by 3-2 to Regain Metropolitan Interclub Trophy. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/nicaraguan-city-is-flooded.html | Nicaraguan City Is Flooded. | True | By Tropical Radio To the New York Times. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hew-duck-stamp-ready-for-hunters-waterfowl-scene-to-cost-nimrods-1.html | HEW DUCK STAMP READY FOR HUNTERS; Waterfowl Scene to Cost Nimrods $1 if They Want to Shoot Game Birds. FARLEY SIGNS PARK STAMP First Sheet Commemorating National Preserves Goes to Roosevelt Collection. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/revival-reported-in-vacation-trips-railroad-and-bus-officials-find.html | REVIVAL REPORTED IN VACATION TRIPS; Railroad and Bus Officials Find Travel Heaviest Since the Depression. PEOPLE HAVE MORE MONEY But Bulk of the Increase Is in 'Bargain-Rate' Class -- Heat Wave Helped, Too. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/gain-by-far-western-banks.html | Gain by Far Western Banks. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/in-good-fashion.html | IN GOOD FASHION." | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/berlin-bans-talk-of-church-issues-decree-by-frick-also-closes-press.html | BERLIN BANS TALK OF CHURCH ISSUES; Decree by Frick Also Closes Press to All but Official Clergy's Statements. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/saved-after-boat-leap-new-york-woman-rescued-unconscious-in-maine.html | SAVED AFTER BOAT LEAP.; New York Woman Rescued Unconscious in Maine Waters. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/bureaucracy-seen-in-hospital-move-dr-danzer-assails-committees.html | BUREAUCRACY' SEEN IN HOSPITAL MOVE; Dr. Danzer Assails Committee's Recommendation to Dismiss 49 at Brooklyn Institution. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/home-control-sought-for-the-boston-garden.html | Home Control Sought For the Boston Garden | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/resume-polo-play-today-three-games-carded-in-12goal-event-at-meadow.html | RESUME POLO PLAY TODAY; Three Games Carded in 12-Goal Event at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/paris-tries-renoult-in-stavisky-scandal-exjustice-minister-accused.html | PARIS TRIES RENOULT IN STAVISKY SCANDAL; Ex-Justice Minister Accused of Taking Fee -- Dalimier Now Facing Prosecution Also. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/harriman-moody-on-way-to-prison-leaves-hospital-with-smile-and.html | HARRIMAN MOODY ON WAY TO PRISON; Leaves Hospital With Smile and Almost Jaunty Step, but Gets Morose on Train. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/ask-hat-code-exemption.html | Ask Hat Code Exemption. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/allnegro-opera-tonight-jules-bledsoe-to-sing-title-role-in-emperor.html | ALL-NEGRO OPERA TONIGHT; Jules Bledsoe to Sing Title Role in 'Emperor Jones.' | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/aurora-poloists-beaten-in-england-lose-by-63-to-the-knaves-in-kings.html | AURORA POLOISTS BEATEN IN ENGLAND; Lose by 6-3 to The Knaves in King's Coronation Play on Ranelagh Field. CAPT. ROARK IS THE STAR Irish Ace Scores Thrice and Excels on Defense -- Fourth-Period Rally Decides. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/victim-of-robbers-dies.html | Victim of Robbers Dies. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/bride-of-torozko-scores-at-opening-jean-arthur-and-sam-jaffe-are.html | BRIDE OF TOROZKO' SCORES AT OPENING; Jean Arthur and Sam Jaffe Are Applauded at Westport Country Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/lawrence-beck-l-actor-53-was-in-vaudeville-with-elsie-janis-i.html | LAWRENCE BECK.; l Actor, 53, Was in Vaudeville With Elsie Janis, I | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/views-mountains-at-prison-gate.html | Views Mountains at Prison Gate. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dominicans-study-jamaica-farm.html | Dominicans Study Jamaica Farm | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/demonstration-here-a-dud-strike-sympathizers-fail-to-prevent.html | DEMONSTRATION HERE A DUD; Strike Sympathizers Fail to Prevent Unloading of Virginia. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/pope-plans-attack-on-borah-campaign-democratic-colleague-prepares.html | POPE PLANS ATTACK ON BORAH CAMPAIGN; Democratic Colleague Prepares to Answer Idahoan's Drive at New Deal. MAY TOUR THE COUNTRY Senator Defends Administration Against the Charges of Bureaucracy. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dooling-is-slated-to-head-tammany-election-monday-alliance-with.html | DOOLING IS SLATED TO HEAD TAMMANY; ELECTION MONDAY; Alliance With Ahearn Backers Revealed as Leaders Agree on Date for Vote. GROUP CLAIMS 13 1/3 VOTES Conference Stormy at Times -- Proposal for Triumvirate Is Dropped by Chiefs. DOOLING IS SLATED TO HEAD TAMMANY | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/quuhard-payne.html | QuUHard -- Payne. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/michael-sugrue-jr.html | MICHAEL SUGRUE JR. | True | Special to TH NIW YORK TIMKS. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/paris-suspicious-of-hesss-speech-nationalist-press-insists-the.html | PARIS SUSPICIOUS OF HESS'S SPEECH; Nationalist Press Insists the French 'Are Not Dupes' in Scoring Nazi Appeal. GERMAN TRICKERY' SEEN Le Temps Calls Plea to War Veterans 'Absurd,' Stressing Nation's Solidarity. | True | By P.j. Philip.wireless To the New York Times. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/kozak-makowski-triumph-with-68-lead-field-of-67-teams-in-proamateur.html | KOZAK, MAKOWSKI TRIUMPH WITH 68; Lead Field of 67 Teams in Pro-Amateur Golf Tourney at Rockville Club. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/educators-resent-legion-jingo-talks-recent-speeches-by-ex-service.html | EDUCATORS RESENT LEGION 'JINGO TALKS'; Recent Speeches by Ex Service Officials Called Attempt to Limit Free Discussion. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rochester-scores-over-syracuse-76-triumphs-by-5run-attack-in.html | ROCHESTER SCORES OVER SYRACUSE, 7-6; Triumphs by 5-Run Attack in Seventh Inning -- Blair Connects for Homer. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/neutrals-report-stalemate.html | Neutrals Report Stalemate. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cool-breezes-spur-plattsburg-troops-citizen-soldiers-get-down-to.html | COOL BREEZES SPUR PLATTSBURG TROOPS; Citizen Soldiers Get Down to Real Training With Preliminary Tasks Complete. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/outing-for-produce-board-group.html | Outing for Produce Board Group | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/st-thomas-factions-sore-pearson-and-antipearson-groups-exchange.html | ST. THOMAS FACTIONS SORE.; Pearson and Anti-Pearson Groups Exchange Recriminations. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/economics-and-ethics.html | ECONOMICS AND ETHICS. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-ruth-owen-will-visit-greenland-on-way-to-us.html | Mrs. Ruth Owen Will Visit Greenland on Way to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dollarayear-man-cut-13c.html | Dollar-a-Year Man Cut 13c. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/phone-company-to-reorganize.html | Phone Company to Reorganize. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/vetoes-tin-protection-roosevelt-holds-question-should-wait-study-by.html | VETOES TIN PROTECTION.; Roosevelt Holds Question Should Wait Study by Committee | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hitler-reported-to-plan-sea-trip-on-battleship.html | Hitler Reported to Plan Sea Trip on Battleship | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/reserve-assumes-new-margin-duties-gives-information-on-basic.html | RESERVE ASSUMES NEW MARGIN DUTIES; Gives Information on Basic Principles Under Which It Will Govern Requirements. REGULATIONS DUE LATER Letter Covering Results of Conference of Board Sent to All Banks in This Area. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/may-respite-mrs-antonio-lehman-to-hear-plea-today-to-put-off.html | MAY RESPITE MRS. ANTONIO; Lehman to Hear Plea Today to Put Off Execution to Fall. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/man-hit-by-baseball-dies.html | Man Hit by Baseball Dies. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/cotton-acreage-lowest-since-1905-cultivation-is-estimated-at.html | COTTON ACREAGE LOWEST SINCE 1905; Cultivation Is Estimated at 28,024,000 Acres by Federal Reporting Board. 31.4% BELOW 1933 AREA Cobb Hails 'Success' of AAA Drive -- Experts Predict Crop of 10,189,272 Bales. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/work-resumed-at-gastonia-mills.html | Work Resumed at Gastonia Mills | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/wheat-reduction-and-tax-to-go-on-aaa-announces-15-planting-cut-and.html | WHEAT REDUCTION AND TAX TO GO ON; AAA Announces 15% Planting Cut and Milling Levy Will Continue. FARMERS MAY RAISE MORE Larger Acreage Will Be Allowed Unless Producing Nations Adhere to Agreement. | True | Special to THE NEW YORK TIMES. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/warns-on-boone-funds-bicentennial-group-opposes-unauthorized.html | WARNS ON BOONE FUNDS.; Bicentennial Group Opposes Unauthorized Solicitation. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/four-held-in-ccc-killing-workers-accused-of-slaying-commanding.html | FOUR HELD IN CCC KILLING.; Workers Accused of Slaying Commanding Officer in Oklahoma. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/federal-mediator-arrives.html | Federal Mediator Arrives. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/sleeper-plane-ends-trip-giant-craft-carries-first-passengers-to.html | SLEEPER PLANE ENDS TRIP.; Giant Craft Carries First Passengers to Chicago in Six Hours. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/rice-denies-milk-delay-replies-to-untermyers-charge-on-devices-for.html | RICE DENIES MILK DELAY.; Replies to Untermyer's Charge on Devices for Loose Product. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/inspects-peruvian-ships-president-benavides-also-visits-callao-port.html | INSPECTS PERUVIAN SHIPS.; President Benavides Also Visits Callao Port Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/john-b-obrien.html | JOHN B. O'BRIEN. | True | peclnl to THE NEW YOK TZ.ES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/home-economy-boys-on-way-to-niagara-ohio-group-guests-at-luncheon.html | HOME ECONOMY BOYS ON WAY TO NIAGARA; Ohio Group Guests at Luncheon Before Departure -- See Statue of Liberty by Telescope. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/stoefen-in-line-for-doubles-post-improved-showing-gives-him-good.html | STOEFEN IN LINE FOR DOUBLES POST; Improved Showing Gives Him Good Chance to Be Picked for Davis Cup Play. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/gas-balks-rioters-on-jersey-farm-300-strikers-battle-sheriffs-men.html | GAS BALKS RIOTERS ON JERSEY FARM; 300 Strikers Battle Sheriff's Men With Bean Poles and Rocks -- Barracks Burned. MARTIAL LAW IS DENIED Assembly Demands Troopers Be Sent to Curb 'Communists' -- 26 Workers Arrested. GAS BALKS RIOTERS ON JERSEY FARM | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/glens-falls-dates-set-open-golf-tourney-with-bigger-purse-will.html | GLENS FALLS DATES SET.; Open Golf Tourney, With Bigger Purse, Will Start Sept. 6. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/director-of-radio-at-vatican-dies-rev-giuseppe-gialfrancheschi.html | DIRECTOR OF RADIO AT VATICAN DIES; Rev. Giuseppe Gialfrancheschi Succumbs to Long Illness at the Age of 59. AN OUTSTANDING SCIENTIST Was in Charge of Short-Wave Set Installed by Marconi, First of Kind in World. | True | | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/nazi-leader-here-defends-drilling-and-ban-on-jews-absolute-chief.html | NAZI LEADER HERE DEFENDS DRILLING AND BAN ON JEWS; ' Absolute Chief,' Chosen July 1, Denies Double Allegiance in Salute to Hitler. 40 UNITS COVER NATION Former Storm Troopers Form Picked Guard -- Dickstein Amazed by Testimony. NAZI LEADER HERE DEFENDS DRILLING | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/dill-opposes-sales-tax.html | Dill Opposes Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/receiver-is-asked-for-muldoon-farm-ernest-jared-claiming-a-half.html | RECEIVER IS ASKED FOR MULDOON FARM; Ernest Jared, Claiming a Half Interest, Says Health Resort Value Is Being Impaired. ACCOUNTING IS SOUGHT Adopted Daughter of Physical Culturist and Bank Named in Westchester Suit. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/deutsch-maps-suit-on-police-aid-fund-promises-action-for-damages-in.html | DEUTSCH MAPS SUIT ON POLICE AID FUND; Promises Action for Damages in $1,315,233 Shrinkage of Assets for Relief. TO ASK SWEEPING INQUIRY Similar Losses on Pensions Doubted by McGoldrick -- Whalen Defends Policy. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/the-screen-call-it-luck-the-humorous-adventures-of-a-cabby-who-wins.html | THE SCREEN; " Call It Luck," the Humorous Adventures of a Cabby Who Wins the Sweepstakes, at the Mayfair. | True | A.D.S. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hosiery-leaders-seek-to-raise-pay-washington-hearing-brings-charges.html | HOSIERY LEADERS SEEK TO RAISE PAY; Washington Hearing Brings Charges of Unfair Competitive Practices. HOURLY SHIFT CUT URGED NRA Aide Anounces Plan to Canvass Entire Industry to Settle Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-de-mille-recovering-wife-of-movie-producer-better-after.html | MRS. DE MILLE RECOVERING; Wife of Movie Producer Better After Operation in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/money-and-credit-monday-july-9-1934.html | MONEY AND CREDIT; Monday, July 9, 1934. | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/ge-hague-killed-in-plane-three-companions-of-california-racing.html | G.E. HAGUE KILLED IN PLANE; Three Companions of California Racing Pilot Seriously Injured. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/adds-3-filipino-mines-benguet-firm-of-manila-gets-gold-and-chromium.html | ADDS 3 FILIPINO MINES.; Benguet Firm of Manila Gets Gold and Chromium Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/murder-jury-selected-testimony-to-be-taken-today-against-three.html | MURDER JURY SELECTED.; Testimony to Be Taken Today Against Three Jersey Youths. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/jane-ellwood-engaged-betrothal-to-john-e-armstron9-announced-to.html | JANE ELLWOOD ENGAGED.; Betrothal to John E, Armstron9 Announced to Friends, | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/hess-held-adding-myths-london-times-says-speech-sought-to-mask.html | HESS HELD ADDING 'MYTHS.'; London Times Says Speech Sought to Mask Reich's Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/richard-eving.html | RICHARD $EVING. | True | Special to TB Ngvt YORK TIMEB. | C1B 231415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/stock-market-indices-international-average-slightly-higher-last.html | STOCK MARKET INDICES.; International Average Slightly Higher Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/john-j-dofritie.html | JOHN J, DOFRITIE, | True | | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/clanceymalcolm-win-triumph-in-new-jersey-best-ball-play-with-subpar.html | CLANCEY-MALCOLM WIN.; Triumph in New Jersey Best Ball Play With Sub-Par 66. | True | Special to THE NEW YORK TIMES. | C1B 231415 |
| 1934-07-10 | 1934-07-10 | https://www.nytimes.com/1934/07/10/archives/mrs-henry-f-english.html | MRS. HENRY F. ENGLISH, | True | I Special to TH]m NZW YORK TIMES. | C1B 231415 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/2500000-relief-urged-on-churches-dr-charles-stelzle-proposes-each.html | $2,500,000 RELIEF URGED ON CHURCHES; Dr. Charles Stelzle Proposes Each Member Pay 2c Weekly to Raise Fund for City. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/silver-stolen-at-leiter-party.html | Silver Stolen at Leiter Party. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/two-documents.html | TWO DOCUMENTS. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/movie-producer-sells-home-here-wf-wanger-disposes-of-house-and.html | MOVIE PRODUCER SELLS HOME HERE; W.F. Wanger Disposes of House and Garage in East 56th Street. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/laguardia-in-albany-will-attend-charlotte-tuttles-wedding-at-lake.html | LAGUARDIA IN ALBANY.; Will Attend Charlotte Tuttle's Wedding at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/edison-honored-in-japan-by-a-monument-at-kyoto.html | Edison Honored in Japan By a Monument at Kyoto | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/free-studio-established-musicians-and-students-centre-to-be.html | FREE STUDIO ESTABLISHED; Musicians' and Students' Centre to Be Memorial to Silverman. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/telephones-called-source-of-infection-city-orders-study-of-sanitary.html | Telephones Called Source of Infection; City Orders Study of Sanitary Measures | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/stocks-in-london-paris-and-berlin-industrials-lag-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Lag on English Exchange -- British Funds in Brisk Demand. FRENCH QUOTATIONS DROP Bear Pressure Causes Weak Tendency -- German Boerse Shows Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/tiffany-with-75-leads-golf-field-takes-gross-award-in-oneday.html | TIFFANY, WITH 75, LEADS GOLF FIELD; Takes Gross Award in One-Day Tourney by Matching Cards With Mayo and Gerard. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/book-notes.html | BOOK NOTES | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/golf-prize-taken-by-mrs-federman-lakeville-player-scores-a-77-two.html | GOLF PRIZE TAKEN BY MRS. FEDERMAN; Lakeville Player Scores a 77, Two Below Par, for Gross Honors in One-Day Play. TWO TIED FOR SECOND Mrs. Simonds and Mrs. March Card 85s -- Mrs. Robinson Is Low-Net Victor. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/labor-board-plans-to-fight-disputes-twofisted-attitude-intimated-in.html | LABOR BOARD PLANS TO FIGHT DISPUTES; Two-Fisted Attitude Intimated in Calling Regional Heads to Central Conference. | True | Special to THE NEW YORK TIMES. | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/cotton-advances-in-heavy-trading-prices-stimulated-by-small-acreage.html | COTTON ADVANCES IN HEAVY TRADING; Prices Stimulated by Small Acreage Estimate and Lack of Rain in Texas. GAINS 21 TO 25 POINTS Yield Smaller Than Average Seen by Operators -- May Contract Crosses 13 Cents. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/rye-will-be-scene-of-gay-afternoon-fashion-parade-beauty-contest.html | RYE WILL BE SCENE OF 'GAY AFTERNOON'; Fashion Parade, Beauty Contest and a Tea Dance on Friday at Westchester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/two-die-in-plane-crash.html | Two Die in Plane Crash. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/soviet-is-aloof-on-naval-parley-wants-to-build-not-limit-her-sea.html | SOVIET IS ALOOF ON NAVAL PARLEY; Wants to Build, Not Limit Her Sea Forces -- Doubts Talks Will Be Held at All. MIGHT ACCEPT INVITATION Moscow Interested in Political Angles, but Japanese Would Bar Discussion of These. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/commodity-seat-100-higher.html | Commodity Seat $100 Higher. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/oil-industry-achieving-stability-says-ickes-reviewing-progress-in.html | Oil Industry Achieving Stability, Says Ickes, Reviewing Progress in Year's Federal Rule | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/beet-sugar-plant-open-first-factory-to-start-work-this-year-is-in.html | BEET SUGAR PLANT OPEN.; First Factory to Start Work This Year Is in California. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/miss-kilmartin-scores-an-upset-beats-miss-childress-ranked-third-in.html | MISS KILMARTIN SCORES AN UPSET; Beats Miss Childress, Ranked Third, in Girls' Tennis Tourney at Yonkers. MISS CUMMING ADVANCES Gains Semi-Finals by Defeating Miss Perkins -- Misses Harding and Pedersen Also Win. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ferber-triumphs-at-net-eliminates-johnson-60-60-in-delaware-junior.html | FERBER TRIUMPHS AT NET.; Eliminates Johnson, 6-0, 6-0, In Delaware Junior Tourney. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/insurance-reports.html | INSURANCE REPORTS. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/cotton-crop-experiment.html | COTTON CROP EXPERIMENT. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/aylwin-launched-at-philadelphia-young-daughter-of-postmaster.html | AYLWIN LAUNCHED AT PHILADELPHIA; Young Daughter of Postmaster General Names Navy's High-Sped Destroyer. FIRST UNDER LONDON PACT Vessel Is Described by Builders as 'Powerful Weapon and Terrifically Fast.' | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/museum-concert-today-civic-orchestra-to-be-heard-park-music-and.html | MUSEUM CONCERT TODAY.; Civic Orchestra to Be Heard -Park Music and Pier Dance. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/asks-jury-to-sift-browne-pension-blanshard-says-failure-to-try.html | ASKS JURY TO SIFT BROWNE PENSION; Blanshard Says Failure to Try Issues of Fraud Would Make Mockery of Law. SUBMITS NEW AFFIDAVIT Questions Explanation of Bank Deposits Given by Former Park Commissioner. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/stratospheretest-is-again-delayed-major-kepner-decides-to-postpone.html | STRATOSPHERETEST IS AGAIN DELAYED; Major Kepner Decides to Postpone Ascent After Examining Weather Charts. WAITS GOOD CONDITIONS Captain Stevens Spends Another Day Testing Instruments in Gondola. | True | By Lauren D. Lyman.special To the New York Times. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/miss-dora-shultz-is-wed-becomes-bride-in-st-patricks-cathedral-of-t.html | MISS DORA SHULTZ IS WED.; Becomes Bride In St, Patrick's Cathedral of T, R. Conroy. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/old-oaks-four-prevails-comes-from-behind-to-overcome-monmouth.html | OLD OAKS FOUR PREVAILS.; Comes From Behind to Overcome Monmouth County C.C. by 4-3. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ask-aid-for-bank-of-us-depositors-demand-state-bear-cost-of.html | ASK AID FOR BANK OF U.S.; Depositors Demand State Bear Cost of Liquidation. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/british-revenue-gains-estate-duties-5500000-larger-than-for-same.html | BRITISH REVENUE GAINS.; Estate Duties 5,500,000 Larger Than for Same Period in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/all-bond-groups-join-in-advance-new-high-records-are-made-by-some.html | ALL BOND GROUPS JOIN IN ADVANCE; New High Records Are Made by Some of the Government Securities. UTILITIES' LOANS STRONG Rails Furnish Most of Activity -- Foreign Loans Take Part in the Rally. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/childrens-theatre-will-open-on-oct-1-corporation-to-present-the.html | CHILDREN'S THEATRE WILL OPEN ON OCT. 1; Corporation to Present 'The Chinese Nightingale' at the Cosmopolitan. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/new-lightning-lore.html | NEW LIGHTNING LORE. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/two-tied-in-title-golf-eaton-and-conliff-card-72s-to-lead-western.html | TWO TIED IN TITLE GOLF.; Eaton and Conliff Card '72s to Lead Western Amateur Field. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bridge-play-opens-at-southampton-first-of-tournaments-starts-mrs-pa.html | BRIDGE PLAY OPENS AT SOUTHAMPTON; First of Tournaments Starts -- Mrs. P.A. Valetine is a Luncheon Hostess. PORTRAITS ON EXHIBITION Margaret White to Do Painting of President Roosevelt for Harvard Club Here. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/steel-wheel-prices-cut-reductions-conform-with-new-quotations-on.html | STEEL WHEEL PRICES CUT.; Reductions Conform With New Quotations on Materials. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/hitler-youth-resentful-warned-to-give-salutes.html | Hitler Youth, Resentful, Warned to Give Salutes | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/cla-l-mallory-becomes-a-bride-danbury-girl-married-to-c-s-mclean-jr.html | CLA L. MALLORY BECOMES A BRIDE; Danbury Girl Married to C. S. McLean Jr. at'Home of Her Parents, | True | SDecia3 to THE IqEW YORX TXMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/pinchot-names-woman-referee.html | Pinchot Names Woman Referee. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/kills-girl-of-17-and-himself.html | Kills Girl of 17 and Himself. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/held-in-death-of-aged-man.html | Held in Death of Aged Man. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/saving-mount-taurus.html | Saving Mount Taurus. | True | L.O. ROTHSCHILD | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/london-wool-sales-slack.html | London Wool Sales Slack. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/creditors-clash-over-middle-west-note-holders-say-bankers-refuse-to.html | CREDITORS CLASH OVER MIDDLE WEST; Note Holders Say Bankers Refuse to Stand By New Stock Issue Scheme. BOND PLAN NOW STUDIED Court in Chicago Hears Warning That Liquidation May Be Forced if Agreement Fails. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/tea-for-stage-folk-at-east-hampton-colonists-to-entertain-south.html | TEA FOR STAGE FOLK AT EAST HAMPTON; Colonists to Entertain South Shore Players on Sunday -- Other Events for Week. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/falco-outpoints-pancho-gains-decision-in-ten-rounds-tamagnini-is.html | FALCO OUTPOINTS PANCHO.; Gains Decision in Ten Rounds -- Tamagnini Is Victor. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/warns-rumormongers-saxony-threatens-to-hold-them-man-praising.html | WARNS RUMOR-MONGERS.; Saxony Threatens to Hold Them -- Man Praising Dollfuss Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/knights-templar-parade-over-5000-march-in-san-francisco-through.html | KNIGHTS TEMPLAR PARADE; Over 5,000 March In San Francisco Through Crowded Streets. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/t_s-g-6-corrigan-bride-of-attorney-long-island-girls-marriage-to.html | [t_S G. 6. CORRIGAN BRIDE OF ATTORNEY; Long Island Girl's Marriage to Eugene L. Freel Held in Southampton Church. | True | Special to TEN NEW YORK /S. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/two-relief-bills-passed-in-jersey-both-measures-however-depend-on.html | TWO RELIEF BILLS PASSED IN JERSEY; Both Measures, However, Depend on Compromise on Dorrance. Inheritance Tax. ELM TREE FUND VOTED No Action Taken on Camden Loan and Nazi Bills as Legislature Adjourns Till Dec. 17. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/foreign-exchange-tuesday-july-10-1934.html | FOREIGN EXCHANGE; Tuesday, July 10, 1934. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/chile-denies-payments-declares-she-has-not-resumed-liquidating.html | CHILE DENIES PAYMENTS.; Declares She Has Not Resumed Liquidating Foreign Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/miss-germaine-triumphs-downs-miss-tweed-64-62-in-public-courts.html | MISS GERMAINE TRIUMPHS.; Downs Miss Tweed, 6-4, 6-2, in Public Courts Tennis. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/court-names-trustee-acts-under-new-law-in-united-cigar-stores-case.html | COURT NAMES TRUSTEE.; Acts Under New Law in United Cigar Stores Case. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/w-t-gardner-diesi-3ivil-war-neteran-at-fall-of-vicksburg-found.html | W. T. GARDNER DIES;I (3IVIL WAR NETERAN; At Fall of Vicksburg Found Press and Printed Famous 'Wail Paper Edition.' SUCCUMBS AT FREEPORT | True | Won a PanAmerican Exposition Prize on Device for Fastening Pieces of Wood Together,Bpecial to T NIW YORK Tzl. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/spanish-fascists-arrested-in-raid-young-primo-de-rivera-and-his.html | SPANISH FASCISTS ARRESTED IN RAID; Young Primo de Rivera and His Chief Aide Are Freed, but 50 Spend Night in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/managers-praise-allstar-players-cronin-says-hubbell-is-games.html | MANAGERS PRAISE ALL-STAR PLAYERS; Cronin Says Hubbell Is Game's Greatest Hurler -- Fielding of Victors Lauded. HARDER HERO ON MOUND Cleveland Ace Saved Contest for American League Team, in Opinion of Terry. | True | By James P. Dawson. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/harvard-nine-off-to-play-in-japan-coach-chauncey-and-squad-of.html | HARVARD NINE OFF TO PLAY IN JAPAN; Coach Chauncey and Squad of Thirteen Leave Cambridge by Bus for Chicago. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/great-island-tops-old-westbury-123-reynolds-is-outstanding-as-team.html | GREAT ISLAND TOPS OLD WESTBURY, 12-3; Reynolds Is Outstanding as Team Gains Semi-Finals of Hempstead Cups Polo. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/new-era-for-south-seen-in-pine-pulp-coffin-predicts-renaissance-in.html | NEW ERA FOR SOUTH SEEN IN PINE PULP; Coffin Predicts Renaissance in Six Atlantic States Aided by Industry. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/3-appointed-to-tax-board-ha-reoux-bf-sisson-and-fc-moore-join.html | 3 APPOINTED TO TAX BOARD; H.A. Reoux, B.F. Sisson and F.C. Moore Join Revision Commission. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/baldwin-resigns-as-an-alderman-republican-leader-ending-five-stormy.html | BALDWIN RESIGNS AS AN ALDERMAN; Republican Leader, Ending Five Stormy Years, Recalls When He Was Whole Minority. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/trusts-investments-shrink.html | Trust's Investments Shrink. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/the-screen-who-killed-whom-and-other-violent-questions-in-the.html | THE SCREEN; Who Killed Whom, and Other Violent Questions, in "The Return of the Terror," at the Rialto. | True | A.D.S. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/canada-coming-here-to-raise-new-funds-60000000-issue-of-4-notes-is.html | CANADA COMING HERE TO RAISE NEW FUNDS; $60,000,000 Issue of 4% Notes Is Due Oct. 1 -- Needs $400,000,000 This Year. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/german-cruisers-visit-england-today-hearty-reception-planned-for.html | GERMAN CRUISERS VISIT ENGLAND TODAY; Hearty Reception Planned for First Naval Guests From the Reich Since the War. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/financial-markets-stocks-gain-about-a-point-on-the-average-volume.html | FINANCIAL MARKETS; Stocks Gain About a Point on the Average; Volume of Business Twice That of Monday -Bonds Rise Again. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mayor-denounces-ganging-of-banks-rejects-bond-bids-angrily-says.html | MAYOR DENOUNCES 'GANGING' OF BANKS; REJECTS BOND BIDS; Angrily Says Syndicate Fixed More Than 4% to Exact Money on $72,000,000 Issue. HAD EXPECTED 3.90 RATE Last-Minute Jump, as Rival Group Dropped Out of the Competition, Is Charged. NEW BIDS TO BE SOUGHT Market Unaffected by Action -- $2,000,000 Sold to Emigrant Savings at 3.88%. MAYOR DENOUNCES 'GANGING BY BANKS | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/commodity-markets-rubber-silk-hides-and-cottonseed-oil-futures.html | COMMODITY MARKETS.; Rubber, Silk, Hides and Cottonseed Oil Futures Improve -- Other Groups Lower. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/poultry-men-seek-strikes-end-today-settlement-of-ban-on-buying.html | POULTRY MEN SEEK STRIKE'S END TODAY; Settlement of Ban on Buying Expected by Leaders as Result of Conference. AAA ACTION THREATENED Move Directed Against High Prices of Trucking and Coop Hire Tied Up Industry. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/police-fund-heads-upheld-by-oryan-he-sees-no-evidence-of-wrong-by.html | POLICE FUND HEADS UPHELD BY ORYAN; He Sees No Evidence of Wrong by Trustees in Handling of Relief Money. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/gang-tactics-laid-to-reno-fraud-ring-victim-at-trial-here-says-he.html | GANG TACTICS LAID TO RENO FRAUD RING; Victim, at Trial Here, Says He Was Drugged and Robbed of $24,000 in West. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/girls-park-camp-is-opened-to-all-new-moses-rule-announced-at.html | GIRLS' PARK CAMP IS OPENED TO ALL; New Moses Rule Announced at Ceremonies at Van Cortlandt Camp Fire Shelter. LYONS PRAISES TRAINING Predicts Commissioner Will Not 'Disturb' Organization When He Sees Work It Does. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/shipbuilding-rise-in-quarter-listed-advance-of-137169-tons-under.html | SHIPBUILDING RISE IN QUARTER LISTED; Advance of 137,169 Tons Under Construction in Period Is Reported for World. BRITISH HOLD FIRST PLACE United States Advances From 10th to 9th Position -- Gain in Industry Is Slowed. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/radio-to-link-frigid-zones-attempt-will-be-made-tonight-to-connect.html | RADIO TO LINK FRIGID ZONES; Attempt Will Be Made Tonight to Connect Byrd Base and Alaska. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/guess-on-wheat-crop.html | Guess on Wheat Crop. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/franklin-shaak.html | FRANKLIN SHAAK. | True | Bpecial to THZ IIW YOR['TIsl. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/auction-activity-shows-increase-thirteen-manhattan-properties-and.html | AUCTION ACTIVITY SHOWS INCREASE; Thirteen Manhattan Properties and Ten in the Bronx Bid in by Plaintiffs. TRANSIT HOLDING BOUGHT New York Railway Corporation Gets Subsidiary's Realty on West Side in Bond Deal. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/nuptials-at-home-for-miss-hastings-daughter-of-the-t-mitchell.html | NUPTIALS AT HOME FOR MISS HASTINGS; Daughter of the T, Mitchell Hastingses Becomes Bride of Lieut, K, E, Fields, | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/railroad-lawyers-meet-discuss-new-labor-legislation-in-atlantic.html | RAILROAD LAWYERS MEET.; Discuss New Labor Legislation In Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/drops-utility-men-from-directorate-united-corporation-acts-to-have.html | DROPS UTILITY MEN FROM DIRECTORATE; United Corporation Acts to Have Board Composed Only of Bankers. BANK LOANS LIQUIDATED Net Income in Second Quarter Down Slightly -- 4.6 Cents a Share for Common Stock. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/striking-teachers-dismissed.html | Striking Teachers Dismissed. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/namesakes-lacking-will-upheld.html | Namesakes Lacking, Will Upheld | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/hudson-motor-output-up-shipments-in-six-months-almost-thrice-those.html | HUDSON MOTOR OUTPUT UP; Shipments in Six Months Almost Thrice Those of Year Ago. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/tight-shoes-fell-exconvict.html | Tight Shoes Fell Ex-Convict. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/miss-bauer-beats-miss-bragaw-2-up-stages-late-rally-to-reach-second.html | MISS BAUER BEATS MISS BRAGAW, 2 UP; Stages Late Rally to Reach Second Round of Griswold Trophy Golf Tourney. MISS BROADWELL VICTOR Scores by 6 and 5 to Advance With Miss Gladwin and Miss Bennett at Shenecossett. | True | By Louis Effrat.special To the New York Times. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/air-study-begun-by-howell-board-commission-holds-first-meeting-at.html | AIR STUDY BEGUN BY HOWELL BOARD; Commission Holds First Meeting at White House for Lack of Other Quarters. TO HOLD OPEN HEARINGS Inquiry for President Seeks a Comprehensive Policy -- Baker to Report Today. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/liquor-demanded-at-county-centre-former-repeal-leader-calls-on.html | LIQUOR DEMANDED AT COUNTY CENTRE; Former Repeal Leader Calls On Westchester Supervisors to Permit Sale at Dances. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/farm-strike-ends-red-leader-ousted-jersey-workers-accept-plan-for.html | FARM STRIKE ENDS; RED LEADER OUSTED; Jersey Workers Accept Plan for Conciliation Obtained by Miss Perkins's Aide. TRY TO MOB HENDERSON Agitator, Fighting Settlement, Is Rescued by Police -- Prisoners Are Freed. FARM STRIKE ENDS; AGITATOR OUSTED | True | From a Staff Correspondent. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mackay-radio-gets-site-of-1100-acres-arbuckle-estate-at-smithtown.html | MACKAY RADIO GETS SITE OF 1,100 ACRES; Arbuckle Estate at Smithtown to Be Short-Wave 'Hub' of Transmitting System. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bank-statements-summaries-of-reports-of-condition-on-june-30-and.html | BANK STATEMENTS.; Summaries of Reports of Condition on June 30 and Comparisons With End of 1933. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/harrison-in-denial-on-moneypact-talk-thomas-gets-cablegram-from.html | HARRISON IN DENIAL ON MONEY-PACT TALK; Thomas Gets Cablegram From Banker Scoffing at Report of Stabilization Moves. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/frank-beecher.html | FRANK BEECHER. | True | Specia! to TH Ns' o Tss. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/calls-notes-due-1935-eastern-utilities-associates-to-redeem-2400000.html | CALLS NOTES DUE 1935.; Eastern Utilities Associates to Redeem $2,400,000 Issue. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bank-depositors-to-get-5.html | Bank Depositors to Get 5%. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/enters-the-canal-today-president-will-be-greeted-with-salute-at.html | ENTERS THE CANAL TODAY.; President Will Be Greeted With Salute at Fort De Lesseps. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/new-movie-chain-for-atlantic-area-william-goldman-is-head-of.html | NEW MOVIE CHAIN FOR ATLANTIC AREA; William Goldman Is Head of Company Which Will Acquire and Run Theatres. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/marshall-victor-on-mat-awarded-decision-over-komar-after-series-of.html | MARSHALL VICTOR ON MAT.; Awarded Decision Over Komar After Series of Fouls. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bond-deposit-date-extended.html | Bond Deposit Date Extended. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/yankee-triumphs-in-28-12mile-race-shows-way-to-rainbow-in-third.html | YANKEE TRIUMPHS IN 28 1/2-MILE RACE; Shows Way to Rainbow in Third Observation Trial for America's Cup Yachts. SAIL IN A FINE BREEZE Adams Victor Over Vanderbilt in Duel of Skippers -- Winner's Margin Is 5:27. | True | By James Robbins.special To the New York Times. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/thrift-house-is-robbed-window-smasher-gets-150-in-jewelry-from.html | THRIFT HOUSE IS ROBBED.; Window Smasher Gets $150 in Jewelry From Relief Sale. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/trust-banks-advice-barred.html | Trust Banks' Advice Barred. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/offcolor-films-in-minority.html | Off-Color Films in Minority. | True | LEON LIEBERTHAL | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/utc-our___-osort-i-many-pass-bier-of-prtnce-henryl.html | uTc, _ouR___._ .osoRT.; I Many Pass Bier of PrTnce Henry1 | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/parisian-ends-life-by-bomb.html | Parisian Ends Life by Bomb. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/tesla-at-78-bares-new-deathbeam-invention-powerful-enough-to.html | TESLA, AT 78, BARES NEW 'DEATH-BEAM'; Invention Powerful Enough to Destroy 10,000 Planes 250 Miles Away, He Asserts. DEFENSIVE WEAPON ONLY Scientist, in Interview, Tells of Apparatus That He Says Will Kill Without Trace. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/police-act-to-halt-wide-cuban-strike-search-for-organizers-of-tieup.html | POLICE ACT TO HALT WIDE CUBAN STRIKE; Search for Organizers of Tie-Up as Labor Leaders Work Feverishly. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/suggestion-by-miss-perkins.html | Suggestion by Miss Perkins. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/germany-records-increase-in-gold-reichsbank-reports-a-gain-of-1.html | GERMANY RECORDS INCREASE IN GOLD; Reichsbank Reports a Gain of .1%, First in Months, Making Note Coverage 2.1%. BUT PRICE PAID IS HEAVY Control System's Fall Foreseen -- Schmitt, for Devaluation, Held Victor Over Schacht. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/irving-trust-is-out-as-sole-receiver-federal-judges-here-agree-to.html | IRVING TRUST IS OUT AS SOLE RECEIVER; Federal Judges Here Agree to Make Future Appointments at Their Own Discretion. BANK QUITS THE FIELD Decides to Withdraw From It Entirely as Long Fight on Its 'Monopoly' Ends. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/clifford-g-neff.html | CLIFFORD G. NEFF. | True | Special to THIn NEW YOK T,,. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/city-to-build-east-river-seaplane-bases-wall-st-commuter-line.html | City to Build East River Seaplane Bases; Wall St. Commuter Line Begins Monday | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/finland-decorates-dewart.html | Finland Decorates Dewart. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/hitler-summons-reichstag-to-hear-defense-of-policy-account-of.html | HITLER SUMMONS REICHSTAG TO HEAR DEFENSE OF POLICY; Account of Revolt Expected on Friday as an Effort to Allay Criticism Abroad. PEACE OFFER IS POSSIBLE Army's Fall Manoeuvres Are Canceled -- 70 Arrests for Red Activities Announced. REICHSTAG SESSION CALLED BY HITLER | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/big-distillery-seized-in-jersey.html | Big Distillery Seized in Jersey. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/hayes-will-engage-chocolate-tonight-contenders-for-featherweight.html | HAYES WILL ENGAGE CHOCOLATE TONIGHT; Contenders for Featherweight Championship to Clash in Bout at Ebbets Field. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/tension-in-germany.html | TENSION IN GERMANY. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/new-combat-cross-to-honor-police-heroes.html | New 'Combat Cross' To Honor Police Heroes | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/cards-defeat-elmira-31.html | Cards Defeat Elmira, 3-1. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/sunday-night-films-in-churches-urged-rev-dr-wm-tippy-proposes.html | SUNDAY NIGHT FILMS IN CHURCHES URGED; Rev. Dr. W.M. Tippy Proposes Programs to Aid Drive for Clean Movies. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/grains-go-higher-as-pressure-eases-stronger-tone-follows-the-sharp.html | GRAINS GO HIGHER AS PRESSURE EASES; Stronger Tone Follows the Sharp Advances in Cotton and Stock Markets. WHEAT UP 7/8 TO 1 7/8 CENTS Corn Gains 1 to 1 1/8 Cents and Oats 3/8 to 5/8 -- Rye and Barley Improve. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/phone-and-wire-data-to-be-asked-on-rates-communications-board-will.html | PHONE AND WIRE DATA TO BE ASKED ON RATES; Communications Board Will Organize Today and Seek Companies' Figures. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/woodwards-alcazar-first.html | Woodward's Alcazar First. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/laclede-gas-lights-bonds.html | Laclede Gas Light's Bonds. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/278-architects-vie-in-slum-plan-finals-staff-for-city-pwa-work-to.html | 278 ARCHITECTS VIE IN SLUM PLAN FINALS; Staff for City PWA Work to Be Picked Within Two Weeks, Post Says. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/city-company-suit-is-heard-by-court-decision-reserved-on-plea-of-in.html | CITY COMPANY SUIT IS HEARD BY COURT; Decision Reserved on Plea of Investor of $198,294 That Unit Be Put in Receivership. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/westchester-items-business-building-planned-for-mount-vernon-site.html | WESTCHESTER ITEMS.; Business Building Planned for Mount Vernon Site. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/samuel-hrobie.html | SAMUEL. H,'ROBIE. | True | Special tb T Zzw YoK Trs. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/johnson-wants-direction-of-nra-given-to-a-board-in-letter-to-the.html | JOHNSON WANTS DIRECTION OF NRA GIVEN TO A BOARD; In Letter to the President He Says This Could Be Done in 2 or 3 Months. | True | Special to THE NEW YORK TIMES. | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/join-tobacco-exchange.html | Join Tobacco Exchange. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/3-army-units-to-train-reserve-field-artillery-to-leave-for-pine.html | 3 ARMY UNITS TO TRAIN.; Reserve Field Artillery to Leave for Pine Camp Sunday. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/dutch-ask-reich-to-pay-4-12.html | Dutch Ask Reich to Pay 4 1/2%. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/shaws-new-play-proves-dublin-hit-irish-crowd-the-abbey-theatre-to.html | SHAW'S NEW PLAY PROVES DUBLIN HIT; Irish Crowd the Abbey Theatre to See a Political Satire, 'On the Rocks.' MANY SHAVIAN FIREWORKS Existing Order Demolished and Audience Sent Away With Vague Idea of Utopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/decree-to-mrs-lambom-sugar-broker-and-gertrude-h-logan-get-license.html | DECREE TO MRS. LAMBORN; Sugar Broker and Gertrude H. Logan Get License to Wed in Reno. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/youngest-98-veteran-visits-plattsburg-john-kneller-naval-boxer-and.html | YOUNGEST '98 VETERAN VISITS PLATTSBURG; John Kneller, Naval Boxer and Once Candidate for Senate, Is Welcomed at Camp. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/dooling-and-ruddy-in-final-vote-race-both-candidates-confident-of.html | DOOLING AND RUDDY IN FINAL VOTE RACE; Both Candidates Confident of Winning Tammany Leadership in Election Monday. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/hot-wave-delayed-in-advance-on-city-slowmoving-high-pressure-area.html | HOT WAVE DELAYED IN ADVANCE ON CITY; Slow-Moving High Pressure Area Controls Winds Due to Bring Torrid Blasts. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/rochester-downs-syracuse-by-51-berly-gains-victory-granting-losers.html | ROCHESTER DOWNS SYRACUSE BY 5-1; Berly Gains Victory, Granting Losers Only Six Safeties, Coombs Getting Two. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/revere-copper-appoints-two.html | Revere Copper Appoints Two. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/us-net-stars-sailing-wightman-cup-players-en-route-home-miss-jacobs.html | U.S. NET STARS SAILING.; Wightman Cup Players En Route Home -- Miss Jacobs Is Ill. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/lobby-payments-by-banks-charged-careful-retainers-blocked-curb-on.html | LOBBY PAYMENTS BY BANKS CHARGED; ' Careful Retainers' Blocked Curb on Corporate Legal Business, Schanzer Says. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/0s-merge-clerk-on-district-attorney-s-staff-47-years-old.html | ,0s,, ,. MErGe.. !; Clerk on' District Attorney s, Staff 47 Years Old. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bronxville-mayor-suspends-cab-licenses-of-drivers-who-doffed-coats.html | Bronxville Mayor Suspends Cab Licenses Of Drivers Who Doffed Coats in Heat Wave | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/western-line-asks-11000000-of-rfc-missourikansas-belt-road-seeks.html | WESTERN LINE ASKS $11,000,000 OF RFC; Missouri-Kansas Belt Road Seeks Aid in Building a 122-Mile Track. POINTS TO JOBS IN SIGHT Application Says Advance Would Dispose of the Unemployment Problem in Area Covered. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/viereck-got-2000-from-nazi-consul-writer-admits-dr-kiep-paid-him.html | VIERECK GOT $2,000 FROM NAZI CONSUL; Writer Admits Dr. Kiep Paid Him for 'Advisory Services' on Public Relations. RECORD NOT IN HIS BOOKS Says Hitler Told Him Jews 'Declared War' on Him -- He 'Only Curtailed Privileges.' | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/dane-is-cleared-in-alaska-slaying-suspect-is-released-when-seattle.html | DANE IS CLEARED IN ALASKA SLAYING; Suspect Is Released When Seattle Witness Says He Is Not Blueberry Tom. HIS STORY IS SUPPORTED Jensen, Who Spent Several Weeks in Jail, Says He Wants to Get a Job. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ns-spencer-estate-aids-institutions-lawyers-will-provides-5000-each.html | N.S. SPENCER ESTATE AIDS INSTITUTIONS; Lawyer's will Provides $5,000 Each for Several Civic and Other Bodies. EMPLOYES GET $13,400 Billy La Hiff, Restaurateur, Bequeathed All to Wife, Two Daughters and a Son. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/left-50000-to-80-employes.html | Left $50,000 to 80 Employes. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/leafs-turn-back-the-bears-by-43-toronto-gains-first-victory-under.html | LEAFS TURN BACK THE BEARS BY 4-3; Toronto Gains First Victory Under Lights on McQuinn's Single in the Eleventh. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/deny-new-questioning-of-papen.html | Deny New Questioning of Papen | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/miss-mclenahan-engaged-to-arm-troth-of-daughter-to-sydney-stevens.html | MISS M'CLENAHAN ENGAGED TO ARRN; Troth of Daughter to Sydney Stevens Announced by the Howard McClenahans. WEDDING TO BE IN AUTUMN Philadelphia Girl Descendant of Robert Morris -- Fiance of an Old Virginia Family. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/nancy-wood-savage-plans-her-nuptials-scarsdale-girl-will-be-wed-to.html | NANCY WOOD SAVAGE PLANS HER NUPTIALS; Scarsdale Girl Will Be Wed to Walter Kelly in a Church Ceremony July 28. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/prince-michael-off-to-italy.html | Prince Michael Off to Italy. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/archibald-brown-architect-weds-his-marriage-to-mrs-eleanor-mcmillen.html | ARCHIBALD BROWN, ARCHITECT, WEDS; His Marriage to Mrs. Eleanor McMillen of This City and St, Louis Becomes Known. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/american-league-victor-again-97-launches-sixrun-barrage-in-fifth-to.html | AMERICAN LEAGUE VICTOR AGAIN, 9-7; Launches Six-Run Barrage in Fifth to Beat Nationals in All-Star Classic. | True | By John Drebinger. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/beer-applications-due-board-warns-dealers-to-file-license-requests.html | BEER APPLICATIONS DUE.; Board Warns Dealers to File License Requests This Week. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/senators-criticize-fletchers-stand-republicans-are-chary-of.html | SENATORS CRITICIZE FLETCHER'S STAND; Republicans Are Chary of Campaign Based on Opposition to New Deal. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/soviet-abolishes-its-secret-police-judicial-powers-of-the-ogpu-are.html | SOVIET ABOLISHES ITS SECRET POLICE; Judicial Powers of the Ogpu Are Given to Regular and Military Tribunals. NEW BODY REPLACES IT Commissariat Will Guard the State and Keep Order -- Army Courts to Try Spy Cases. | True | By Harold Denny.special Cable To the New York Times. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/honduras-feels-more-shocks.html | Honduras Feels More Shocks. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/famine-in-soviet-union-vienna-aid-committee-emissary-reiterates.html | FAMINE IN SOVIET UNION.; Vienna Aid Committee Emissary Reiterates Statement of Conditions. | True | EWALD AMMENDE. General Secretary of the Inter-Confessional and International Aid Committee for the Starvation District in Soviet Russia | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bandit-gets-whip-prison-term.html | Bandit Gets Whip, Prison Term. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/reichsbank-halts-drain-on-reserve-slight-loss-in-gold-for-the-week.html | REICHSBANK HALTS DRAIN ON RESERVE; Slight Loss in Gold for the Week Is Offset by a Gain in Exchange. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/tacit-british-aid-won-by-barthou-london-said-to-have-agreed-to.html | TACIT BRITISH AID WON BY BARTHOU; London Said to Have Agreed to Offer No Obstacles to His System of Pacts. FRENCH PRESS LUKEWARM Holds Foreign Minister's Peace Scheme Is Cumbersome and Handicaps Are Too Great. TACIT BRITISH AID WON BY BARTHOU | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/751-for-armour-plan-final-count-of-votes-on-the-reorganization.html | 75.1% FOR ARMOUR PLAN.; Final Count of Votes on the Reorganization Announced. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/remington-arms-bonds-called.html | Remington Arms Bonds Called. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/munitions-inquiry-opened-senate-group-establishes-offices-here-and.html | MUNITIONS INQUIRY OPENED; Senate Group Establishes Offices Here and Begins Work. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/kosting-in-new-saks-post.html | Kosting in New Saks Post. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/liquor-entry-rule-kept-permission-for-unlimited-imports-extended-to.html | LIQUOR ENTRY RULE KEPT.; Permission for Unlimited Imports Extended to Oct. 31. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/harold-f-mcormick-will-aid-opera-again-becomes-honorary-chairman.html | HAROLD F. M'CORMICK WILL AID OPERA AGAIN; Becomes Honorary Chairman and Predicts Good Season for Chicago Company. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/adds-to-bank-stock-lehman-group-buys-77010-more-shares-of-corn.html | ADDS TO BANK STOCK.; Lehman Group Buys 77,010 More Shares of Corn Exchange. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/rosen-is-indicted-on-kidnap-charge-fixer-is-accused-of-ordering.html | ROSEN IS INDICTED ON KIDNAP CHARGE; ' Fixer' Is Accused of Ordering Abduction -- Denies Charge and Is Sent Back to Tombs. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES, | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/william-la-hiffs-will-filed.html | William La Hiff's Will Filed. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/nathaniel-j-burchell.html | NATHANIEL J. BURCHELL, | True | S{)edal to Tu lzm7 YORK TXMZ8, | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ten-minute-alibi-given-in-newport-governor-green-among-guests-as.html | TEN MINUTE ALIBI' GIVEN IN NEWPORT; Governor Green Among Guests as Eighth Season of the Casino Theatre Opens. MRS. TAYLOR HIS HOSTESS William H. Vanderbilt Also Is Among the Officers of the Company to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/former-coed-found-mysteriously-dead-she-had-stayed-overnight-at.html | FORMER CO-ED FOUND MYSTERIOUSLY DEAD; She Had Stayed Overnight at House Near Oklahoma Campus -- Youth Sought. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/two-sentenced-for-burglary.html | Two Sentenced for Burglary. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/drought-and-heat-afflict-shanghai-many-die-as-temperature-sets.html | DROUGHT AND HEAT AFFLICT SHANGHAI; Many Die as Temperature Sets 63-Year Record -- Dry Rivers Cut Off Food Supply. BUBONIC PLAGUE SPREADS Deaths Mount in Amoy District -- Bandits Sack Manchurian Towns Isolated by Floods. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/l-c-connolly-dies-auditor-of-queens-oldest-employe-in-point-of.html | L. C. CONNOLLY DIES; AUDITOR OF QUEENS; Oldest Employe in Point of Service Under HarveNln City Service 40 Years. ILL FOR THIRTEEN WEEKS \ Veteran of Old 7th Regiment Succumbs in His Douglaston Home to Heart Disease. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mine-curie-service-tonight.html | Mine. Curie Service Tonight. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/potato-prices-drop-oversupply-of-lettuce-also-brings-decline.html | POTATO PRICES DROP.; Oversupply of Lettuce Also Brings Decline -- Carrots Higher. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/23-fraud-warrants-out-magistrate-aurelio-signs-arrest-orders-2000.html | 23 FRAUD WARRANTS OUT.; Magistrate Aurelio Signs Arrest Orders -- 2,000 Face Prosecution. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/republican-youth-ask-voice-in-party-chicago-conference-plans-state.html | REPUBLICAN YOUTH ASK VOICE IN PARTY; Chicago Conference Plans State Groups and Requests National Committee Seats. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/new-zealand-cuts-duties-for-britain-5-per-cent-slash-in-the-latest.html | NEW ZEALAND CUTS DUTIES FOR BRITAIN; 5 Per Cent Slash in the Latest Schedule -- Coates Is Seeking Fresh Foreign Outlets. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/playbyplay-description-of-the-allstar-baseball-game-yesterday-game.html | Play-by-Play Description of the All-Star Baseball Game Yesterday; GAME OF ALL-STARS TOLD PLAY BY PLAY | True | By James P. Dawson. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/harriman-now-no-2040-bankers-name-is-discarded-as-he-enters-on.html | HARRIMAN NOW NO. 2040; Banker's Name Is Discarded as He Enters on Second Day in Prison. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/rushing-to-extremes.html | Rushing to Extremes. | True | ARTHUR TUCKERMAN | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mrs-george-uowarou.html | MRS. GEORGE uOWAROuS, | True | Wireless to T Nsw YOK Tm8. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/escape-flaming-auto-forest-hills-party-hurled-into-ditch-by-truck.html | ESCAPE FLAMING AUTO.; Forest Hills Party Hurled Into Ditch by Truck in Ontario. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bronx-taxpayer-bought-white-plains-road-building-sold-by-guarantee.html | BRONX TAXPAYER BOUGHT.; White Plains Road Building Sold by Guarantee Company. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/the-counties-first.html | THE COUNTIES FIRST. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/old-order-upheld-by-john-w-davis-risks-being-called-tory-to-defend.html | OLD ORDER' UPHELD BY JOHN W. DAVIS; Risks Being Called 'Tory' to Defend, Capitalism at the Virginia Institute. DEBATE ON NRA IS LIVELY R.W. Johnson Proposes Changes, Scoring Price-Fixing -- Mead Backs Limit on Output. | True | From a Staff Correspondent. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mrs-ida-fishkin-prominent-hotel-proprietor-of-long-beach-and.html | MRS. IDA FISHKIN.; Prominent Hotel Proprietor of Long Beach and Florida. | True | Special to Taz Nzw YORE TEiES, | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/camden-defends-light-plant.html | Camden Defends Light Plant. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/trust-reports-net-loss-american-european-securities-shows-deficit.html | TRUST REPORTS NET LOSS.; American European Securities Shows Deficit for Six Months. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/canada-central-bank-to-open-about-jan-1-no-revaluation-of-gold.html | CANADA CENTRAL BANK TO OPEN ABOUT JAN. 1; No Revaluation of Gold Expected Until After the Institution Begins Operation. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/john-d-crane-special-to-t-ngw-norx-tzes.html | JOHN D. CRANE.; Special to T= Ngw NoRx TzES. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/emperor-jones-with-negro-cast-julius-bledsoe-wins-ovation-in-title.html | EMPEROR JONES' WITH NEGRO CAST; Julius Bledsoe Wins Ovation in Title Role as Aeolian Group Opens Season. CAVALLERIA' ALSO GIVEN Abbie Mitchell as Santuzza Effective in Mascagni Opera at Mecca Temple. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/exceed-lightning-in-power-current-general-electric-engineers-at.html | EXCEED LIGHTNING IN POWER CURRENT; General Electric Engineers at Pittsfield, Mass., Create 250,000-Ampere Flash. CRASHES LIKE TUNDER Single Discharge Represents 30,000,000 Kilowatts, Greatest Voltage Ever Produced. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/smallest-harvest-in-years-forecast-wheat-crop-at-483662000-bushels.html | SMALLEST HARVEST IN YEARS FORECAST; Wheat Crop at 483,662,000 Bushels Is Lowest Since '93, Federal Report Shows. OTHER GRAINS DEFICIENT Drought and Reduction Are Factors -- Carryover Will Prevent Domestic Shortage. SMALLEST HARVEST IN YEARS FORECAST | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/fire-at-freiburg-university.html | Fire at Freiburg University. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/infantile-paralysis-linked-to-heredity-dr-aycock-of-harvard.html | INFANTILE PARALYSIS LINKED TO HEREDITY; Dr. Aycock of Harvard Announces Findings Promising Preventive Aid. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/fare-cuts-in-east-seen-likely.html | Fare Cuts in East Seen Likely. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/in-defense-of-the-movies-films-have-their-virtues-although-some-are.html | IN DEFENSE OF THE MOVIES.; Films Have Their Virtues Although Some Are Inane. | True | THOMAS M. DOBBINS | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/radio-address-marred-here.html | Radio Address Marred Here. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/third-cricket-test-results-in-a-draw-australia-at-bat-in-second.html | THIRD CRICKET TEST RESULTS IN A DRAW; Australia at Bat in Second Innings Against England When Time Limit Ends. RIVALS ON EVEN TERMS Both Have Gained One Triumph in Series of Five Matches -Only 6,000 Attend. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mt-rainier-on-new-stamp.html | Mt. Rainier on New Stamp. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/byrd-planning-to-return-with-aircooled-penguins.html | Byrd Planning to Return With Air-Cooled Penguins | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/text-of-bill-revealed-charter-commission-resolution-providing-for.html | TEXT OF BILL REVEALED.; Charter Commission Resolution Providing for County Reform. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/berlin-market-stronger.html | Berlin Market Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/boy-lost-in-river-companion-saved-rescuers-of-one-unaware-of.html | BOY LOST IN RIVER, COMPANION SAVED; Rescuers of One Unaware of Disappearance of Other From Raft in Hudson. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/kammers-triumph-on-links-with-157.html | KAMMERS TRIUMPH ON LINKS WITH 157 | True | Baltusrol Team Takes New Jersey Father-and-Son Title by Eleven Strokes. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/cubans-win-at-baseball-almendares-beat-panama-team-at-managua-64.html | CUBANS WIN AT BASEBALL.; Almendares Beat Panama Team at Managua, 6-4. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/sports-of-the-times-with-an-allstar-cast.html | Sports of the Times; With an All-Star Cast | True | Reg. U.S. Pat. Off. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/president-hailed-in-colombia-pictures-live-and-let-live-era-america.html | President Hailed in Colombia; Pictures 'Live and Let Live' Era; America Abides by the Doctrine That No Nation Shall Exploit Its Neighbor, He Says on Landing at Cartagena -- Olaya Herrera Acclaims Our Friendship. COLOMBIA CROWDS HAIL ROOSEVELT | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/seminary-session-opens-10day-conference-for-ministers-in-progress.html | SEMINARY SESSION OPENS.; 10-Day Conference for Ministers in Progress at Union. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/barthou-reports-london-agreement-british-express-sympathy-for-his.html | BARTHOU REPORTS LONDON AGREEMENT; British Express Sympathy for His Program of Pacts to Lessen Risks of War. SPENDS HOUR WITH DAVIS French Foreign Minister Atones for Omission of American in List of Dinner Guests. | True | By Charles A. Selden.wireless To the New York Times. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/threaten-textile-strike-upward-of-30000-in-alabama-are-reported.html | THREATEN TEXTILE STRIKE; Upward of 30,000 in Alabama Are Reported Ready to Walk Out. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mrs-roosevelt-buys-2-chicago-etchings-followed-by-crowd-at-fair-she.html | MRS. ROOSEVELT BUYS 2 CHICAGO ETCHINGS; Followed by Crowd at Fair, She Avoids Disclosing White House Menus. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/f-w-hopkins-dead-once-broker-here-an-organizer-of-the-raw-sugar.html | F: W. HOPKINS DEAD; ONCE BROKER HERE; An Organizer of the Raw Sugar Futures Market -- Former Mayor of Alpine, N. J. , | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/countess-de-littberg-collapses-in-elevator-in-the-winslow-hotel-and.html | COUNTESS DE LITTBERG.; Collapses in Elevator in the Winslow Hotel and Dies. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/brother-joe-wins-by-head-at-empire-bradleys-racer-withstands.html | BROTHER JOE WINS BY HEAD AT EMPIRE; Bradley's Racer Withstands Stretch Drive by Coequel in Briarcliff Purse. | True | By Albert P. Stauderman. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/buys-massapequa-home.html | Buys Massapequa Home. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/quotations-given-on-spot-wool-tops-daily-offering-on-market-here-to.html | QUOTATIONS GIVEN ON SPOT WOOL TOPS; Daily Offering on Market Here to Be Published by Cotton Exchange Unit. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/women-plan-festival-harvest-event-to-aid-schools-of-child-study.html | WOMEN PLAN FESTIVAL.; Harvest Event to Aid Schools of Child Study Association. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/exchange-rates-advance-reichsmark-only-foreign-currency-to-lose.html | EXCHANGE RATES ADVANCE; Reichsmark Only Foreign Currency to Lose Ground. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/new-inoculation-given-to-3-in-test-dr-brodie-and-two-girls-get.html | NEW INOCULATION GIVEN TO 3 IN TEST; Dr. Brodie and Two Girls Get Second Dose of Vaccine in Fight on Paralysis Virus. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ukrainians-seized-in-poland-slaying-three-arrested-as-warsaw.html | UKRAINIANS SEIZED IN POLAND SLAYING; Three Arrested as Warsaw Accuses Uon Terrorists of Killing Minister. MURDERER FLED COUNTRY Unexploded Bomb Betrays the Assassin and Accomplices -- 200 Now in Isolation Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/welfare-plays-for-today.html | Welfare Plays for Today. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/federal-tax-yield-rose-in-all-states-new-york-led-as-usual.html | FEDERAL TAX YIELD ROSE IN ALL STATES; New York Led as Usual, Contributing $564,321,808 in 1934 Fiscal Year. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/alice-andrewss-plans-will-be-married-saturday-to-alfred-nelson-2d.html | ALICE ANDREWS'S PLANS.; Will Be Married Saturday to Alfred Nelson 2d, | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/drunken-drivers-blamed-chicago-reports-300-increase-in-auto.html | DRUNKEN DRIVERS BLAMED.; Chicago Reports 300% Increase in Auto Accidents From That Cause. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/confirms-captives-release.html | Confirms Captive's Release. | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/shipments-in-june-by-us-steel-jump-corporation-reports-985337-tons.html | SHIPMENTS IN JUNE BY U.S. STEEL JUMP; Corporation Reports 985,337 Tons, Highest for a Month Since May, 1930. SHARP GAIN FOR QUARTER Deliveries in the Half Year 3,678,895 Tons, Against 2,212,420 in 1933. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/william-dart-pioneer-guide-and-camp-owner-of-the-adirondacks.html | WILLIAM DART.; Pioneer Guide and Camp Owner of the Adirondacks, | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/5000000-for-the-nra-fund-for-expenses-among-allotments-made-by-the.html | $5,000,000 FOR THE NRA.; Fund for Expenses Among Allotments Made by the PWA. | True | Special to THE NEW YORK TIMES. | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/store-defaults-doval-manufacturer-failures-also-drop-in-week-duns.html | STORE DEFAULTS DOVAL; Manufacturer Failures Also Drop In Week, Dun's Report. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/53-backs-change-in-utilitys-debt-holders-of-140000000-of-associated.html | 53% BACKS CHANGE IN UTILITY'S DEBT; Holders of $140,000,000 of Associated Gas & Electric Bonds Make Deposits. ANNUAL SAVING $2,758,382 Preliminary Report for 1933 Says Hostile Legislation Adds to Uncertainties. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/union-is-barred-by-republic-steel-corporation-refuses-to-renew.html | UNION IS BARRED BY REPUBLIC STEEL; Corporation Refuses to Renew Contract, Citing Presence of 'Radical Elements.' | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/convicts-indicted-in-murder.html | Convicts Indicted in Murder. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/firecracker-burns-kill-child-7.html | Firecracker Burns Kill Child, 7. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/board-halts-threatened-strike.html | Board Halts Threatened Strike. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/will-rogers-to-witness-branding-of-5000-calves.html | Will Rogers to Witness Branding of 5,000 Calves | True | NILL ROGERS | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mrs-anna-e-treat-engaged.html | Mrs. Anna E. Treat Engaged. | True | Special to THE NW YOC TES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/14000000-more-asked-for-schools-board-of-regents-in-letter-to.html | $14,000,000 MORE ASKED FOR SCHOOLS; Board of Regents, in Letter to Lehman, Urges Full Grant Under Friedsam Act. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/reich-bishop-gets-dictators-rights-power-to-oust-synod-members.html | REICH BISHOP GETS DICTATOR'S RIGHTS; Power to Oust Synod Members Enables Him to Stifle Any Protestant Opposition. CONTROLS CHURCH PRESS Only Editors Approved by Him to Be Allowed Under New Restrictive Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/marie-dressler-no-better.html | Marie Dressler No Better. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/bank-as-trustee-of-estate-surcharged-58800-for-mortgage-sales-to.html | Bank as Trustee of Estate Surcharged $58,800 for Mortgage Sales to Itself | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/tompkins-chosen-for-model-county-state-tera-selects-it-for-an.html | TOMPKINS CHOSEN FOR 'MODEL' COUNTY; State TERA Selects It for an Ambitious Experiment in Welfare Work. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/auto-output-shows-gain-increase-for-six-months-put-at-75-over-same.html | AUTO OUTPUT SHOWS GAIN.; Increase for Six Months Put at 75% Over Same Period in 1933. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/order-for-air-equipment-b-o-will-install-device-on-thirtyone-more.html | ORDER FOR AIR EQUIPMENT; B. & O. Will Install Device on Thirty-one More Cars. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/18000-at-dance-mayor-absent.html | 18,000 at Dance; Mayor Absent. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mahoney-defeats-singer-at-tennis-wins-62-64-in-third-round-of.html | MAHONEY DEFEATS SINGER AT TENNIS; Wins, 6-2, 6-4, in Third Round of Greater New York Junior Title Play. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ridley-property-conveyed-to-bank-agreement-to-dispose-of-all-realty.html | RIDLEY PROPERTY CONVEYED TO BANK; Agreement to Dispose of All Realty in $4,000,000 Estate of Slain Man Disclosed. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/nra-oil-board-cites-phillips-company-halts-establishment-of-company.html | NRA OIL BOARD CITES PHILLIPS COMPANY; Halts Establishment of Company Union - - Employers Deny Violating Code. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/federal-credit-banks-get-money-at-1-12.html | Federal Credit Banks Get Money at 1 1/2% | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/velez-to-seek-divorce-movie-star-says-rift-with-weissmuller-is.html | VELEZ TO SEEK DIVORCE.; Movie Star Says Rift With Weissmuller Is Final. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/sales-in-new-jersey-apartment-structure-in-north-bergen-conveyed.html | SALES IN NEW JERSEY.; Apartment Structure in North Bergen Conveyed. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/ickes-answers-ad-critics-he-says-he-followed-custom-in-designating.html | ICKES ANSWERS AD CRITICS; He Says He Followed Custom in Designating Democratic Papers. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/thomas-to-the-rescue.html | THOMAS TO THE RESCUE. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/adopt-cost-plan-for-uniforms.html | Adopt Cost Plan for Uniforms. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/living-cost-rose-1-in-six-months-decline-in-such-items-as-rent-and.html | LIVING COST ROSE 1% IN SIX MONTHS; Decline in Such Items as Rent and Light Offset Rise Elsewhere, Says Miss Perkins. ADVANCE HERE ONLY 0.8% Labor Secretary Points Out That Wage Increase Considerably Exceeded the Price Climb. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/dr-campbells-statement.html | Dr. Campbell's Statement. | True | GREGORY WEINSTEIN | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/goebbels-assails-the-foreign-press-denounces-orgy-of-malicious.html | GOEBBELS ASSAILS THE FOREIGN PRESS; Denounces 'Orgy of Malicious Agitation and Libel,' Though Clearing Some Papers. EXPULSIONS THREATENED Foreign Correspondents' Body in Berlin May Make Formal Protest Against Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/utility-passes-a-dividend-nothing-for-common-stock-of-columbia-gas.html | UTILITY PASSES A DIVIDEND; Nothing for Common Stock of Columbia Gas and Electric. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/parker-triumphs-in-eastern-debut-scores-over-higgins-63-62-as.html | PARKER TRIUMPHS IN EASTERN DEBUT; Scores Over Higgins, 6-3, 6-2, as Spring Lake Tennis Tourney Gets Under Way. VAN RYN ALSO IS A VICTOR Hall, Bell, McCauliff, Bowman Are Others to Register in Annual Invitation Play. | True | By Allison Danzig.special To the New York Times. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/in-the-nation-new-deal-brings-people-closer-to-government.html | IN THE NATION; New Deal Brings People Closer to Government | True | By Arthur Krock. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/turkey-protects-jews-jails-60-persons-for-attacks-in-thrace-orders.html | TURKEY PROTECTS JEWS.; Jails 60 Persons for Attacks in Thrace -- Orders Return of Loot. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/belvedere-takes-2yearold-stake-filly-achieves-straightheat-triumph.html | BELVEDERE TAKES 2-YEAR-OLD STAKE; Filly Achieves Straight-Heat Triumph in Grand Circuit Trotting Fixture. | True | | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/oil-output-drops-slightly-in-week-petroleum-institute-reports-daily.html | OIL OUTPUT DROPS SLIGHTLY IN WEEK; Petroleum Institute Reports Daily Average of 2,564,300 Barrels, Decline of 27,700. ONLY KANSAS UNDER QUOTA Stocks Off 901,000 Barrels in Period, While Imports Are Considerably Lower. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/plan-auto-sales-drive-nash-and-lafayette-dealers-start-campaign-at.html | PLAN AUTO SALES DRIVE.; Nash and Lafayette Dealers Start Campaign at Luncheon. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/john-v-miller-t-promoter-of-athletics-42-was-struck-by-truck-may-18.html | JOHN V. MILLER.; t ! Promoter of Athletics, 42, Was Struck by Truck May 18, | True | Special to THE NEW YORK TXMSS. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/new-building-plans-gain-in-manhattan-seventyseven-structures-to.html | NEW BUILDING PLANS GAIN IN MANHATTAN; Seventy-seven Structures to Cost $11,133,550 Listed in Past Six Months. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/taxi-law-revision-ordered-by-board-aldermen-call-for-ordinance.html | TAXI LAW REVISION ORDERED BY BOARD; Aldermen Call for Ordinance Based on Report to Mayor -- Action Due in Fall. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/listing-of-bmt-bonds-officials-of-exchange-silent-as-to-move-to.html | LISTING OF B.M.T. BONDS.; Officials of Exchange Silent as to Move to Determine Status. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/buffalo-again-on-top-registers-third-triumph-in-row-downing.html | BUFFALO AGAIN ON TOP.; Registers Third Triumph in Row, Downing Baltimore, 8-4. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/250000-in-narcotics-seized-by-police-burned.html | $250,000 in Narcotics, Seized by Police, Burned | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/warehouse-men-seek-pier-storage-rights-offer-to-operate-cityowned.html | WAREHOUSE MEN SEEK PIER STORAGE RIGHTS; Offer to Operate City-Owned Docks Without Profit in Move to Stabilize Rates. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/republicans-back-gov-lehmans-plan-on-county-reform-surprise-the.html | REPUBLICANS BACK GOV. LEHMAN'S PLAN ON COUNTY REFORM; Surprise the Democrats With Pledge and Bill by Fearon as Legislature Opens. BARS PARTISAN TRADING Measure Provides for Changes in Both Up-State and New York City Counties. GOVERNOR SENDS MESSAGE He Tells Legislators Thorough Charter Reform for City Means County Changes. REPUBLICANS BACK COUNTY REFORM | True | Special to THE NEW YORK TIMES.By W.a. Warn. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/montreal-beats-albany-blanton-gives-3-hits-and-fans-10-but-loses.html | MONTREAL BEATS ALBANY.; Blanton Gives 3 Hits and Fans 10, but Loses Verdict, 5-4. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/mrs-antonio-gets-third-death-stay-governor-grants-reprieve-of-month.html | MRS. ANTONIO GETS THIRD DEATH STAY; Governor Grants Reprieve of Month to Permit Court of Appeals Ruling. EXTRA SITTING IS CALLED Pound to Convene Bench Monday -- Men Share in New Delay of Execution. | True | Special to THE NEW YORK TIMES. | C1B 230717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/dock-strike-truce-nears-showdown-reply-of-employers-due-today-on.html | DOCK STRIKE TRUCE NEARS SHOWDOWN; Reply of Employers Due Today on Plan to Give Whole Issue to Labor Board. BOTH SIDES AT PARLEY Coast Peace Efforts Pushed at Secret Meeting After Miss Perkins Offers New Plan. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/five-die-in-libyan-blast.html | Five Die in Libyan Blast. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/democratic-leader-slain-in-kansas-city-machine-gunners-fire-eight.html | DEMOCRATIC LEADER SLAIN IN KANSAS CITY; Machine Gunners Fire Eight Times as John Lazia Leaves His Car. | True | Special to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/rail-schedules-to-the-coast.html | Rail Schedules to the Coast. | True | FRANKLIN SNOW | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/world-series-air-imbues-the-fans-partisanship-equally-divided-at.html | WORLD SERIES AIR IMBUES THE FANS; Partisanship Equally Divided at Polo Grounds -- 15,000 Are Turned Away. M'GRAW PLAQUE UNVEILED LaGuardia Among the Onlookers -- Landis, Hubbell Occupy Attention. | True | By Roscoe McGowen. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/boas-to-lecture-at-columbia.html | Boas to Lecture at Columbia. | True | Wireless to THE NEW YORK TIMES. | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/boys-balked-in-jailbreak.html | Boys Balked in Jail-Break. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/united-fruit-gains-for-the-halfyear-profit-before-federal-taxes.html | UNITED FRUIT GAINS FOR THE HALF-YEAR; Profit Before Federal Taxes $6,317,000, Compared With $5,073,000 in 1933. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/remington-rand-puts-sales-up-45-total-for-second-quarter-rose-to.html | REMINGTON RAND PUTS SALES UP 45%; Total for Second Quarter Rose to $7,490,000 From $5,155,000 Year Ago. FOREIGN BUSINESS GAINS President of Company Voices Optimism on the General Economic Outlook. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/city-police-intact-in-revised-charter-commission-also-decides-to.html | CITY POLICE INTACT IN REVISED CHARTER; Commission Also Decides to Keep Organization of Fire Department Unchanged. HEALTH RULING WITHHELD Question of Merger With Board of Hospitals Left Open -Tax Board Set Up. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/police-arrest-peddlers-bootblacks-also-are-among-29-jailed-or-fined.html | POLICE ARREST PEDDLERS.; Bootblacks Also Are Among 29 Jailed or Fined. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/silk-survey-incomplete-code-authority-postpones-meeting-for-week.html | SILK SURVEY INCOMPLETE.; Code Authority Postpones Meeting for Week -- Statistics Issued. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/analysis-of-kentucky-bonds.html | Analysis of Kentucky Bonds. | True | | C1B 230717 |
| 1934-07-11 | 1934-07-11 | https://www.nytimes.com/1934/07/11/archives/chinese-aviator-crashes.html | Chinese Aviator Crashes. | True | | C1B 230717 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/crash-kills-publisher-harold-atkins-of-wilmington-mass-is-victim-of.html | CRASH KILLS PUBLISHER.; Harold Atkins of Wilmington, Mass., Is Victim of Auto Collision. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/three-in-western-league-tie.html | Three in Western League Tie. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/conducted-orchestras-here.html | Conducted Orchestras Here. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/standard-gas-adds-buyers.html | Standard Gas Adds Buyers. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/the-screen-edward-g-robinson-as-the-man-with-two-faces-based-on-the.html | THE SCREEN; Edward G. Robinson as 'The Man With Two Faces,' Based on 'The Dark Tower.' | True | A.D.S. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/puerto-rico-sugar-gains-output-is-expected-to-be-1112400-tons-a-new.html | PUERTO RICO SUGAR GAINS.; Output Is Expected to Be 1,112,400 Tons, a New Record. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/seen-as-plan-to-annoy-him.html | Seen As Plan to Annoy Him. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/united-aircraft-plan-voted.html | United Aircraft Plan Voted. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/cornelius-o-watney.html | CORNELIUS O. WATNEY, | True | Speciat to T NZW YOR T8. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/club-elects-addinsell-first-boston-corporations-executive-heads.html | CLUB ELECTS ADDINSELL; First Boston Corporation's Executive Heads Bond Group. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/3yearold-trot-to-emily-stokes-scores-upset-on-grand-circuit-as.html | 3-YEAR-OLD TROT TO EMILY STOKES; Scores Upset on Grand Circuit as Favorite, Muscletone, Finishes Fourth. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/portland-pickets-shot.html | Portland Pickets Shot. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mrs-lambert-wed-to-dr-m-b-clopton-st-louis-surgeon-and-his-late.html | MRS. LAMBERT WED TO DR. M. B. CLOPTON; St. Louis Surgeon and His Late Wife's Sister-in-Law Marry in New Hampshire. | True | Special to T Nw YORK TES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/trade-increased-with-the-far-east-exports-rose-in-five-months.html | TRADE INCREASED WITH THE FAR EAST; Exports Rose in Five Months $58,540,000 and Imports Gained $91,600,000. JAPAN LED IN PURCHASES Shipments to That Country Were Valued at $74,300,000 -- China Took $28,300,000. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ivy-lee-as-adviser-to-nazis-paid-25000-by-dye-trust-publicity.html | Ivy Lee, as Adviser to Nazis, Paid $25,000 by Dye Trust; Publicity Counsel Has Yearly Retainer -- Drafted Statements to Guide Reich- He Pays Son in Berlin $33,000 Salary. IVY LEE ADVISER TO NAZI DYE TRUST | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/protests-czech-speech-german-envoy-says-deputys-talk-imperils.html | PROTESTS CZECH SPEECH.; German Envoy Says Deputy's Talk Imperils Relations. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/foreign-exchange-wednesday-july-11-1934.html | FOREIGN EXCHANGE; Wednesday, July 11, 1934. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/halligan-victor-in-bank-golf.html | Halligan Victor in Bank Golf. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/british-seek-parley-to-bolster-shipping-invite-foreign-nations-to.html | BRITISH SEEK PARLEY TO BOLSTER SHIPPING; Invite Foreign Nations to Help Find Remedies -- Criticism Is Voiced on Subsidy Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bank-sells-flat-for-remodeling-buyers-will-modernize-the-old.html | BANK SELLS FLAT FOR REMODELING; Buyers Will Modernize the Old Pembroke in West 93d Street. FOX THEATRE IS LEASED Fabian Interests Get Motion-Picture House in Brooklyn for Five Years. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/steel-rate-30-at-youngstown.html | Steel Rate 30% at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/af-of-l-enters-jersey-city-fight-delegate-union-representing-90.html | A.F. OF L. ENTERS JERSEY CITY FIGHT; Delegate Union, Representing 90 Crafts of 50,000 Members, Attacks Picket Ban. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/berlin-market-up-slightly.html | Berlin Market Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/navy-enters-balloon-race.html | Navy Enters Balloon Race. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dr-e-mayer-weds-i-mrs-rheta-g-jaffe-tuberculosis-specialist-and.html | DR. E. MAYER WEDS i MRS. RHETA G. JAFFE; Tuberculosis Specialist and Daughter of the Albert Guggenheims Marry.' | True | Special to THZ NZW YORK TS. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/tire-company-plans-brooklyn-warehouse.html | Tire Company Plans Brooklyn Warehouse | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/france-to-borrow-3000000000-francs-to-issue-4-per-cent-treasury.html | FRANCE TO BORROW 3,000,000,000 FRANCS; To Issue 4 Per Cent Treasury Bonds Today to Relieve Straitened Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/financial-markets-business-on-stock-exchange-holds-at-level-of.html | FINANCIAL MARKETS; Business on Stock Exchange Holds at Level of Previous Day -- Wheat Up Limit of 5 Cents a Bushel. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/the-astors-on-way-east.html | The Astors on Way East. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/brooke-layton.html | Brooke -- Layton. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/preece-leaves-hospital-poloist-injured-in-mounting-removed-to-his.html | PREECE LEAVES HOSPITAL.; Poloist, Injured in Mounting, Removed to His Home. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/frederick-w-quanz-music-lover-dies-greatgreatgrandson-of-man-who.html | FREDERICK W. QUANZ, MUSIC LOVER, DIES; Great-Great-Grandson of Man Who Taught Frederick the Great to Play Flute. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/phil-turnesas-71-annexes-pro-prize-victor-teams-with-sava-to-score.html | PHIL TURNESA'S 71 ANNEXES PRO PRIZE; Victor Teams With Sava to Score 68 and Take Golf Award in Mixed Event. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/storedoor-rate-cut-prr-reduces-minimum-by-5-cents-a-hundred-pounds.html | STORE-DOOR RATE CUT.; P.R.R. Reduces Minimum by 5 Cents a Hundred Pounds. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/john-s-collier-weds.html | John S. Collier Weds. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/outlines-fleet-policies-admiral-reeves-confers-with-senior-officers.html | OUTLINES FLEET POLICIES.; Admiral Reeves Confers With Senior Officers at Newport. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/slight-gain-for-wheat-in-june.html | Slight Gain for Wheat in June. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/statue-work-still-waits-labor-row-blocking-restoration-of-fountain.html | STATUE WORK STILL WAITS; Labor Row Blocking Restoration of Fountain at 5th Av. and 58th St. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/power-phase-first-in-utilities-inquiry-mack-maps-tentative-plans-to.html | POWER PHASE FIRST IN UTILITIES INQUIRY; Mack Maps Tentative Plans to Put Before Committee at Albany Today. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mexican-bean-beetle-becomes-state-pest-long-island-growers-suffer.html | MEXICAN BEAN BEETLE BECOMES STATE PEST; Long Island Growers Suffer Losses as Well as Those of Other Areas. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/moore-signs-relief-bills.html | Moore Signs Relief Bills. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/black-hand-takes-sprint-by-a-nose-beats-flying-sailor-in-harvard.html | BLACK HAND TAKES SPRINT BY A NOSE; Beats Flying Sailor in Harvard Handicap at Rockingham Park With Trumpery Third. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/police-camp-stays-open-oryan-says-decision-on-sale-rests-with.html | POLICE CAMP STAYS OPEN.; O'Ryan Says Decision on Sale Rests With Trustees. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Announced. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/backs-smith-proposals-dunnigan-sponsors-county-measure-of-charter.html | BACKS SMITH PROPOSALS.; Dunnigan Sponsors County Measure of Charter Commission. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/more-gains-made-in-bond-market-longterm-government-issues-continue.html | MORE GAINS MADE IN BOND MARKET; Long-Term Government Issues Continue Advances Into New High Ground. CORPORATE LOANS STRONG Railroad, Industrial and Utility Groups Up Sharply -- Foreign Leins Irregular. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to T NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/new-coast-ship-hearing-today.html | New Coast Ship Hearing Today. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reds-and-whites-win-plattsburg-honors-major-general-nolan-invites.html | REDS AND WHITES WIN PLATTSBURG HONORS; Major General Nolan Invites Members of Congress and Others to Visit Camp. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/greenwich-orders-mosquito-war.html | Greenwich Orders Mosquito War | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/money-and-credit-wednesday-july-11-1934.html | MONEY AND CREDIT.; Wednesday, July 11, 1934. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/swanson-will-aid-boy-to-see-naval-ships-lad-12-made-three-requests.html | Swanson Will Aid Boy to See Naval Ships; Lad, 12, Made Three Requests of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/miss-kate-schwietering.html | MISS KATE SCHWIETERING, | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/definitions.html | DEFINITIONS. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bids-on-city-bonds-defended-by-banks-they-say-offers-on-72000000.html | BIDS ON CITY BONDS DEFENDED BY BANKS; They Say Offers on $72,000,000 Truly Reflected Prices on Outstanding Issues. OFFICIALS STILL HOPEFUL Look for Rate Below 4 Per Cent as Controller Prepares for Another Sale. BID ON CITY BONDS UPHELD BY BANKS | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/big-sewage-plant-advanced-a-step-board-authorizes-bids-on-the.html | BIG SEWAGE PLANT ADVANCED A STEP; Board Authorizes Bids on the $15,584,000 Third Section, Dependent on PWA Loan. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/yankees-crush-the-indians-94-murphy-yielding-only-seven-hits-former.html | Yankees Crush the Indians, 9-4, Murphy Yielding Only Seven Hits; Former Fordham Star Records Eighth Triumph of Campaign -- Dickey Leads Attack With 2 Homers in Cleveland Game. | True | By James P. Dawson.special To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/miss-pedersen-scores-reaches-eastern-girls-net-final-with-miss.html | MISS PEDERSEN SCORES.; Reaches Eastern Girls' Net Final With Miss Cumming. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/up-she-goes-seen-at-southampton-hampton-players-open-eighth-season.html | UP SHE GOES SEEN AT SOUTHAMPTON; Hampton Players Open Eighth Season -- Constance Torney, Debutante, in Cast. SEVERAL DINNERS GIVEN Mrs. Henry L. Cammann Hostess at Reception for Daughter, Mrs. W.C. Browning. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bercovici-barns-burned.html | Bercovici Barns Burned. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reich-bars-vienna-paper.html | Reich Bars Vienna Paper. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/rye-day-school-wins-tax-appeal-appellate-division-rules-that-it.html | RYE DAY SCHOOL WINS TAX APPEAL; Appellate Division Rules That It Can't Be Assessed as Profit-Sharing Body. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/73-by-ward-leads-junior-golf-field-syracuse-player-takes-medal.html | 73 BY WARD LEADS JUNIOR GOLF FIELD; Syracuse Player Takes Medal Honors in the State Title Tourney at Buffalo. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reapportionment-splits-democrats-with-contest-near-on-county.html | REAPPORTIONMENT SPLITS DEMOCRATS, WITH CONTEST NEAR ON COUNTY REFORMS; M'NABOE AGAIN REBELS | True | By W.a. Warn. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/pension-reforms-in-charter-urged-budget-commission-proposes.html | PENSION REFORMS IN CHARTER URGED; Budget Commission Proposes Actuarial Basis for Police and Firemen's Funds. WANTS MEN TO PAY HALF Cost to City Would Rise for 10 Years Beginning in 1938 -- Employes Oppose Plan. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/educational-post-in-cabinet-urged-dr-strayer-at-columbia-says.html | EDUCATIONAL POST IN CABINET URGED; Dr. Strayer at Columbia Says Increasing School Needs Call for Federal Aid. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/canada-eliminated-by-us-craft-in-races-for-junior-yachting-honors.html | Canada Eliminated by U.S. Craft in Races For Junior Yachting Honors at Yarmouth | True | By the Canadian Press. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/loan-advisory-body-meets.html | Loan Advisory Body Meets. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reich-disregards-accord-on-austria-withdrawal-of-viennas-envoy-seen.html | REICH DISREGARDS ACCORD ON AUSTRIA; Withdrawal of Vienna's Envoy Seen as Result of Failure to Push Venice Agreement. AUSTRIAN LEGION UNEASY Men Resent Long Inactivity and Transfers Far From Border -- Most Out of Bavaria. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/jersey-water-survey-ordered.html | Jersey Water Survey Ordered. | True | Special to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/grain-prices-soar-on-crop-forecast-wheat-jumps-5c-a-bushel-code.html | GRAIN PRICES SOAR ON CROP FORECAST; Wheat Jumps 5c a Bushel, Code Limit, as Buying Orders Pour In. WAR DAYS ARE RECALLED Corn Closes 3 1/8c to 4c Higher, With Oats, Rye and Barley Showing Big Gains. GRAIN PRICES SOAR ON CROP FORECAST | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/pinchot-threatens-university-inquiry-ousting-of-dr-ralph-e-turner.html | PINCHOT THREATENS UNIVERSITY INQUIRY; Ousting of Dr. Ralph E. Turner at Pittsburgh Brings Flood of Protests. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/politics-in-church.html | Politics in Church. | True | B.C.N. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/troth-aiiouhced-of-grayce-rulahd-long-island-girl-is-engaed-to.html | TROTH AIIOUHCED . OF GRAYCE. RULAHD; Long Island Girl Is EngaEed to Densmore Aaron Ross, = Motion-Picture Official, NUPTIALS SET FOR wINTER William Ruland, an Ancestor of Bride-to-Be, Was an Original Builder of Croton'Dam. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/pact-with-finland-ratified.html | Pact With Finland Ratified. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/astor-files-suits-to-cut-assessments-6276000-valuations-on-his.html | ASTOR FILES SUITS TO CUT ASSESSMENTS; $6,276,000 Valuations on His Various Properties Listed as in Excess of Worth. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/6-teams-in-polo-field-junior-competition-saturday-will-open-outdoor.html | 6 TEAMS IN POLO FIELD.; Junior Competition Saturday Will Open Outdoor Title Play. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/in-essentials-unity.html | IN ESSENTIALS, UNITY. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/will-end-penny-meals-macfadden-to-close-some-or-all-of-restaurants.html | WILL END PENNY MEALS.; Macfadden to Close Some or All of Restaurants for Jobless. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mattman-scores-in-junior-tennis-beats-schwartzman-to-reach.html | MATTMAN SCORES IN JUNIOR TENNIS; Beats Schwartzman to Reach Semi-Finals in Greater New York Tourney. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/nicaragua-calls-more-bonds.html | Nicaragua Calls More Bonds. | True | By Tropical Radio To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/regulations-for-minor-industries-under-basic-code.html | Regulations for Minor Industries Under Basic Code. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/sparrow-is-given-at-east-hampton-capacity-audience-sees-south-shore.html | SPARROW IS GIVEN AT EAST HAMPTON; Capacity Audience Sees South Shore Players in American Premiere of Lengyel Play. COLONISTS ARE IN CAST Dinners Are Given Before the Performance -- Mrs. L.F. Bishop Is Luncheon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/luncheon-is-given-at-northport-club-bridge-follows-entertainment.html | LUNCHEON IS GIVEN AT NORTHPORT CLUB; Bridge Follows Entertainment Prepared by a Large Committee of Members. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reactionary-republicanism.html | Reactionary Republicanism. | True | PROGRESSIVE REPUBLICAN | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/chile-to-aid-steel-production.html | Chile to Aid Steel Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/silas-boxes-rossi-tonight.html | Silas Boxes Rossi Tonight. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dollar-exchange-firm-resists-revival-of-inflation-talk-sterling-and.html | DOLLAR EXCHANGE FIRM.; Resists Revival of Inflation Talk -- Sterling and Francs Off. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/col-c-a-andrews-veteran-of-98-dies-descendant-of-ethan-allen-he-was.html | COL. C. A. ANDREWS, VETERAN OF '98, DIES; Descendant of Ethan Allen, He Was Long Active in 5th New Jersey Infantry. | True | pecla! to Tm NEW YORW Tn:s. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/gives-shows-for-children.html | Gives Shows for Children. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/miss-margaret-meany-bride.html | Miss Margaret Meany Bride. | True | Special to Tm N=W YO TS. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/debt-issue-blocks-ussoviet-trade-russia-cuts-purchases-below.html | DEBT ISSUE BLOCKS U.S.-SOVIET TRADE; Russia Cuts Purchases Below $1,000,000 Monthly From Peak of '$10,000,000. HOPES ARE NOT FULFILLED Failure of the Pre-Recognition Forecasts to Materialize Laid to Political Obstacle. | True | By Walter Duranty.special Cable To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/liquor-imports-decline-shipments-in-june-were-lowest-of-any-month.html | LIQUOR IMPORTS DECLINE.; Shipments in June Were Lowest of Any Month Since Repeal. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/educator-honored-by-japan.html | Educator Honored by Japan. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/the-nazi-salute-authority-for-statement-of-semitic-origin-is.html | THE NAZI SALUTE.; Authority for Statement of Semitic Origin Is Questioned. | True | SIDNEY B. HOENIG | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/newark-scores-52-after-losing-by-92-bunches-hits-in-final-inning-of.html | NEWARK SCORES, 5-2, AFTER LOSING BY 9-2; Bunches Hits in Final Inning of Overtime Nightcap to Turn Back Toronto. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/aiding-bronx-business.html | Aiding Bronx Business. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/pietri-and-davis-confer-in-london-frenchman-feels-italy-is-only.html | PIETRI AND DAVIS CONFER IN LONDON; Frenchman Feels Italy Is Only Bluffing by Her Threat to Build 2 Big Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/rockwell-kent-off-on-trip-to-greenland-artist-irked-by-city-life-to.html | ROCKWELL KENT OFF ON TRIP TO GREENLAND; Artist, Irked by City Life, to Live 2 Years With Eskimos -- Son, 13, Accompanies Him. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/laz-paz-holds-attack-halted.html | Laz Paz Holds Attack Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/guldahl-resigns-pro-post.html | Guldahl Resigns Pro Post. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/oil-executives-elected-gs-walden-and-pw-parker-head-standard-vacuum.html | OIL EXECUTIVES ELECTED.; G.S. Walden and P.W. Parker Head Standard Vacuum. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dry-goods-stores-seek-nra-change-association-wants-anticipation-of.html | DRY GOODS STORES SEEK NRA CHANGE; Association Wants Anticipation of Bills Permitted Where Discounts Are Barred. SMALL PRODUCERS HURT Controllers' Official Says Delay of Ten or Fifteen Days Compels Them to Obtain Other Funds. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/state-code-asked-by-service-trades-move-to-restore-fair-practice.html | STATE CODE ASKED BY SERVICE TRADES; Move to Restore Fair Practice Rules Lifted Last May Is Backed by Straus. STABLE PRICES ARE URGED Speakers for 16 Industries Tell of Chaos -- Group Named to Draft Legislation. STATE CODE ASKED BY SERVICE TRADES | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mrs-lockwood-back-scores-majorca-jail-worst-place-ive-ever-seen-she.html | MRS. LOCKWOOD BACK, SCORES MAJORCA JAIL; ' Worst Place I've Ever Seen,' She Says -- Holds 4 Americans Were Made Scapegoats. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/child-to-mrs-cd-williams.html | Child to Mrs. C.D. Williams. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/laskis-moscow-talk-assailed-in-commons-british-government-refuses.html | LASKI'S MOSCOW TALK ASSAILED IN COMMONS; British Government Refuses to Take Any Action Against the Professor. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/buffalo-wins-in-tenth-downs-baltimore-1413-in-wild-game-31-players.html | BUFFALO WINS IN TENTH.; Downs Baltimore, 14-13, in Wild Game -- 31 Players See Action. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/oxfords-eleven-in-cricket-draw-cambridge-fails-to-complete-second.html | OXFORD'S ELEVEN IN CRICKET DRAW; Cambridge Fails to Complete Second Innings as Three-Day Match Concludes. 122 RUNS FOR AUSTRALIA Invaders Get Tally at Cost of Four Wickets in Game With Derbyshire -- Other Results. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/newspaper-guild-pickets-publisher-it-complains-that-long-island.html | NEWSPAPER GUILD PICKETS PUBLISHER; It Complains That Long Island Press Violates Code -- Hickey to Investigate. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/preserving-a-landmark.html | Preserving a Landmark. | True | EDITH G. WENDELL | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/to-call-lindbergh-in-aviation-inquiry-howell-commission-will-also.html | TO CALL LINDBERGH IN AVIATION INQUIRY; Howell Commission Will Also Hear General Mitchell Early in September. PLANE 'PASSES' BANNED Board Will Use Department of Commerce and Military Facilities to Visit Fields. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mrs-malles-net-victor-beats-miss-broderson-and-gains-public-courts.html | MRS. MALLES NET VICTOR.; Beats Miss Broderson and Gains Public Courts Semi-Final. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/siamese-twin-gets-writ-court-orders-show-cause-hearing-on-citys-ban.html | SIAMESE TWIN GETS WRIT.; Court Orders Show Cause Hearing on City's Ban on Marriage. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/miss-miley-named-on-us-golf-team-to-replace-miss-hicks-in-play.html | MISS MILEY NAMED ON U.S. GOLF TEAM; To Replace Miss Hicks in Play Against British Women's Group in September. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/two-tie-for-lead-in-womens-golf-miss-knapp-and-miss-stoddard-cards.html | TWO TIE FOR LEAD IN WOMEN'S GOLF; Miss Knapp and Miss Stoddard Cards 80s as Long Island Title Medal Event Opens. MRS. VIEBROCK IS NEXT Two Strokes Back of Pace-Setters -- Mrs. Crisp and Mrs. Pike Deadlocked at Fourth. | True | Special to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/peru-angers-foreigners-reregistration-to-increase-head-tax-arouses.html | PERU ANGERS FOREIGNERS.; Re-registration to Increase Head Tax Arouses Resentment. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/canon-bridgeman-here-for-a-visit-aide-to-bishop-brown-in-palestine.html | CANON BRIDGEMAN HERE FOR A VISIT; Aide to Bishop Brown in Palestine Reports Economic Progress by the Jews. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/goodwin-deloss-swezey.html | GOODWIN DELOSS SWEZEY. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/poultry-strikes-end-expected-this-week-truce-called-on-tentative.html | POULTRY STRIKE'S END EXPECTED THIS WEEK; Truce Called on Tentative Agreement -- Slaughter Houses Resume Operation. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/jobs-and-payrolls-decline-in-state-industrial-commissioner-reports.html | JOBS AND PAYROLLS DECLINE IN STATE; Industrial Commissioner Reports Losses Lowered Factory Index From May 15 to June 15. LAST YEAR STILL EXCEEDED General Decrease Also Recorded for New York City -- Only Two Groups Hold Up. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/new-st-lawrence-bridge-opened.html | New St. Lawrence Bridge Opened | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/152-at-nyu-win-scholarship-honors-washington-square-college-dean.html | 152 AT N.Y.U. WIN SCHOLARSHIP HONORS; Washington Square College Dean Announces List of Students With Averages Above 91. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/montreal-triumphs-51-downs-albany-as-salveson-hurls-eleventh.html | MONTREAL TRIUMPHS, 5-1.; Downs Albany as Salveson Hurls Eleventh Victory of Season. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/variety-store-sales-decreased-in-june-drop-was-under-seasonal.html | VARIETY STORE SALES DECREASED IN JUNE; Drop Was Under Seasonal Decline, but Sales Were Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/lady-clifford-on-way-here.html | Lady Clifford on Way Here. | True | Wireless to Nzw YORX TS. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/g-r-hutghihson-cirglis-ah-dies-treasurer-of-ringlingbarnum-and.html | ;G. R. HUTGHIHSON, ? CIRGLIS AH, DIES; Treasurer of Ringling-Barnum and Bailey Shows, 65, , III Since May, 1 BORN IN THE BUSINESS Friend of All Performers Never One HimselfStarted as a Ticket Seller. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/extortion-conviction-upheld.html | Extortion Conviction Upheld. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/three-trolley-lines-file-bankruptcy-plea-upstate-concerns-ask-new.html | Three Trolley Lines File Bankruptcy Plea; Up-State Concerns Ask New Law Relief | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/polar-hookup-fails-interference-spoils-radio-chat-between-arctic.html | POLAR' HOOK-UP FAILS.; Interference Spoils Radio Chat Between Arctic and Antarctic. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/brazil-seeks-pact-here-final-action-on-trade-treaty-awaits-entrance.html | BRAZIL SEEKS PACT HERE.; Final Action on Trade Treaty Awaits Entrance of New Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/airline-host-to-port-officials.html | Airline Host to Port Officials. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/editorial-men-to-vote-labor-board-orders-ballot-by-ledger-force-in.html | EDITORIAL MEN TO VOTE.; Labor Board Orders Ballot by Ledger Force In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bright-haven-wins-feature-at-empire-defeats-miss-merriment-by-2.html | BRIGHT HAVEN WINS FEATURE AT EMPIRE; Defeats Miss Merriment by 2 Lengths in Mahopac Handicap, With Flint Shot Third. | True | By Albert P. Stauderman. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bar-near-church-fought-but-mulrooney-says-it-is-legal-and-he-cannot.html | BAR NEAR CHURCH FOUGHT; But Mulrooney Says It Is Legal and He Cannot Oust It. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/knox-sees-return-of-receiver-evils-senior-federal-judge-voices-deep.html | KNOX SEES RETURN OF RECEIVER EVILS; Senior Federal Judge Voices 'Deep Regret' on Ending of Irving Trust Monopoly. CHANGE PLEASES LAWYERS Bank Will Accept Occasional New Appointments and Go on With Its Present Cases. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/seamen-flock-here-to-obtain-work-bureau-reports-rush-from-rural.html | SEAMEN FLOCK HERE TO OBTAIN WORK; Bureau Reports Rush From Rural Areas Is Causing New Unemployment Situation. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/oklahoma-girl-died-of-illegal-medicine-university-students.html | OKLAHOMA GIRL DIED OF ILLEGAL MEDICINE; University Student's Confidante Tells Story to Prosecutor as Young Man Is Sought. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ervin-w-read-dead-organistcomposer-condensed-masses-of-famous.html | ERVIN W. READ DEAD; ORGANIST-COMPOSER; Condensed Masses of Famous Composers for Choirs of Episcopal Churches. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/in-the-nation-federal-deus-ex-machina-ready-for-campaign.html | In the Nation; Federal Deus ex Machina Ready for Campaign. | True | By Arthur Krock. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/sales-in-new-jersey-small-housing-properties-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Go to New Owners. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/all-marines-are-ordered-to-leave-haiti-by-aug-15.html | All Marines Are Ordered To Leave Haiti by Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/steel-production-estimated-at-27-iron-age-says-public-works-and.html | STEEL PRODUCTION ESTIMATED AT 27%; Iron Age Says Public Works and Auto Industry Are Now Chief Supports. WESTERN ORDERS NOTED Effects of Recent Reductions in Prices Have Not Yet Become Discernible. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/strike-in-havana-proves-a-failure-many-unions-refuse-to-obey-order.html | STRIKE IN HAVANA PROVES A FAILURE; Many Unions Refuse to Obey Order to Quit Work for Twenty-four Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/return-bout-between-ross-and-mclarnin-for-welterweight-title-sept-6.html | Return Bout Between Ross and McLarnin For Welterweight Title Sept. 6 Approved | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/agitators-warned-off-jersey-farm-col-schwarzkopf-issues-order-as.html | AGITATORS WARNED OFF JERSEY FARM; Col. Schwarzkopf Issues Order as 150 Strikers Return to Work Under Agreement. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/crop-survey-by-government.html | Crop Survey by Government. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/opening-new-realty-office.html | Opening New Realty Office. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/will-rogers-reviews-the-home-town-scene.html | Will Rogers Reviews The Home Town Scene | True | WILL ROGERS | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/tourian-testimony-assailed-by-defense-lawyer-says-states-witnesses.html | TOURIAN TESTIMONY ASSAILED BY DEFENSE; Lawyer Says State's Witnesses' Story of Prelate's Slaying 'Reeked With Perjury.' | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/soviet-theatres-to-open-early.html | Soviet Theatres to Open Early. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/young-republican-platform-adopted-chicago-conclave-approves-plans.html | YOUNG REPUBLICAN PLATFORM ADOPTED; Chicago Conclave Approves Plans of National Committee for Coming Campaign. NEW DEAL IS DENOUNCED Attempt to Obtain Non-Voting Places in Older Body Rejected With Promises. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/asks-police-to-move-gas-filling-station-schoenfeld-declares-fumes.html | ASKS POLICE TO MOVE GAS FILLING STATION; Schoenfeld Declares Fumes Fill Women's Section of Jail on West 123d Street. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/miss-fisher-net-victor.html | Miss Fisher Net Victor. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bondholders-get-west-side-loft-committee-acquires-tall-building-in.html | BONDHOLDERS GET WEST SIDE LOFT; Committee Acquires Tall Building in Thirty-ninth Street at Auction. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/goebbels-charge-to-be-challenged-foreign-press-association-in.html | GOEBBELS CHARGE TO BE CHALLENGED; Foreign Press Association in Berlin Calls Meeting to Take Up His Denials. HIS WORDS CONTRADICTED Assertion That von Papen and Prince Were Not Molested Declared Untrue. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/auditor-held-in-stock-theft.html | Auditor Held in Stock Theft. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/option-race-bets-declared-illegal-atty-gen-bennett-calls-syracuse.html | OPTION RACE BETS DECLARED ILLEGAL; Atty. Gen. Bennett Calls Syracuse Method a Thinly Disguised Pari-Mutuel Form. LINKS IT TO POOL SELLING Swope Says Commission Will Act When It Receives Text of the Ruling. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/100-relief-workers-strike.html | 100 Relief Workers Strike. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/alaska-ships-more-gold-rise-of-100-in-six-months-brings-total-to.html | ALASKA SHIPS MORE GOLD.; Rise of 100% in Six Months Brings Total to $5,749,652. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/jersey-nazi-camp-opens-70-expected-for-weekends-at-centre-on-lake.html | JERSEY NAZI CAMP OPENS.; 70 Expected for Week-Ends at Centre on Lake Shore. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/book-notes.html | BOOK NOTES | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/return-to-league-forecast.html | Return to League Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reich-holds-paris-now-rules-europe-says-barthou-won-complete.html | REICH HOLDS PARIS NOW RULES EUROPE; Says Barthou Won Complete Victory in London in Getting Sanction for French Plan. SEES FULL ENCIRCLEMENT Feels She Might Be a 'Transit Land' of Foreign Army -- Poles Dislike Northeastern Pact. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/seven-hurt-in-bus-crash-two-go-to-hospital-after-collision-with.html | SEVEN HURT IN BUS CRASH.; Two Go to Hospital After Collision With Truck on First Avenue. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/asks-proof-of-aryanism.html | Asks Proof of 'Aryanism.' | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/act-on-arkansas-bonds-refunding-committee-and-investors-to-confer.html | ACT ON ARKANSAS BONDS.; Refunding Committee and Investors to Confer on Monday. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/nazis-halt-move-to-rule-business-kessler-is-ousted-as-leader-in.html | NAZIS HALT MOVE TO RULE BUSINESS; Kessler Is Ousted as 'Leader' in Program for the Creation of State of Estates. ANOTHER CURB IS REMOVED Attacks on Consumers' Leagues Banned -- Schmitt Gains in Plan to Devalue Mark. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ruling-on-open-shops-under-nra-is-sought-westchester-concerns-ask.html | RULING ON OPEN SHOPS UNDER NRA IS SOUGHT; Westchester Concerns Ask Court to Decide if Only Union Men Can Be Hired. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/boston-elevated-cuts-deficit.html | Boston Elevated Cuts Deficit. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/data-on-reds-ready-civic-federation-will-seek-to-prove-plot-to.html | DATA ON REDS READY.; Civic Federation Will Seek to Prove Plot to Foment Revolution. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/wife-wed-as-husband-jailed-is-ruled-dead-woman-married-in-hempstead.html | WIFE WED AS HUSBAND, JAILED, IS RULED DEAD; Woman Married in Hempstead Under Law Voiding Wedling to a Life Prisoner. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/to-act-on-utilities-claims.html | To Act on Utilities Claims. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/marie-dresslers-condition.html | Marie Dressler's Condition. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mark-independence-day-annual-exercises-held-by-society-of-mechanics.html | MARK INDEPENDENCE DAY.; Annual Exercises Held by Society of Mechanics and Tradesmen. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/1000000-witness-cortege-of-prince-see-dutch-royal-consorts-funeral.html | 1,000,000 WITNESS CORTEGE OF PRINCE; See Dutch Royal Consort's Funeral Procession to Historic Delft Church. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/school-board-asks-restored-state-aid-urges-lehman-and-legislature.html | SCHOOL BOARD ASKS RESTORED STATE AID; Urges Lehman and Legislature to Back $14,000,000 Grant to Make Up Deficits. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/farm-colony-band-passes-test-on-radio-18-inmates-of-city.html | FARM COLONY BAND PASSES TEST ON RADIO; 18 Inmates of City Institution to Be Heard Over WNYC -- Pianist Is 75 Years Old. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/charles-m-willson.html | CHARLES M. WILLSON. | True | Special to Tt NW YORX TIM. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dry-majority-rises-in-mississippi-count-repealists-trail-by-39819.html | DRY MAJORITY RISES IN MISSISSIPPI COUNT; Repealists Trail by 39,819 Votes -- Fight Now Looms on 4-Per Cent Beer. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/to-pay-bond-interest-morgan-co-have-st-louis-iron-mountain-southern.html | TO PAY BOND INTEREST.; Morgan & Co. Have St. Louis, Iron Mountain & Southern Funds. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/end-of-ogpu-hailed-as-defeat-of-foes-soviet-press-says-abolition-of.html | END OF OGPU HAILED AS DEFEAT OF FOES; Soviet Press Says Abolition of Secret Police Unit Means Turning of the Corner. INTERNAL GAINS ARE CITED Enemies of Russia Warned That Vigilance in Nation Will Not Be Relaxed. | True | By Harold Denny.special Cable To the New York Times. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/nanking-keeps-cabinet-refuses-to-let-it-quit-despite-impeachment-of.html | NANKING KEEPS CABINET.; Refuses to Let It Quit Despite Impeachment of Member. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/onward-with-the-league.html | ONWARD -- WITH THE LEAGUE. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/930000barrel-cut-ordered-in-gasoline.html | 930,000-Barrel Cut Ordered in Gasoline | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/miss-bauer-victor-in-golf-by-5-and-3-eliminates-miss-gladwin-to.html | MISS BAUER VICTOR IN GOLF BY 5 AND 3; Eliminates Miss Gladwin to Reach Semi-Final Round in Griwold Trophy Tourney. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/cars-parked-at-night-to-be-towed-away-oryan-says-refusal-of-many.html | CARS PARKED AT NIGHT TO BE TOWED AWAY; O'Ryan Says Refusal of Many Owners to Heed Warnings Makes Step Necessary. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dollfuss-widens-his-cabinet-power-for-drive-on-nazis-austrian.html | DOLLFUSS WIDENS HIS CABINET POWER FOR DRIVE ON NAZIS; Austrian Chancellor Takes the Security, War and Foreign Portfolios in Shift. | True | By G.e.r. Gedye. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/odoul-and-terry-quell-pirates-32-former-drives-in-two-runs-while.html | O'DOUL AND TERRY QUELL PIRATES, 3-2; Former Drives In Two Runs, While Giants' Pilot Gets Other on Homer. SCHUMACHER IN FINE FORM Allows Only Three Hits After Yielding Two Tallies in the Opening Inning. | True | By John Drebinger. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mrs-e-l-smith-to-be-wed-today-marriage-to-lewis-stuyvesant-to-take.html | MRS. E. L. SMITH TO BE WED TODAY; Marriage to Lewis Stuyvesant to Take Place in Basking Ridge, N. J., Church. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mrs-roosevelt-flies-west-from-chicago-she-will-go-to-portland-ore.html | MRS. ROOSEVELT FLIES WEST FROM CHICAGO; She Will Go to Portland, Ore., to Meet the President When His Cruise Ends. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/british-cruiser-to-visit-lima.html | British Cruiser to Visit Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/killer-wolf-in-the-berkshires.html | Killer Wolf in the Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dodgers-set-back-the-reds-by-5-to-2-cuccinellos-double-with-two-on.html | DODGERS SET BACK THE REDS BY 5 TO 2; Cuccinello's Double With Two On Breaks 2-All Tie and Decides Battle in 5th. LOSERS REGISTER IN FIRST Pool's Two-Bagger Accounts for Two Runs, but Benge Is Effective Thereafter. | True | By Roscoe McGowen. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/afl-unionist-joins-reds-in-scoring-hague-quoting-marx-he-pledges.html | A.F.L. UNIONIST JOINS REDS IN SCORING HAGUE; Quoting Marx, He Pledges Aid in Jersey City Strike -- Lamont and Bingham Speak. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/paraguay-closing-around-ballivian-her-troops-have-now-almost.html | PARAGUAY CLOSING AROUND BALLIVIAN; Her Troops Have Now Almost Surrounded Bolivian Fort, Ascuncion Reports. 40,000 DRIVE AGAINST FOE Second Corps Has Captured 3d-Line Trenches at Canada El Carmen, Key Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/to-dissolve-sanitex-company.html | To Dissolve Sanitex Company. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/weds-lamborn-at-reno-mrs-logan-becomes-brokers-wife-after-he-is.html | WEDS LAMBORN AT RENO.; Mrs. Logan Becomes Broker's Wife After He Is Divorced. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/german-warships-visit-england.html | German Warships Visit England | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/seat-on-curb-at-30000.html | Seat on Curb at $30,000. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/son-to-mrs-j-de-k-bowen.html | Son to Mrs. J. De K. Bowen. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bees-are-cleared-of-vicious-traits-philadelphia-judge-refuses-to.html | BEES ARE CLEARED OF 'VICIOUS' TRAITS; Philadelphia Judge Refuses to Bar a Man From Keeping Them. PLAINTIFFS WERE STUNG Jurist Traces History in Finding That the Insects Are Not a 'Nuisance.' | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/3-companies-resume-common-dividends-regular-payments-declared-by.html | 3 Companies Resume Common Dividends; Regular Payments Declared by Others | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/credits-pile-up-in-spain-frozen-american-funds-there-are-near.html | CREDITS PILE UP IN SPAIN.; ' Frozen' American Funds There Are Near $4,000,000 Mark. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/stratosphere-hop-is-deferred-again-weather-conditions-of-lows-and.html | STRATOSPHERE HOP IS DEFERRED AGAIN; Weather Conditions of Lows and Highs Must End Before Date Is Set, Asserts Kepner. STEVENS IN SPARTAN PACE Works on Gondola From 5 A.M. On, With Time Out for Endurance Exercises. | True | By Lauren D. Lyman.special To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/nova-scotia-tourists-increase.html | Nova Scotia Tourists Increase. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/charlotte-tuttle-lake-6eorfle-bride-mayor-and-mrs-laguardia-are.html | CHARLOTTE TUTTLE LAKE 6EORfIE BRIDE; Mayor and Mrs. LaGuardia Are Present at Her Wedding to Howard C. Westwood. OTHER NOTABLES ATTEND Ceremony in St. James Church Followed by a Reception in TutUe Summer Home. | True | Special to T.Iz NEW YoR' Tlms. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/33point-advance-scored-by-cotton-prices-surge-upward-nearly-2-a.html | 33-POINT ADVANCE SCORED BY COTTON; Prices Surge Upward Nearly $2 a Bale in Heaviest Trading in a Year. NEW CROP GOES ABOVE 13C Nervousness Over Drought in Texas and the Wetness in Other Sections Increases. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/2-freed-in-fatal-stabbing.html | 2 Freed in Fatal Stabbing. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/shikat-to-meet-dusek.html | Shikat to Meet Dusek. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/teacher-students-are-reduced.html | Teacher Students Are Reduced. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/cable-radio-tube-changes-name.html | Cable Radio Tube Changes Name | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/phillies-conquer-the-cards-5-to-2-collins-holds-losers-scoreless.html | PHILLIES CONQUER THE CARDS, 5 TO 2; Collins Holds Losers Scoreless Until Ninth, When Homer by Delancey Tallies Two. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/hitlers-coup-causes-big-decline-in-tourists.html | Hitler's Coup Causes Big Decline in Tourists | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/beatrice-lillie-improves.html | Beatrice Lillie Improves. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/pittsburgh-mayor-urges-citylicensed-gambling.html | Pittsburgh Mayor Urges City-Licensed Gambling | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/roosevelt-cruiser-traverses-canal-thousands-of-civilians-and.html | ROOSEVELT CRUISER TRAVERSES CANAL; Thousands of Civilians and Soldiers Hail the President Along Panama Waterway. HE STUDIES GREAT LOCKS Balboa Press Calls Him the 'World's Best Neighbor' -- Dines With President Arias. ROOSEVELT'S SHIP TRAVERSES CANAL | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/lacy-boynton.html | Lacy -- Boynton. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/thomas-aids-strikers-accuses-bronx-radio-factory-of-violating-the.html | THOMAS AIDS STRIKERS.; Accuses Bronx Radio Factory of Violating the NRA. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/wheat-rise-gives-canada-13000000-dominion-government-carries.html | WHEAT RISE GIVES CANADA $13,000,000; Dominion Government Carries 185,000,000 Bushels at Cost of About 74c. BOOKS BALANCED IN DEAL Bureau of Statistics Estimates Crop This Year at 82% of Average. | True | Special Dispatch to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/city-leases-welfare-quarters.html | City Leases Welfare Quarters. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ship-men-carry-on-lifeboat-racing-new-organization-is-formed-to.html | SHIP MEN CARRY ON LIFEBOAT RACING; New Organization Is Formed to Sponsor Port's Annual International Contest. SAFETY AT SEA ITS AIM J.D. Reilly Chosen President -- North River Course Likely for This Year's Event. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reich-turning-boycott-on-us-dickinson-says.html | Reich Turning 'Boycott' On U.S., Dickinson Says | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/sports-of-the-times-a-rolling-pie-gathers-no-moss.html | Sports of the Times; A Rolling Pie Gathers No Moss. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dark-roads-protested-increase-in-westchester-auto-mishaps-laid-to.html | DARK ROADS PROTESTED.; Increase in Westchester Auto Mishaps Laid to Lack of Lighting. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/tests-for-candidates-civil-service-rules-urged-for-wouldbe.html | TESTS FOR CANDIDATES.; Civil Service Rules Urged for Would-Be Officeholders to Aid Government. | True | WILLIAM W. NILES | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/cubs-annex-pair-from-the-braves-score-3-to-1-and-2-to-1-as-hartnett.html | CUBS ANNEX PAIR FROM THE BRAVES; Score, 3 to 1 and 2 to 1, as Hartnett Stars at Bat in Both Victories. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/rise-in-marriages-laid-to-trade-gains-1933-increase-in-20-states.html | RISE IN MARRIAGES LAID TO TRADE GAINS; 1933 Increase in 20 States Put at 4.3% -- Survey Shows Rate Returning to Normal. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/klemperer-loses-property-in-reich-german-orchestra-conductor-an.html | KLEMPERER LOSES PROPERTY IN REICH; German Orchestra Conductor, an Exile, Is Accused of Evasion of Taxes. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/nun-is-killed-by-train-man-who-tried-to-save-staten-island-teacher.html | NUN IS KILLED BY TRAIN.; Man, Who Tried to Save Staten Island Teacher, Is Injured. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/german-plot-seen-in-value-of-marks-gerard-warns-of-colossal.html | GERMAN PLOT SEEN IN VALUE OF MARKS; Gerard Warns of 'Colossal Deception Against World' in Two Kinds of Money. BOYCOTT HELD EFFECTIVE Ex-Ambassador, in Address, Says Executions Were Not Backed by Proof of Treachery. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/miss-nancy-sorley-betrothed.html | Miss Nancy Sorley Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/workers-nra-gain-declared-a-myth-dr-carmen-haider-at-virginia.html | WORKERS' NRA GAIN DECLARED A MYTH; Dr. Carmen Haider at Virginia Institute Holds Employers Get All the Benefits. EVEN THAT IS CHALLENGED No One Is Better Off, Asserts Mrs. Wyeth, Head of Women's Republican Club. | True | From a Staff Correspondent. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/new-york-ac-team-departs-for-home-cup-is-awarded-to-the-victorious.html | NEW YORK A.C. TEAM DEPARTS FOR HOME; Cup Is Awarded to the Victorious Water Polo Squad by Bermuda Group. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/rochester-on-top-118-two-rallies-net-nine-runs-in-night-game-with.html | ROCHESTER ON TOP, 11-8.; Two Rallies Net Nine Runs in Night Game With Syracuse. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/antonio-plea-granted-doomed-woman-is-permitted-to-let-her-hair-grow.html | ANTONIO PLEA GRANTED.; Doomed Woman Is Permitted to Let Her Hair Grow. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/son-in-the-jr-creel-family.html | Son in the J.R. Creel Family. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ovation-for-iturbi-in-taxing-concert-in-dual-capacity-of-soloist.html | OVATION FOR ITURBI IN TAXING CONCERT; In Dual Capacity of Soloist and Conductor He Wins Plaudits at Stadium. | True | H.T. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/refund-by-rail-pool-credit-corporation-to-distribute-726502-on-july.html | REFUND BY RAIL POOL.; Credit Corporation to Distribute $726,502 on July 31. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ahearn-quits-race-to-head-tammany-supports-dooling-election-of-the.html | AHEARN QUITS RACE TO HEAD TAMMANY; SUPPORTS DOOLING; Election of the Latter Seems Likely as Backing of Strong East Side Bloc Is Assured. RUDDY STILL IN RUNNING Hines's Offer of Deal Declined -- Federal Alliance Would Be First Since Civil War. AHEARN QUITS RACE TO HEAD TAMMANY | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/exchange-widens-foreign-inquiry-committee-named-to-study-all-phases.html | EXCHANGE WIDENS FOREIGN INQUIRY; Committee Named to Study All Phases of Members' Dealings Abroad. SEVEN BROKERS APPOINTED Survey Will Go Beyond the Arbitrage Business -- Two Added to Law Body. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/15-hits-by-tigers-top-senators-137-sixrun-drive-in-the-eighth.html | 15 HITS BY TIGERS TOP SENATORS, 13-7; Six-Run Drive in the Eighth Breaks Tie and Brings Triumph for Detroit. 7 PITCHERS SEE ACTION Four Sent to Box for Losers -- Cronin Is Banished for Talking From Dugout. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/city-wine-vaults-opened-deutsch-presents-key-to-lessee-cellars.html | CITY WINE VAULTS OPENED.; Deutsch Presents Key to Lessee -- Cellars Under Brooklyn Bridge. | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mayor-praises-work-of-radio-committee-survey-of-wnyc-by-patterson.html | MAYOR PRAISES WORK OF RADIO COMMITTEE; Survey of WNYC by Patterson Group Will Be Ready Within a Month. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/service-for-biali-k-postponed.html | Service for Biali, k Postponed. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/johnson-offers-one-code-for-all-minor-industries-in-nra-cleanup.html | JOHNSON OFFERS ONE CODE FOR ALL MINOR INDUSTRIES IN NRA CLEAN-UP PROGRAM; SPEEDS PENDING DRAFTS | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/commodity-markets-futures-display-firm-tone-in-quiet-trading-gains.html | COMMODITY MARKETS.; Futures Display Firm Tone in Quiet Trading--Gains Made by Cash Staples. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/the-grain-crop-estimate.html | THE GRAIN CROP ESTIMATE. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/madden-may-avoid-coal-investigation-parole-officer-says-racketeer.html | MADDEN MAY AVOID COAL INVESTIGATION; Parole Officer Says Racketeer Is Ill and Cannot Be Compelled to Return. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/greeks-seize-man-for-coast-slaying-ellis-parker-noted-new-jersey.html | GREEKS SEIZE MAN FOR COAST SLAYING; Ellis Parker, Noted New Jersey Detective, Brnigs About the Aresrt Afte 2-Year Hunt. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/purchases-in-connecticut.html | Purchases in Connecticut. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/huge-los-angeles-is-barred-from-air-navy-condemns-airship-as-unsafe.html | HUGE LOS ANGELES IS BARRED FROM AIR; Navy Condemns Airship as Unsafe Because of Its Age and Deterioration. WILL BE USED FOR TESTS Dirigible Will Remain at Lakehurst for Experiments in Hangar or at Mast. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/sharp-tariff-cuts-urged-by-wallace-reductions-through-trade-pacts.html | SHARP TARIFF CUTS URGED BY WALLACE; Reductions Through Trade Pacts Held Way to Break Grip of Monopolies. NO PAINLESS CONCESSIONS America Must Import Yearly $200,000,000 More, He Says in Madison, Wis., Address. SHARP TARIFF CUTS URGED BY WALLACE | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/cwa-plays-today.html | C.W.A. Plays Today. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/acquires-great-neck-home.html | Acquires Great Neck Home. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/may-collect-on-coupons.html | May Collect on Coupons. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/denmark-honors-two-here.html | Denmark Honors Two Here. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/board-to-be-set-up-tuesday.html | Board to Be Set Up Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bookmaker-slain-at-police-station-shot-by-thugs-as-he-grabs-wheel.html | BOOKMAKER SLAIN AT POLICE STATION; Shot by Thugs as He Grabs Wheel of Car on Which He Is Being Taken for 'Ride.' DETECTIVE SEES MURDER But Thought It Auto Mishap -- Suspect to Whom Victim Was Said to Owe $800 Is Seized. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/rededicates-the-canal.html | Rededicates the Canal. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/movies-extra-list-face-discharges-producers-seek-to-reduce-the.html | MOVIES EXTRA LIST FACE DISCHARGES; Producers Seek to Reduce the Roster of 17,000 so Jobs Will Be Regular. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/aaa-vs-nra.html | AAA VS. NRA. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/droughthit-cattle-now-thrive-in-south-first-of-50000-federal-owned.html | DROUGHT-HIT CATTLE NOW THRIVE IN SOUTH; First of 50,000, Federal Owned, Are Fattening in Georgia Pastures. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/lost-races-origin-to-be-sought-on-isle-prof-metraux-of-france-sails.html | LOST RACES ORIGIN TO BE SOUGHT ON ISLE; Prof. Metraux of France Sails for Easter Island to Remain 7 Months Studying Relics. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/colonel-fc-test-feted-at-newport-army-officers-entertain-at-a.html | COLONEL F.C. TEST FETED AT NEWPORT; Army Officers Entertain at a Reception for Commander of Fort Adams and Family. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/quintuplets-gain-weight-five-infants-increase-one-ounce-each-on.html | QUINTUPLETS GAIN WEIGHT; Five Infants Increase One Ounce Each on 44th Day. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/edmond-c-browne.html | EDMOND C. BROWNE. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/moore-triumphs-on-links-with-37-annexes-low-gross-honors-in-new.html | MOORE TRIUMPHS ON LINKS WITH 37; Annexes Low Gross Honors in New York A.C. Nine-Hole Medal-Play Competition. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/britain-may-send-warship-in-dispute-plans-to-dispatch-vessel-to-the.html | BRITAIN MAY SEND WARSHIP IN DISPUTE; Plans to Dispatch Vessel to the Area of Controversy With Norway Over Trawlers. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/detroit-wars-on-drivers.html | Detroit Wars on Drivers. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mrsmaraheryan-writer-dies-at-68-authority-on-indians-succimbs-to.html | MRS.MARAHE.RYAN, WRITER, DIES AT 68; Authority on Indians Succimbs to Sleeping Sickness in Home in California. LIVED WITH HOPI TRIBE Claimed to Have Been [he Only White Woman Admitted to Secret Religious Rites. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/exchange-admits-4-foreign-issues-19290525-in-bonds-and-2-american.html | EXCHANGE ADMITS 4 FOREIGN ISSUES; $19,290,525 in Bonds and 2 American Share Offerings Are Approved. 2 DOMESTIC LOANS LISTED Two Securities Will Be Dropped Today -- No Action on $8,000,000 B.M.T. Lien. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/jacobson-whelan-gain-in-title-golf-comedalists-in-jersey-junior.html | JACOBSON, WHELAN GAIN IN TITLE GOLF; Co-Medalists in Jersey Junior Tourney Reach 2d Round at Plainfield C.C. | True | Special to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/new-board-to-rush-wire-rate-inquiry-communications-commission.html | NEW BOARD TO RUSH WIRE RATE INQUIRY; Communications Commission Organizes and Plans Early Action on Schedules. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/drought-kills-fish-in-the-seine-in-paris-soldiers-fight-forest.html | DROUGHT KILLS FISH IN THE SEINE IN PARIS; Soldiers Fight Forest Fires at Fontainebleau -- Rains Fall in England and Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/british-paper-says-hitler-has-nervous-breakdown.html | British Paper Says Hitler Has Nervous Breakdown | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/chile-restores-calm-after-ending-revolt-some-of-the-lonquimay.html | CHILE RESTORES CALM AFTER ENDING REVOLT; Some of the Lonquimay Rebels Brave Snow-Clad Andes to Reach Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/cross-urges-party-to-end-own-strife-connecticut-democrats-are.html | CROSS URGES PARTY TO END OWN STRIFE; Connecticut Democrats Are Warned That Only Hard Work Brings Victory. HELP OF YOUTH IS SOUGHT Governor Warns State Committee at New Haven That Issues Must Not Be Evaded. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/four-seized-for-gossip-germans-in-lippe-province-are-warned-on.html | FOUR SEIZED FOR GOSSIP.; Germans In Lippe Province Are Warned on Spreading Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/afternoon-dance-held-mrs-j-wuertz-edwards-has-guests-at-mayfair.html | AFTERNOON DANCE HELD.; Mrs. J. Wuertz Edwards Has Guests at Mayfair House. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/to-vote-on-sunday-films-lincoln-neb-to-decide-on-shows-but-ban-on.html | TO VOTE ON SUNDAY FILMS.; Lincoln, Neb., to Decide on Shows But Ban on Quoits Stands. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/child-to-the-g-h-whittalls.html | Child to the G. H. Whittalls. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/baltimore-company-votes-50c-dividend-fidelity-and-deposit-payment.html | BALTIMORE COMPANY VOTES 50c DIVIDEND; Fidelity and Deposit Payment on 120,000 Shares Will Be First Since October, 1932. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/poles-cool-to-barthous-plan.html | Poles Cool to Barthou's Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/canada-bars-tariff-grant-refuses-bermuda-plea-for-preference.html | CANADA BARS TARIFF GRANT; Refuses Bermuda Plea for Preference Pending Our Action. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/kenilworth-nj.html | Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/nanking-unable-to-aid-in-remote-sinkiang.html | Nanking Unable to Aid in Remote Sinkiang | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/will-attend-net-parley-hall-uslta-head-to-sail-on-saturday-for.html | WILL ATTEND NET PARLEY.; Hall, U.S.L.T.A. Head, to Sail on Saturday for London. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/exports-of-wheat-decline-in-canada-reduction-totals-1514600-bushels.html | EXPORTS OF WHEAT DECLINE IN CANADA; Reduction Totals 1,514,600 Bushels for Week, Dominion Statistics Show. GRAIN STORE ALSO FALLS Visible Supply Is Reported at 189,186,468 Bushels, a Decrease of 372,424 Units. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/revises-livestock-rates-icc-permits-railroads-to-ignore-long-and.html | REVISES LIVESTOCK RATES.; I.C.C. Permits Railroads to Ignore Long and Short Haul Regulations. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/hedin-reported-held-by-chinese-bandits.html | Hedin Reported Held by Chinese Bandits; | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/painton-cards-78-to-lead-at-lido-annexes-low-gross-honors-in.html | PAINTON CARDS 78 TO LEAD AT LIDO; Annexes Low Gross Honors in Artists and Writers Golf -Mueller Gets Prize. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/french-war-ace-here.html | French War Ace Here. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/parker-at-peak-sets-tennis-pace-trophy-defender-wins-twice-to-reach.html | PARKER, AT PEAK, SETS TENNIS PACE; Trophy Defender Wins Twice to Reach Quarter-Finals in Spring Lake Event. SUTTER ALSO IS VICTOR Bell, Hall, Gilpin, Bowman, Van Ryn and McCauliff Likewise Register Triumphs. | True | By Allison Danzig.special To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/medical-society-sued-by-dr-albee-noted-bone-surgeon-asserts-there.html | MEDICAL SOCIETY SUED BY DR. ALBEE; Noted Bone Surgeon Asserts There Was No Basis for Suspension by County Group. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/f_lwards-home.html | F_lwards -- Home. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/reno-fraud-suspect-accused-as-fixer-said-to-have-taken-15-of-kings.html | RENO FRAUD SUSPECT ACCUSED AS 'FIXER'; Said to Have Taken 15% of King s Profits to 'Arrange Things' With the Police. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/most-pwa-funds-taken-ickes-says-that-many-applicants-will-be.html | MOST PWA FUNDS TAKEN.; Ickes Says That Many Applicants Will Be Disappointed. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/life-begins-in-90s-beard-brothers-say-oldest-living-yale-graduate.html | LIFE BEGINS IN '90S, BEARD BROTHERS SAY; Oldest Living Yale Graduate, 101, and Banker, 93, Still Are Extremely Active. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dr-charles-c-biedert-specialist-in-diseases-of-ear-and-throat-dies.html | DR. CHARLES C. BIEDERT.; Specialist In Diseases of Ear and Throat Dies in Philadelphia. | True | Special to THE NEW YORK TIMS. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/benjamin-a-gage.html | BENJAMIN A. GAGE. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/red-sox-blank-malone-80.html | Red Sox Blank Malone, 8-0. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/tax-on-pay-urged-to-finance-relief-dr-stephen-s-wise-proposes-to.html | TAX ON PAY URGED TO FINANCE RELIEF; Dr. Stephen S. Wise Proposes to Committee a Levy on Salaries of $50 or More. HE CLASHES WITH LYONS Terms Lottery Plan Unethical -- Opposition Expressed Against Fare Impost. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/kilmers-daughter-becomes-nun.html | Kilmer's Daughter Becomes Nun | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/perez-defeats-pladner-nearriot-follows-tenround-contest-in-paris.html | PEREZ DEFEATS PLADNER.; Near-Riot Follows Ten-Round Contest In Paris Ring. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/soviet-to-pay-rfc-credit-4000000-was-arranged-for-year-ago-to-buy.html | SOVIET TO PAY RFC CREDIT.; $4,000,000 Was Arranged For Year Ago to Buy Cotton. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/hayes-is-winner-beats-chocolate-brooklyn-boxer-floors-cuban-twice.html | HAYES IS WINNER; BEATS CHOCOLATE; Brooklyn Boxer Floors Cuban Twice in Impressive Victory at Ebbets Field. LOSER'S RALLY IS IN VAIN 5,500 Watch 10-Round Battle -- Ambers, Dublinsky Score in Main Preliminaries. | True | By Arthur J. Daley. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/george-a-hattesfley.html | GEORGE A. HATTESFLEY. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/long-uses-an-oil-can-to-end-polltax-law-engineer-in-greasy-overalls.html | LONG USES AN OIL CAN TO END POLL-TAX LAW; Engineer in Greasy Overalls Makes Plea in Louisiana Legislature to Repeal Act. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mobile-mill-to-close.html | Mobile Mill to Close. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/text-of-new-basic-code-and-johnsons-order.html | Text of New Basic Code and Johnson's Order | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/sale-of-utility-deferred.html | Sale of Utility Deferred. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/line-warns-of-racket-cunard-white-star-says-impostors-are-posing-as.html | LINE WARNS OF RACKET.; Cunard White Star Says Impostors Are Posing as Collectors. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/french-say-peace-hinges-on-hitler-warn-of-military-alliances-and.html | FRENCH SAY PEACE HINGES ON HITLER; Warn of Military Alliances and Death of the League if He Bars Eastern Locarno. EQUALITY HELD ASSURED British Adherence Regarded as Guarantee -- Paris Eagerly Awaits Reichstag Talk. | True | By P.j. Philip.wireless To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mrs-william-l-drach.html | MRS. WILLIAM L, DRACH. | True | Special to Tus llaw Yo Tu2ms. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/amateur-bouts-on-tonight.html | Amateur Bouts On Tonight. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/plant-shut-down-on-wage-decree-clothing-company-in-virginia-acts-in.html | PLANT SHUT DOWN ON WAGE DECREE; Clothing Company in Virginia Acts in Face of NRA Order for Back Pay. SUM INVOLVED IS $200,000 Mobile Lumber Mill, Unable to Meet NRA Requirements, Also Will Close. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dance-at-beach-club-100-members-of-younger-set-at-midweek-fete-in.html | DANCE AT BEACH CLUB.; 100 Members of Younger Set at Midweek Fete in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/britain-to-help-cattle-raisers-direct-subsidy-of-3000000-will-be.html | BRITAIN TO HELP CATTLE RAISERS; Direct Subsidy of 3,000,000 Will Be Paid Between Sept. 1 and March 31. FORERUNNER OF QUOTAS Restrictions and a Levy Upon Foreign Meats Planned to Force Up Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/atlantic-city-mail-head-ousted.html | Atlantic City Mail Head Ousted. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/battleship-plans-drawn-up-by-navy-designs-are-ready-for-building.html | BATTLESHIP PLANS DRAWN UP BY NAVY; Designs Are Ready for Building 35,000-Ton Vessels if They Are Authorized. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/smathers-named-wilentz-aide.html | Smathers Named Wilentz Aide. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/puerto-rican-lottery-delayed.html | Puerto Rican Lottery Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/structural-code-signed-johnson-approves-changed-agreement-on.html | STRUCTURAL CODE SIGNED; Johnson Approves Changed Agreement on Fabricated Steel. | True | Special to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/bubonic-plague-spreads-floods-hamper-manchukuo-in-efforts-to-check.html | BUBONIC PLAGUE SPREADS.; Floods Hamper Manchukuo in Efforts to Check Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/stockholders-list-increases.html | Stockholders' List Increases. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/archbishop-worrell-ill.html | Archbishop Worrell Ill. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/eatons-144-takes-title-golf-medal-oklahoma-entrant-leads-bliss-by-4.html | EATON'S 144 TAKES TITLE GOLF MEDAL; Oklahoma Entrant Leads Bliss by 4 Strokes in Qualifying Round of Western Amateur. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/seaplane-cruise-postponed.html | Seaplane Cruise Postponed. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/most-of-legion-quits-bavaria.html | Most of Legion Quits Bavaria. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dry-on-the-bayou.html | DRY ON THE BAYOU. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/film-heads-make-a-new-concession-big-companies-agree-to-cancel.html | FILM HEADS MAKE A NEW CONCESSION; Big Companies Agree to Cancel Theatre Contracts on Movies to Which Public Objects. CLERGY NOT IMPRESSED Rabbi Says Hays 'Betrayed Trust' -- Moss Plans Check-Up on Plays in Rehearsal. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/1129680-earned-by-paper-company-crown-willamettes-net-for-year.html | $1,129,680 EARNED BY PAPER COMPANY; Crown Willamette's Net for Year Contrasts With Loss in Preceding Period. SALES SHOW RISE Of 12% Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/oryan-firm-on-honors-reiterates-opposition-to-police-honorary.html | O'RYAN FIRM ON HONORS.; Reiterates Opposition to Police Honorary Memberships. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/eugene-langdon-wilks-member-of-old-new-york-iamily-succumbs-in.html | EUGENE LANGDON WILKS.; Member of Old New York i=amily Succumbs in France. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/warns-of-fake-synagogues.html | Warns of Fake Synagogues. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/poor-seats-at-the-opera.html | Poor Seats at the Opera. | True | ALEXANDER COOK | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/ilse-einstein-kayser.html | ILSE EINSTEIN KAYSER, | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/germany-calls-for-intervention-in-memel.html | Germany Calls for Intervention in Memel. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/weather-and-the-crops-timely-showers-in-eastern-states-benefit.html | WEATHER AND THE CROPS; Timely Showers in Eastern States Benefit Growing Grain. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/goering-is-blamed-for-nazi-killings-sympathizers-with-executed.html | GOERING IS BLAMED FOR NAZI KILLINGS; Sympathizers With Executed Storm Troop Captains Say Charges Were 'Lies.' MOVE CREDITED TO ARMY Government to Issue 'White Book' on Action -- Return to League Foreseen. GOERING IS BLAMED FOR NAZI KILLINGS | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/dies-in-a-nazi-prison-erich-muehsam-anarchist-said-to-have-hanged.html | DIES IN A NAZI PRISON.; Erich Muehsam, Anarchist, Said to Have Hanged Himself. | True | Wireless to THE NEW YORK TIMES. | C1B 231469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/curie-memorial-service-on-air.html | Curie Memorial Service on Air. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/liquor-code-group-named-nra-recognizes-board-to-handle-labor-end-of.html | LIQUOR CODE GROUP NAMED; NRA Recognizes Board to Handle Labor End of Industry. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/garment-group-joins-institute.html | Garment Group Joins Institute. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/salvation-army-to-vote-aug-28-summons-its-leaders-in-82-lands-to-a.html | SALVATION ARMY TO VOTE AUG. 28; Summons Its Leaders in 82 Lands to a Gathering to Select New General. COUNCIL TO SIT IN LONDON Announcement Bars Move for Reform -- Booths May Seek to Restore Dynasty. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/mt-vernon-relief-is-termed-a-farce-common-council-hears-needy.html | MT. VERNON RELIEF IS TERMED A FARCE; Common Council Hears Needy Suffered as 'Favored Few' Got Double Pay. MANY CASES ARE CITED One Worker Said to Have Been Paid for 119 Hours Work in Period of Only 120 Hours. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/minneapolis-drivers-threaten-new-strike-union-votes-new-walkout-as.html | MINNEAPOLIS DRIVERS THREATEN NEW STRIKE; Union Votes New Walkout as Leaders Charge 'Double-Cross' by Employers. | True | | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/rainbow-is-victor-over-boston-yacht-beats-yankee-by-11-seconds-over.html | RAINBOW IS VICTOR OVER BOSTON YACHT; Beats Yankee by 11 Seconds Over 30 1/4 Miles, but Contest Is Declared 'No Race.' VANITIE DISTANT THIRD Vanderbilt Craft Slips Through to Triumph With Only 100 Yards to Go. | True | By James Robbins.special To the New York Times. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/stocks-in-london-paris-and-berlin-tone-generally-cheerful-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Cheerful on English Exchange -- British Funds Still Firm. FRENCH TURNOVER SMALL Market Unaffected by the New Loan -- German Boerse Moderately Strong. | True | Special to THE NEW YORK TIMES. | C1B 231469 |
| 1934-07-12 | 1934-07-12 | https://www.nytimes.com/1934/07/12/archives/152-airconditioned-cars-new-haven-reports-numbers-and-classes-more.html | 152 AIR-CONDITIONED CARS; New Haven Reports Numbers and Classes -- More Next Year. | True | | C1B 231469 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/prague-a-haven-for-nazis-czechoslovakia-sorts-the-fugitives-and.html | PRAGUE A HAVEN FOR NAZIS; Czechoslovakia Sorts the Fugitives and Will Deport Some. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/new-yorkers-injured-in-poland.html | New Yorkers Injured in Poland. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/trusts-asset-value-off-spencer-trask-fund-reports-1548-a-share-on.html | TRUST'S ASSET VALUE OFF.; Spencer Trask Fund Reports $15.48 a Share on June 27. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/copper-quotas-continue-tentative-figures-confirmed-more-agreements.html | COPPER QUOTAS CONTINUE.; Tentative Figures Confirmed -- More Agreements Signed. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/envoy-acts-in-berlin.html | Envoy Acts in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/the-wj-worcesters-in-white-mountains-new-jersey-couple-on-wedding.html | THE W.J. WORCESTERS IN WHITE MOUNTAINS; New Jersey Couple on Wedding Trip Stop at Bretton Woods -- Dinners at Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/spanish-balloonist-hurt-in-crash.html | Spanish Balloonist Hurt in Crash | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/british-reconsider-embargo.html | British Reconsider Embargo. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/says-home-loans-aid-real-estate-chairman-fahey-of-federal-board.html | SAYS HOME LOANS AID REAL ESTATE; Chairman Fahey of Federal Board Holds Amended Act Halts Drop in Values. $30,945,981 LOANS REPAID Advances of $595,600 for Week Increase Total Authorized by Board to $128,053,333. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dorothy-mackaill-returns.html | Dorothy Mackaill Returns. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/joseph-r-rigby.html | JOSEPH R. RIGBY. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/3-airline-promotions-made.html | 3 Air-Line Promotions Made. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/baldwin-is-endorsed-republican-leaders-of-10th-ad-back-him-for.html | BALDWIN IS ENDORSED.; Republican Leaders of 10th A.D. Back Him for State Senate. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/john-winninger.html | JOHN WINNINGER. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bureaucracy-everywhere.html | Bureaucracy Everywhere. | True | F.A. SIEVERMAN Jr. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/drivers-butchers-join-coast-strike-food-supply-low-nearly-4000-in.html | DRIVERS, BUTCHERS JOIN COAST STRIKE; FOOD SUPPLY LOW; Nearly 4,000 in San Francisco Area Walk Out as Labor Board Seeks Settlement. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/fleet-at-provincetown-thirtytwo-war-vessels-cheered-by-thousands-on.html | FLEET AT PROVINCETOWN.; Thirty-two War Vessels Cheered by Thousands on Cape Cod. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/in-the-nation-fletcher-makes-difficulties-for-republicans-in.html | In the Nation; Fletcher Makes Difficulties For Republicans in Election | True | By Arthur Krock. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/republicans-lose-suit-72549-judgment-obtained-by-harriman-bank.html | REPUBLICANS LOSE SUIT.; $72,549 Judgment Obtained by Harriman Bank Receiver. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/palmer-commends-honest-advertising-it-is-growing-as-social-force.html | PALMER COMMENDS HONEST ADVERTISING; It Is Growing as Social Force, New Yorker Tells Clubs in Portland, Ore. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/newspaper-pickets-in-jamaica-warned-guild-members-told-by-police.html | NEWSPAPER PICKETS IN JAMAICA WARNED; Guild Members Told by Police Not to Parade but May Distribute Pamphlet. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/soldier-is-killed-in-cuban-car-strike-was-member-of-force-trying-to.html | SOLDIER IS KILLED IN CUBAN CAR STRIKE; Was Member of Force Trying to Break Santiago Tie-Up -- Cavalry Puts Down Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/wire-men-quit-in-brazil-telegraphers-demand-raise-and-pension.html | WIRE MEN QUIT IN BRAZIL.; Telegraphers Demand Raise and Pension -- Motormen Also Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/money-in-circulation-increased-in-june-total-at-end-of-month-was.html | Money in Circulation Increased in June; Total at End of Month Was $5,373,582,453 | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/registers-new-name-socony-vacuum-oil-acts-in-various-states-to.html | REGISTERS NEW NAME.; Socony-Vacuum Oil Acts in Various States to Conduct Business. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/miss-germaine-in-final-beats-miss-steinbach-in-greater-new-york.html | MISS GERMAINE IN FINAL.; Beats Miss Steinbach in Greater New York Tennis Tourney. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/auctioned-realty-acquired-by-banks-mortgagees-take-over-fifteen.html | AUCTIONED REALTY ACQUIRED BY BANKS; Mortgagees Take Over Fifteen Properties in the Bronx and Manhattan. FIFTH A. LOFT ON LIST Houses Form Bulk of Offerings at Forced Sales as Liens Are Protected. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/air-service-to-adirondacks.html | Air Service to Adirondacks. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/less-anthracite-shipped-june-total-3495223-tons-compared-with.html | LESS ANTHRACITE SHIPPED.; June Total 3,495,223 Tons, ComPared With 4,491,418 in May. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/treasury-resumes-use-of-free-gold-deposits-28000000-in-federal.html | TREASURY RESUMES USE OF 'FREE GOLD'; Deposits $28,000,000 in Federal System, as Stocks of Metal Gain $20,000,000. RESERVES AT NEW RECORD Member-Bank Balances Rose $156,000,000 in Week, Report Shows -- Circulation Off. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bribe-offer-told-by-fraud-witness-witness-says-suspect-in-reno-ring.html | BRIBE OFFER TOLD BY FRAUD WITNESS; Witness Says Suspect in Reno Ring Promised Him $20,000 to Stop Testimony. DENIES SEEKING LENIENCY Outburst Comes as the Defense Lawyer Tries to Discredit Story of Convict. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/stocks-of-crude-oil-increased-last-week-total-was-344092000-barrels.html | STOCKS OF CRUDE OIL INCREASED LAST WEEK; Total Was 344,092,000 Barrels -- Both Domestic and Foreign Supplies Rose. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/leroy-i-holly.html | LEROY i. HOLLY. | True | Special to THX NEW YORE TLE,. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/tva-prepares-for-fight-only-last-minute-turn-now-can-halt-knoxville.html | TVA PREPARES FOR FIGHT.; Only 'Last Minute Turn' Now Can Halt Knoxville Light War. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/financial-markets-stocks-point-downward-losing-gains-of-previous.html | FINANCIAL MARKETS; Stocks Point Downward, Losing Gains of Previous Day -- Wheat Rises as Other Grains Decline. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/chaplains-to-meet-at-plattsburg-camp-will-join-in-special-gathering.html | CHAPLAINS TO MEET AT PLATTSBURG CAMP; Will Join in Special Gathering on Sunday as Part of Training of C.M.T.C. Group. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ohio-oil-co-sells-wells.html | Ohio Oil Co. Sells Wells. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/raymond-golderman-photographer-of-criminals-for-baltimore-police.html | RAYMOND GOLDERMAN.; Photographer of Criminals for Baltimore Police Force, | True | Special to Tm lqHw Yo TrEz. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/g-h-sandhe-ger.html | G. H. SANDHE. GER. | True | .Special to TH NE YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/soccer-group-convenes-us-football-association-opens-annual-meeting.html | SOCCER GROUP CONVENES.; U.S. Football Association Opens Annual Meeting. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/creditors-accept-middle-west-plan-insull-company-will-be.html | CREDITORS ACCEPT MIDDLE WEST PLAN; Insull Company Will Be Reorganized Under Amended Bankruptcy Act. STOCKHOLDERS TAKE PART Both Common and Preferred to Participate -- Trustees May Be Named Today. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/glass-makers-plan-merger.html | Glass Makers Plan Merger. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sugar-concern-defers-meeting.html | Sugar Concern Defers Meeting. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/cummings-to-press-inquiry-on-aluminum-bausch-suit-decision-held.html | CUMMINGS TO PRESS INQUIRY ON ALUMINUM; Bausch Suit Decision Held 'Highly Important' in Price Investigation. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/money-and-credit-thursday-july-12-1934.html | MONEY AND CREDIT; Thursday, July 12, 1934. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/hunters-greet-goering-welcome-him-as-their-head-with-cry-as-he.html | HUNTERS GREET GOERING.; Welcome Him as Their Head With Cry as He Addresses Them. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/2-seized-in-extortion-of-old-mans-savings-retired-jersey-laborer-70.html | 2 SEIZED IN EXTORTION OF OLD MAN'S SAVINGS; Retired Jersey Laborer, 70, Paid $2,753 to Plotters to Save Himself From Hanging. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/old-spain-and-new-for-cabaret-tonight-spanish-mexican-and-peruvian.html | OLD SPAIN AND NEW FOR CABARET TONIGHT; Spanish, Mexican and Peruvian Consulates to Be Represented at Y.W.C.A. Dance. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/nicaragua-plans-tobacco-curb.html | Nicaragua Plans Tobacco Curb. | True | By Tropical Radio To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/decides-against-nra-federal-judge-in-baltimore-dismisses-oil-code.html | DECIDES AGAINST NRA.; Federal Judge in Baltimore Dismisses Oil Code Case. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/kaye-don-on-trial-in-mechanics-death-prosecution-in-court-on-the.html | KAYE DON ON TRIAL IN MECHANIC'S DEATH; Prosecution in Court on the Isle of Man Hopes That Auto Accident Can Be Explained. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/weirton-official-asks-arrest-of-5-superintendent-charges-union.html | WEIRTON OFFICIAL ASKS ARREST OF 5; Superintendent Charges Union Heads Intimidated Witnesses in Labor Board Case. SAYS BLACKLIST WAS USED Certified Copies of Letters Alleged to Have Been Written by Unionists Are Filed in Court. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/spencer-goes-to-houston.html | Spencer Goes to Houston. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/cardinals-divide-two-with-phillies-win-opener-85-then-bow-in-2d-83.html | CARDINALS DIVIDE TWO WITH PHILLIES; Win Opener, 8-5, Then Bow in 2d, 8-3 -- P. Dean Sprains Ankle in Sliding. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/hitler-is-the-law-goering-asserts-says-opposition-to-national.html | HITLER IS THE LAW, GOERING ASSERTS; Says Opposition to National Socialism Is Graver Than Opposition to State. SCORNS LEGAL FORMALISM Tells Prussian Prosecutors That 'Insecurity' Existed Before the Coup of June 30. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/will-carry-fungi-to-stratosphere-army-balloonists-expect-to-aid.html | WILL CARRY FUNGI TO STRATOSPHERE; Army Balloonists Expect to Aid Fruit Fly Experiment by Federal Bureau. RIGGERS SET CAR BRIDLES Take-Off Practice Designed to Save Time When Weather Enables Ascension. | True | By Lauren D. Lyman.special To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mangin-bell-reach-tennis-semifinal-hall-and-feibleman-also-gain-in.html | MANGIN, BELL REACH TENNIS SEMI-FINAL; Hall and Feibleman Also Gain in Doubles of Spring Lake Invitation Tournament. PARKER, VAN RYN SCORE Pairing for First Time, They Take 2 Matches to Advance to Quarter-Final Round. | True | By Allison Danzig.special To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/curb-removes-two-issues.html | Curb Removes Two Issues. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bondholders-urged-to-speed-deposits-committee-representing-5-series.html | BONDHOLDERS URGED TO SPEED DEPOSITS; Committee Representing 5 Series of Missouri Pacific Issue Has Only 31.5%. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/109-illegal-parkers-fined.html | 109 Illegal Parkers Fined. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/annalist-weekly-index-figure-for-wholesale-commodities-virtually.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodities Virtually Unchanged. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/allots-57000000-for-four-projects-ickes-grants-pwa-funds-for.html | ALLOTS $57,000,000 FOR FOUR PROJECTS; Ickes Grants PWA Funds for Irrigation and Flood Control in the West. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/britain-will-push-eastern-locarno-understood-to-have-assured-paris.html | BRITAIN WILL PUSH 'EASTERN LOCARNO'; Understood to Have Assured Paris She Will Urge Plan in Berlin, Rome and Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/disagree-on-sugar-quota-puerto-rican-producers-turn-task-of.html | DISAGREE ON SUGAR QUOTA; Puerto Rican Producers Turn Task of Allocation Over to Weaver. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/to-name-papers-on-ads-trade-board-will-list-those-which-help-false.html | TO NAME PAPERS ON 'ADS.'; Trade Board Will List Those Which Help False Advertising Fight. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/kin-of-carmona-injured-wife-daughter-and-grandchild-of-portuguese.html | KIN OF CARMONA INJURED.; Wife, Daughter and Grandchild of Portuguese President in Crash. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/potters-to-demand-pay-rise.html | Potters to Demand Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/harrison-to-meet-schacht-in-berlin-banker-will-discuss-german.html | HARRISON TO MEET SCHACHT IN BERLIN; Banker Will Discuss German Default and Other Topics of Interest to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/a-blow-at-the-merit-system.html | A BLOW AT THE MERIT SYSTEM. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/plans-for-trip-across-country.html | Plans for Trip Across Country . | True | Special to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/americans-host-put-in-nazi-prison-fifty-tourists-find-on-arrival.html | AMERICANS 'HOST' PUT IN NAZI PRISON; Fifty Tourists Find on Arrival That Man Who Was to Greet Them Is in a Camp. HE IS A NOTED SCHOLAR Arrest of Dr. Adolf Morsbach During Recent Events Is Blow to Aim of the Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/149-gain-in-insurance-provident-mutual-life-shows-an-increase-for.html | 14.9% GAIN IN INSURANCE.; Provident Mutual Life Shows an Increase for Half Year. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/local-county-reforms.html | LOCAL COUNTY REFORMS. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/marie-dressier-easier.html | Marie Dressier Easier. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/streicher-finds-jews-turning-america-red.html | Streicher Finds Jews 'Turning America Red' | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mrs-nathan-strauss-i-wife-of-head-of-former-firm-of-retail-meat.html | MRS. NATHAN STRAUSS,; I Wife of Head of Former Firm of Retail Meat Dealers, | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ole-evinrijde-dies-inventor-of-motor-worked-out-outboard-device-for.html | OLE EVINRIJDE DIES,; INVENTOR OF MOTOR; Worked Out Outboard Device for RowbOats 25 Years Ago After Five-Mile Row. BEGAN ON SMALL SCALE His Company Became $4,000,000 Plant in 1929, Turning Out Half Nation's Motors, | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/3-arrested-at-store-in-nazigoods-protest-newark-pickets-charge-that.html | 3 ARRESTED AT STORE IN NAZI-GOODS PROTEST; Newark Pickets Charge That Bamberger's Sells German-Made Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/14-planes-fly-today-on-cruise-to-canada-aviation-country-club-of.html | 14 PLANES FLY TODAY ON CRUISE TO CANADA; Aviation Country Club of Long Island Members and Guests to Go to St. Lawrence River. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/us-group-seeks-data-on-british-civil-service.html | U.S. Group Seeks Data On British Civil Service | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/stadium-concerts-face-curtailment-increased-attendance-needed-and.html | STADIUM CONCERTS FACE CURTAILMENT; Increased Attendance Needed and Fund to Meet Deficit Still Lacks $8,000. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/price-issue-delays-citys-bmt-deal-no-agreement-yet-in-sight-on.html | PRICE ISSUE DELAYS CITY'S B.M.T DEAL; No Agreement Yet in Sight on Transfer of Properties in Unification Program. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/to-vote-on-interest-cut.html | To Vote on Interest Cut. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ridgewood-gets-ryder-cup-event-golf-series-between-us-and-british.html | RIDGEWOOD GETS RYDER CUP EVENT; Golf Series Between U.S. and British Pros in 1935 Set for New Jersey Club. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/chile-lays-parley-plans-lists-topics-for-panamerican-commercial.html | CHILE LAYS PARLEY PLANS.; Lists Topics for Pan-American Commercial Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/fischer-gilpin-advance-reach-semifinal-in-west-jersey-invitation.html | FISCHER, GILPIN ADVANCE; Reach Semi-Final in West Jersey Invitation Tennis. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/harry-mckee-douglas-real-estate-broker-was-52-years-old-and-a.html | HARRY McKEE DOUGLAS.; Real Estate Broker Was 52 Years Old and a Native of New York, | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/117-drop-sh0wn-by-bank-clearings-weeks-exchanges-here-20-less-than.html | 11.7% DROP SHOWN BY BANK CLEARINGS; Week's Exchanges Here 20% Less Than Year Ago -- Stock Trading Heavy Then. MOST OTHER CITIES GAIN Only Boston, Minneapolis and Chicago Report Decreases -Statistical Report. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/girl-convicts-killer-held-for-grand-jury-trustyguard-is-under.html | GIRL CONVICT'S KILLER HELD FOR GRAND JURY; Trusty-Guard Is Under Murder Charge as Coroner Shifts Inquiry Responsibility. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/reiss-el-lagarto-damaged-in-trial-owner-to-repair-engine-case.html | REISS EL LAGARTO DAMAGED IN TRIAL; Owner to Repair Engine Case Smashed as Gold Cup Boat Is Tested at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/989-new-teachers-sought-in-budget-board-of-education-indicates-it.html | 989 NEW TEACHERS SOUGHT IN BUDGET; Board of Education Indicates It Will Add to Staff for Enrolment in 1935. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bans-dutch-riot-debate-hague-house-rejects-communists-move-to-query.html | BANS DUTCH RIOT DEBATE.; Hague House Rejects Communists' Move to Query Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dodge-backs-scout-drive-urges-aid-in-175000-campaign-as-curb-on.html | DODGE BACKS SCOUT DRIVE; Urges Aid in $175,000 Campaign as Curb on Crime. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/montreal-triumphs-over-newark-1211-thompsons-homer-and-four-singles.html | MONTREAL TRIUMPHS OVER NEWARK, 12-11; Thompson's Homer and Four Singles Chief Factors in Victory for the Royals. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mguinness-upset-by-baseball-plot-pride-of-greenpoint-unable-to.html | M'GUINNESS UPSET BY BASEBALL PLOT; Pride of Greenpoint Unable to Pitch a Strike to Reporters at Travers Island Game. LAGUARDIA IS THE UMPIRE Contest at City Outing Ends in Victory for Writers -- Mayor Wins Fat Men s Race. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sales-in-new-jersey-bank-sells-jersey-city-garage-taken-in.html | SALES IN NEW JERSEY.; Bank Sells Jersey City Garage Taken in Foreclosure. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/got-so-damned-angry-king-george-quit-golf.html | Got 'So Damned Angry' King George Quit Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/vineyard-haven-and-beverly-reach-final-in-junior-title-yacht-races.html | Vineyard Haven and Beverly Reach Final In Junior Title Yacht Races at Yarmouth | True | By the Canadian Press. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/here-13-years-deported-alien-seaman-with-3000-in-new-york-banks.html | HERE 13 YEARS, DEPORTED; Alien Seaman With $3,000 in New York Banks Ousted. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/works-estate-to-widow-bridge-authority-left-30000-and-asked.html | WORK'S ESTATE TO WIDOW.; Bridge Authority Left $30,000 and Asked Creation of Trust. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/fj-gould-resort-at-beuil-bankrupt-petition-is-filed-by-hotel-and.html | F.J. GOULD RESORT AT BEUIL BANKRUPT; Petition Is Filed by Hotel and Winter Sports Enterprise 60 Miles From Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/deposit-of-bonds-urged-bid-for-stock-of-national-surety-corporation.html | DEPOSIT OF BONDS URGED.; Bid for Stock of National Surety Corporation to Be Considered. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/miss-k-s-foster-engaged-her-parents-in-princeton-announce-her-troth.html | [MISS K. S. FOSTER ENGAGED; Her Parents in Princeton Announce Her Troth to George S. Watts, | True | pecial to TIE NEW yoP,r TIMu1. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/president-leaves-canal-for-hawaii-minor-questions-with-panama-are.html | PRESIDENT LEAVES CANAL FOR HAWAII; Minor Questions With Panama Are Settled 'Satisfactorily' Before Departure. FLIERS ESCORT HIM TO SEA New Public Works and Dams in West Will Be Visited on Way Back to Washington. PRESIDENT LEAVES CANAL FOR HAWAII | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/swedish-naval-barkentine-aground-in-puerto-rico.html | Swedish Naval Barkentine Aground in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/munthe-hailed-by-british-birdlovers-calls-them-soldiers-fighting.html | Munthe, Hailed by British Bird-Lovers, Calls Them 'Soldiers Fighting Holy War' | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/coward-is-operated-on-actorplaywright-stricken-with-appendicitis-on.html | COWARD IS OPERATED ON.; Actor-Playwright Stricken With Appendicitis on London Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/philadelphia-protestants-act.html | Philadelphia Protestants Act. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/daner-wins-display-award.html | Daner Wins Display Award. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/minister-drowns-in-bathtub.html | Minister Drowns in Bathtub. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dempsey-to-referee-bouts.html | Dempsey to Referee Bouts. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/rev-godfrey-hunt-is-dead-here-at-56-served-the-franciscan-order-in.html | REV. GODFREY HUNT IS DEAD HERE AT 56; Served the Franciscan Order in Holy Land as Director for the Last 14 Years. HAD BEEN ARMY CHAPLAIN Aided English Speaking Persons in Jerusalem as a Definitor During Post-War Period, | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/lellerblum.html | lellerBlum. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/universal-draft-sought-by-legion-bulletin-urging-drive-in-next.html | UNIVERSAL DRAFT SOUGHT BY LEGION; Bulletin Urging Drive in Next Session of Congress Calls Plan a Peace Aid. WAR PROFITS ATTACKED Publication Expresses Satisfaction Over Recent Laws Increasing the Veterans' Benefits. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bid-for-theatres-raised-loewwarner-brothers-group-now-offers.html | BID FOR THEATRES RAISED.; Loew-Warner Brothers Group Now Offers $4,500,000 | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ir-seaburys-suggestion.html | ]Ir. Seabury's Suggestion. | True | HEVLYN D. BENSON | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/legislators-give-mack-free-hand-in-power-inquiry-committee-counsel.html | LEGISLATORS GIVE MACK FREE HAND IN POWER INQUIRY; Committee Counsel Follows This Action by a Pledge to Spare No Official. STERN BAN ON POLITICS Light and Power Companies Will Be Investigated First -Public Hearings Deferred. FREE HAND PLEDGED MACK POWER HUNT | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/s-b-conger-58-dies-war-correspondent-writer-served-the-associated.html | S. B. CONGER, 58, DIES; WAR CORRESPONDENT; Writer Served The Associated Press in Russia, Germany and at Versailles. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/big-increases-in-unfilled-orders-reported-by-car-and-locomotive.html | Big Increases in Unfilled Orders Reported By Car and Locomotive Building Concerns | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/swimming-lessons-go-on-city-to-continue-free-instruction-until-end.html | SWIMMING LESSONS GO ON.; City to Continue Free Instruction Until End of Month. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/wheat-moves-up-other-grains-fall-conflicting-trends-develop-as-rush.html | WHEAT MOVES UP; OTHER GRAINS FALL; Conflicting Trends Develop as Rush to Unload Corn Gains Momentum. PRICES IN WINNIPEG DROP Major Cereal Ends With Net Gains of 1/8 to 1 3/8c in Chicago Despite Profit-Taking. WHEAT MOVES UP; OTHER GRAINS FALL | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/back-brownell-and-baldwin.html | Back Brownell and Baldwin. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bond-notes.html | BOND NOTES. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/madden-is-found-denies-reno-plan-racketeer-says-at-hot-springs-that.html | MADDEN IS FOUND, DENIES RENO PLAN; Racketeer Says at Hot Springs That He Will Stay in Arkansas Resort. CORCORAN IS SUMMONED Parole Officer to Be Asked to Explain Ex-Convict's Trip Out of Town. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/coal-mined-exceeds-1933-six-months-output-in-pennsylvania-increased.html | COAL MINED EXCEEDS 1933.; Six Months' Output in Pennsylvania Increased 50 Per Cent. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/junior-tennis-title-to-ferber.html | Junior Tennis Title to Ferber. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/tourian-case-goes-to-the-jury-today-prosecution-asserts-the-nine.html | TOURIAN CASE GOES TO THE JURY TODAY; Prosecution Asserts the Nine Defendants in Slaying Are Extremists and Fanatics. TRIAL LASTS FIVE WEEKS District Attorney Derides the 'Frame-Up' Charge, Says All Are Equally Guilty. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/movie-union-takes-charge-of-local-parent-group-steps-in-to-run.html | MOVIE UNION TAKES CHARGE OF LOCAL; Parent Group Steps In to Run Affairs of Organization Now Under Inquiry. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/plots-bought-at-lake-secor.html | Plots Bought at Lake Secor. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/reds-here-deny-rule-by-moscow-party-executive-admits-close.html | REDS HERE DENY RULE BY MOSCOW; Party Executive Admits Close 'Political Continuity,' but Gets No 'Instructions.' LITVINOFF ATTACK BARRED Head of Congress Committee Holds Pledge on Propaganda Not in Scope of Inquiry. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/fair-trade-practice-code-urged-on-lehman-advocates-want-state-to.html | Fair Trade Practice Code Urged On Lehman; Advocates Want State to Assume NRA Rules | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/syme-enters-westchester-race.html | Syme Enters Westchester Race. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/freedman-conquers-behr-in-title-tennis-scores-61-86-to-gain-junior.html | FREEDMAN CONQUERS BEHR IN TITLE TENNIS; Scores, 6-1, 8-6, to Gain Junior Final Along With Mahoney, Victor Over Mattmann. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/culbertson-gives-mortgage.html | Culbertson Gives Mortgage. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/h-w-beker-dies-botanical-expert-foreman-in-charge-of-bronx-park.html | H. W. BE{KER DIES, BOTANICAL EXPERT; Foreman in Charge of Bronx Park Greenhouses Had His Entire Career There. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/lehman-urges-all-to-use-more-milk-opens-drive-to-aid-farmers-and.html | LEHMAN URGES ALL TO USE MORE MILK; Opens Drive to Aid Farmers and Build Up Health of Children of State. SUPPORT PLEDGED BY 500 Albany Parley Hears Advertising Proposed as a Feature of the $500,000 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bank-of-france-still-gains-gold-105000000-francs-added-in-week.html | BANK OF FRANCE STILL GAINS GOLD; 105,000,000 Francs Added in Week -- Increase Since March 8 Is 5,724,000,000. RATIO OF RESERVE 79.56% Present Holdings of Metal Are Largest Since November -- Discount Rate Unchanged. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/white-sox-subdue-athletics-in-ninth-madjeskis-hit-gives-chicago-32.html | WHITE SOX SUBDUE ATHLETICS IN NINTH; Madjeski's Hit Gives Chicago 3-2 Triumph -- Johnson Gets 26th Homer Off Earnshaw. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/asks-rule-to-limit-presidents-power-harriman-says-any-permanent.html | ASKS RULE TO LIMIT PRESIDENT'S POWER; Harriman Says Any Permanent Industrial Act Should Fix Executive's Rights. SEES LOCAL TRADE EXEMPT G.H. Montague, Also at Virginia Institute, Says NRA Orders Imperil Business. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/charter-board-asked-to-act-on-schools-city-affairs-committee-says.html | CHARTER BOARD ASKED TO ACT ON SCHOOLS; City Affairs Committee Says Scope and Function of Education Should Be Defined. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/beef-market-hurt-by-heavy-receipts-movement-of-cattle-from-the.html | BEEF MARKET HURT BY HEAVY RECEIPTS; Movement of Cattle From the Drought Stricken Areas Sets Record in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/beetles-cause-ban-on-eastern-produce-government-bars-shipments-to.html | BEETLES CAUSE BAN ON EASTERN PRODUCE; Government Bars Shipments to West Indefinitely Because of Japanese Infection. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/players-from-south-stage-last-enemy-birmingham-group-appears-in.html | PLAYERS FROM SOUTH STAGE 'LAST ENEMY'; Birmingham Group Appears in Peace Drama as Second of Old Greenwich Series. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/assails-road-again-on-commuter-rates-mayer-tells-service-commission.html | ASSAILS ROAD AGAIN ON COMMUTER RATES; Mayer Tells Service Commission at Hearing That Riders Oppose Paying Hotel Losses. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/the-screen-whom-the-gods-destroy-at-the-music-hall-brings-back.html | THE SCREEN; " Whom the Gods Destroy," at the Music Hall, Brings Back Full-Blown Memories of Emil Jannings. | True | A.D.S. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/admits-five-new-members.html | Admits Five New Members. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/foley-exoarsman-drops-dead-at-82-was-on-way-to-wrk-in-boston.html | FOLEY, EX-OARSMAN, DROPS DEAD AT 82; Was on Way to Wrk in Boston -- Co-Holder of Three-Mile Double Scull Record. | True | SpaclRI to TH NZW YORE TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bremens-passenger-list-liner-carried-993-booked-to-bremerhaven-on.html | BREMEN'S PASSENGER LIST; Liner Carried 993 Booked to Bremerhaven on July 3 Sailing. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/firm-stand-by-lehman-governor-wants-to-prevent-abuses-of-law-to.html | FIRM STAND BY LEHMAN.; Governor Wants to Prevent Abuses of Law to Save Racing. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/engineering-declines-awards-in-country-below-weekly-average-this.html | ENGINEERING DECLINES.; Awards in Country Below Weekly Average This Year. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/identify-5-to-1-overcomes-balios-scores-by-half-length-with.html | IDENTIFY, 5 TO 1, OVERCOMES BALIOS; Scores by Half Length, With Economic Next at Wire at Empire City. POLYTUDE IS HOME FIRST Wins When Bull Fighter, Held at 15 to 1, Tires in the Stretch Run. | True | By Albert P. Stauderman | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/hound-aids-in-search-for-greenburg-boy-big-posse-also-use.html | HOUND AIDS IN SEARCH FOR GREENBURG BOY; Big Posse Also Use Searchlights of Fire Engines in Hunt for 18-Months-Old Child. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/award-on-rasputin-fought-as-excessive-metrogoldwyn-firm-seeks-to.html | AWARD ON 'RASPUTIN' FOUGHT AS EXCESSIVE; Metro-Goldwyn Firm Seeks to Have British Verdict to Princess Set Aside. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sugar-imports-extended-importers-may-exceed-quotas-under-new-order.html | SUGAR IMPORTS EXTENDED; Importers May Exceed Quotas Under New Order. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/wholesale-prices-fell-again-in-week-index-number-on-july-7-was-748.html | WHOLESALE PRICES FELL AGAIN IN WEEK; Index Number on July 7 Was 74.8, as Compared to 74.7 in Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/auto-for-land-and-water-built-by-soviet-will-carry-25-passengers-in.html | Auto for Land and Water Built by Soviet; Will Carry 25 Passengers in Soft Chairs | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ethel-c-vermilye-wed-to-w-r-baton-daughter-of-mr-and-mrs-w-m.html | ETHEL C, VERMILYE WED TO W. R. BATON; Daughter of Mr. and Mrs. W. M. Vermilye Is Bride in Plainfield Ceremony. | True | Special to TRX ZW YoR TtfKg. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/quesada-arrives-in-lima.html | Quesada Arrives in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/boycott-not-legislation-another-view-of-legion-of-decencys-aims.html | BOYCOTT, NOT LEGISLATION.; Another View of Legion of Decency's Aims Toward Movies. | True | JAMES M. CONNOLLY | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dooling-gaining-in-tammany-race-his-backers-hope-ruddy-will.html | DOOLING GAINING IN TAMMANY RACE; His Backers Hope Ruddy Will Withdraw and Open Way for Unanimous Vote. FARLEY TALKS TO LEADERS Hines Attitude Is Unchanged -- Chiefs Meet at Outing at Travers Island. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/a-good-scout-to-the-end.html | A GOOD SCOUT TO THE END. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/3-testify-on-plumbers-permits.html | 3 Testify on Plumbers' Permits. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/crazy-jane-first-by-margin-of-neck-scores-over-toytime-with-all.html | CRAZY JANE FIRST BY MARGIN OF NECK; Scores Over Toytime, With All Forlorn Third in $1,000 Race at Rockingham. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/stocks-in-london-paris-and-berlin-undertone-firm-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Undertone Firm in the English Markets With Less Activity -- British Funds Slower. FRENCH TRADING IS DULL Rentes Steady, Industrials Up Slightly, Bank Shares Off -- Prices Weak in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bank-of-england-increases-ratio-note-circulation-is-reduced-while.html | BANK OF ENGLAND INCREASES RATIO; Note Circulation Is Reduced While Banking Reserve Rises 1,172,000. PUBLIC DEPOSITS LOWER Government and Other Securities Decrease -- Gold Holdings Up 4,000. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/action-on-poderjay-for-perjury-pushed-new-evidence-in-tufverson.html | ACTION ON PODERJAY FOR PERJURY PUSHED; New Evidence in Tufverson Case Likely to Lead to Further Action in Vienna. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/syracuse-sets-back-buffalo-in-10th-87-two-hits-in-extra-inning-end.html | SYRACUSE SETS BACK BUFFALO IN 10TH, 8-7; Two Hits in Extra Inning End Home Team's Winning Streak -- Watwood Drives Homer. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/germany-jails-80-reds-annaberg-residents-convicted-of-plotting-a.html | GERMANY JAILS 80 REDS.; Annaberg Residents Convicted of Plotting a Communist Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/james-_g_-bar_____radale-former-city-councilman-of-east-r-i-orange.html | JAMES _G_. BAR____RADALE.; Former City Councilman of East r I Orange Was Contractor, I | True | Specla! to TH ZV YOC T[[. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/exile-here-predicts-dominican-uprising-trujillo-is-assailed-by.html | EXILE HERE PREDICTS DOMINICAN UPRISING; Trujillo Is Assailed by Former Envoy, Who Reports Army Is Becoming Restive. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/yankee-outsails-weetamoe-by-312-gains-another-impressive-victory.html | YANKEE OUTSAILS WEETAMOE BY 3:12; Gains Another Impressive Victory, Speeding Along in 7 1/2 to 9 1/2-Mile Wind. VANITIE DEFEATS RAINBOW Old Cup Boat Scores After New Craft Loses 1:40 on a Premature Start. | True | By James Robbins.special To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/talks-begin-in-rome.html | Talks Begin in Rome. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/loans-to-brokers-down-10000000-decrease-in-week-makes-total.html | LOANS TO BROKERS DOWN $10,000,000; Decrease in Week Makes Total $1,059,000,000, Federal Reserve Report Shows. $8,000,000 DECLINE HERE $2,000,000 Drop for 'Others,' No Change in Interior -- Investments Up $10,000,000. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/yonkers-women-get-back-jobs.html | Yonkers Women Get Back Jobs. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/poles-cool-to-pact.html | Poles Cool to Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/jacobson-annexes-junior-golf-title-rallies-after-being-2-down-at.html | JACOBSON ANNEXES JUNIOR GOLF TITLE; Rallies After Being 2 Down at Turn to Beat Manion by 3 and 1 at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/in-defense-of-city-employes-many-underpaid-overworked-but-loyal-is.html | IN DEFENSE OF CITY EMPLOYES; Many Underpaid, Overworked but Loyal, Is a Reader's View. | True | STEPHEN J. MADIGAN | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/domestic-bonds-continue-advance-many-reach-new-high-levels-for-1934.html | DOMESTIC BONDS CONTINUE ADVANCE; Many Reach New High Levels for 1934 on Stock Exchange -- Federal Issues Weak. FOREIGN LOANS IRREGULAR German Group Shows Gains -Home List Active and Strong on the Curb. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bank-clerk-rescued-from-window-ledge-poises-125-feet-above-broadway.html | BANK CLERK RESCUED FROM WINDOW LEDGE; Poises 125 Feet Above Broadway After Working All Night -Police and Colleague Save Him. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/strike-closes-steel-plant.html | Strike Closes Steel Plant. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/lorenzo-lee-morehouse.html | LORENZO LEE MOREHOUSE. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/key-west-honors-roosevelt.html | Key West Honors Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/new-fund-for-cattle-is-asked-by-lehman-he-seeks-an-added-1500000.html | NEW FUND FOR CATTLE IS ASKED BY LEHMAN; He Seeks an Added $1,500,000 for Tubercular Drive to Obtain Federal Grant. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/utility-plan-approved-court-permits-reorganization-of-electric.html | UTILITY PLAN APPROVED.; Court Permits Reorganization of Electric Public Service. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/wide-floods-strike-north-manchuria-harbin-partly-inundated-rail.html | WIDE FLOODS STRIKE NORTH MANCHURIA; Harbin Partly Inundated -- Rail Lines Washed Out -- Many Villages Submerged. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/earnings-increase-for-standard-gas-company-shows-consolidated-net.html | EARNINGS INCREASE FOR STANDARD GAS; Company Shows Consolidated Net Income of $2,678,131 for Twelve Months. GROSS WAS $125,745,597 $6,398,973 Balance Available for Parent Concern After Depreciation and Prior Charges. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/reports-big-seizure-of-macedonian-arms-but-bulgarian-premier-in.html | REPORTS BIG SEIZURE OF MACEDONIAN ARMS; But Bulgarian Premier, in First Speech Since Coup, Says Only 637 Revolvers Were Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/earns-1579640-after-71428-loss-crown-zellerbach-shows-630-a-share.html | EARNS $1,579,640 AFTER $71,428 LOSS; Crown Zellerbach Shows $6.30 a Share for Preference Stock in Fiscal Year. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/concession-bids-delayed-court-order-against-city-bars-canceling-of.html | CONCESSION BIDS DELAYED; Court Order Against City Bars Canceling of Stand Contract. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ends-row-with-nanking-hu-hanmin-southern-leader-agrees-to-make-a.html | ENDS ROW WITH NANKING.; Hu Han-min, Southern Leader, Agrees to Make a Trip to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/food-bootlegging-war-is-launched-in-germany.html | Food Bootlegging War Is Launched in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/8-for-banks-creditors-mercantile-national-to-pay-third-dividend-as.html | 8% FOR BANK'S CREDITORS; Mercantile National to Pay Third Dividend as Court Acts. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sports-of-the-times-over-the-net.html | Sports of the Times; Over the Net. | True | Reg. U.S. Pat. Off. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/roosevelt-names-2-marine-generals-president-also-approves-the.html | ROOSEVELT NAMES 2 MARINE GENERALS; President Also Approves the Promotion of 11 Lieutenant Colonels and 53 Majors. ALL SELECTED BY BOARD Richard P. Williams and Thomas Holcomb Are Made Brigadiers by Radio From Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/canadian-crops-vary-conditions-good-in-east-but-are-mixed-in.html | CANADIAN CROPS VARY.; Conditions Good in East, but Are Mixed in Prairie Provinces. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bolivians-report-success.html | Bolivians Report Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/anne-gallagher-to-wed-marriage-to-edward-d-burns-to-take-place-on.html | ANNE GALLAGHER TO WED.; Marriage to Edward D. Burns to Take Place on July 30 at Riverdale, | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/miss-moran-net-victor-advances-with-miss-kallos-in-naugatuck-valley.html | MISS MORAN NET VICTOR; Advances With Miss Kallos In Naugatuck Valley Tennis. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mandelbaum-cowen.html | Mandelbaum -- Cowen. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/prince-charming-ii-captures-500-hunter-stake-at-westport-veteran.html | Prince Charming II Captures $500 Hunter Stake at Westport; Veteran Warfield Star Defeats Prince H. to Triumph in Field of Fifteen -- Charnik and Charm of Oakledge Annex Three Blues Each as Fairfield County Horse Show Opens. | True | By Henry R. Ilsley.special To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mynarda-80dels-plans-will-be-wed-tomorrow-to-lee-b-wailes-on.html | MYNARDA 80DEL'S PLANS.; Will Be Wed Tomorrow to Lee B. Wailes on Governors Island. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mrs-chauncey-mayers-has-son.html | Mrs. Chauncey Mayers Has Son. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/profit-for-hudson-motor-car.html | Profit for Hudson Motor Car. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/franc-up-pound-steady-foreign-exchanges-mixed-in-quiet-trading-for.html | FRANC UP, POUND STEADY.; Foreign Exchanges Mixed in Quiet Trading for, Day. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/hearing-resumed-on-coastal-trade-shipping-board-examiner-to-preside.html | HEARING RESUMED ON COASTAL TRADE; Shipping Board Examiner to Preside at Another Session Today. PIER OWNERSHIP PROBLEM Calmar Line Contends Many Are Handicapped by Storage Limits. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/peru-promulgates-labor-code.html | Peru Promulgates Labor Code. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/fire-sweeping-national-forest.html | Fire Sweeping National Forest. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/nra-fixes-cigarette-prices-to-help-the-small-dealers-emergency.html | NRA Fixes Cigarette Prices To Help the Small Dealers; Emergency Order, in Effect Monday and Continuing Ninety Days, Forbids the Sale of 'Bait' and 'Loss Leaders' by the Large Distributers. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/lettred-in-1929.html | lettred in 1929. | True | Special to Th'l EW YORK TLgS. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/cotton-sells-off-on-profittaking-trading-is-quiet-as-prices-suffer.html | COTTON SELLS OFF ON PROFIT-TAKING; Trading Is Quiet as Prices Suffer Set-Back of 15 to 25 Points. RAINS INFLUENCE TRADERS Plenty of Commission House and Trade Buying Develops on the Decline. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/second-chewning-child-infant-is-granddaughter-of-senator-james.html | SECOND CHEWNING CHILD.; Infant Is Granddaughter of Senator James Couzens. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/france-omits-war-game-for-reasons-of-economy.html | France Omits War Game For Reasons of Economy | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dr-john-p-strayer-had-served-in-oil-city-hospital-during-fire-and.html | DR. JOHN P. STRAYER.; Had Served in Oil City Hospital During Fire and Flood in 1892. | True | Special to T Nw' Yo]C Tnzs. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/low-electric-rate-won-by-cincinnati-taxpayers-and-consumers-will.html | LOW ELECTRIC RATE WON BY CINCINNATI; Taxpayers and Consumers Will Save $9,000,000 in Next Four Years. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/correction-on-name.html | Correction on Name. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/amateurs-to-box-thursday.html | Amateurs to Box Thursday. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dr-eudoro-lopez-dies-in-exile-here-i-was-one-of-the-leaders-of-the.html | DR. EUDORO LOPEZ DIES IN EXILE HERE; I Was One of the Leaders of the[ Opposition to Gen. Gomez I in Venezuela. , I I | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/broadcasts-here-arranged.html | Broadcasts Here Arranged. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/cardinal-declares-war-on-evil-films-moral-safety-of-the-nation.html | CARDINAL DECLARES WAR ON 'EVIL' FILMS; Moral Safety of the Nation Needs Quarantine Against Contagion, He Asserts. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/new-element-found-has-atomic-count-93-famous-pitchblende-deposits.html | NEW ELEMENT FOUND, HAS ATOMIC COUNT 93; Famous Pitchblende Deposits Yield Substance With Higher Number Than Uranium. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/miss-bauer-downs-miss-bennett-1-up-scores-at-20th-hole-to-gain.html | MISS BAUER DOWNS MISS BENNETT, 1 UP; Scores at 20th Hole to Gain Griswold Trophy Golf Final With Miss Broadwell. | True | By Louis Effrat.special To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/rogers-sees-great-work-in-repairing-of-homes.html | Rogers Sees Great Work In Repairing of Homes | True | WILL ROGERS | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/corn-grind-big-in-june-6737709-bushels-largest-amount-for-month.html | CORN GRIND BIG IN JUNE.; 6,737,709 Bushels, Largest Amount for Month This Year. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/decline-in-assets-for-trust-in-quarter-american-international.html | DECLINE IN ASSETS FOR TRUST IN QUARTER; American International Reports Drop to $19,662,296 on June 30 From $20,574,929. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/nazi-bishop-to-see-hitler-on-monday-muellers-visit-to-chancellor.html | NAZI BISHOP TO SEE HITLER ON MONDAY; Mueller's Visit to Chancellor Not Explained -- He Has Been in Disfavor. CHURCH UNITY A QUESTION Bishop Has Until October to Coordinate Dissident Protestant Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/argentina-to-send-envoys-to-bogota-all-officers-naval-training-ship.html | ARGENTINA TO SEND ENVOYS TO BOGOTA; All Officers Naval Training Ship to Serve as Embassy at Inauguration of Lopez. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/wife-killer-goes-to-chair.html | Wife Killer Goes to Chair. | True | Special to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/crypt-unhurt-in-church-fire.html | Crypt Unhurt in Church Fire. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/elks-postpone-opening.html | Elks Postpone Opening. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/heat-sets-shanghai-mark-104-on-19th-day-of-wave.html | Heat Sets Shanghai Mark; 104 on 19th Day of Wave | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/favorites-reach-final-in-doubles-miss-pedersenmiss-childress-score.html | FAVORITES REACH FINAL IN DOUBLES; Miss Pedersen-Miss Childress Score by 9-7, 5-7, 6-3 in Tennis at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ickes-orders-aide-to-speed-housing-dw-hoopengarner-to-come-here-on.html | ICKES ORDERS AIDE TO SPEED HOUSING; D.W. Hoopengarner to Come Here on Plans for $25,000,000 Building Program. WILL HELP APPRAISE LAND New Funds Allotted for Pier and Hospital Work -- A.L. Deane Heads Repair Activity. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/army-poloists-to-meet.html | Army Poloists to Meet. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/curbs-australian-wheat-canada-withdraws-preference-benefits-on.html | CURBS AUSTRALIAN WHEAT; Canada Withdraws Preference Benefits on Indirect Shipments. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/womans-home-yields-62638-more-in-cash-finds-in-wisconsin-house-now.html | WOMAN'S HOME YIELDS $62,638 MORE IN CASH; Finds in Wisconsin House Now Total $217,638 -- $58,438 Bills in Laundry Bag. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/rift-delays-plan-for-united-cigar-counsel-disagree-upon-basis-for.html | RIFT DELAYS PLAN FOR UNITED CIGAR; Counsel Disagree Upon Basis for Computing Claims of Holders of Chain Bonds. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bishop-cassidy-elevated-named-coadjutor-of-fall-river-with-right-of.html | BISHOP CASSIDY ELEVATED; Named Coadjutor of Fall River With Right of Succession. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dresses-seized-on-ship-argentina-finds-25000-lot-hidden-along-keel.html | DRESSES SEIZED ON SHIP.; Argentina Finds $25,000 Lot Hidden Along Keel of Munson Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/boy-to-get-third-wish-new-york-merchant-adds-bicycle-to-secretary.html | BOY TO GET THIRD WISH.; New York Merchant Adds Bicycle to Secretary Swanson's Offer. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/changes-in-bank-for-savings.html | Changes in Bank for Savings. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/39-officers-begin-training-on-sunday-provisional-train-reserves.html | 39 OFFICERS BEGIN TRAINING ON SUNDAY; Provisional Train Reserves Assigned to Two Weeks' Active Duty at Sandy Hook. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/think-they-have-rabies-cure.html | Think They Have Rabies Cure. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ridley-cricketers-at-bermuda.html | Ridley Cricketers at Bermuda. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/payers-of-income-tax-get-a-day-of-grace.html | Payers of Income Tax Get a Day of Grace | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/child-star-in-pay-row-shirley-temples-father-is-now-demanding-2500.html | CHILD STAR IN PAY ROW.; Shirley Temple's Father Is Now Demanding $2,500 Weekly. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mrs-e-l-diith-new-jersey-bride-simple-ceremony-unites-her-to-lewis.html | .MRS, E. L. $DIITH NEW JERSEY BRIDE; Simple Ceremony Unites Her to Lewis R. Stuyvesant, a . Prominent Sportsman.. HE IS PRINCETON ALUMNUS Bridegroom, a Well-Known .Big Game Hunter, Is Son of QueenAstHd's Lady-in-Waiting. | True | pecIal to TH ls ]FORK TrzS. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/jp-morgan-departs-on-yacht-to-england-with-2-guests-banker-leaves.html | J.P. MORGAN DEPARTS ON YACHT TO ENGLAND; With 2 Guests, Banker Leaves for Estate Near London Where He Will Stay Till Fall. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/commodity-markets-declines-occur-in-all-the-futures-and-cash.html | COMMODITY MARKETS,; Declines Occur in All the Futures and Cash Markets Except Coffee -- Trading Is Quiet. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sues-on-gold-clause-bahama-bank-wants-25968-from-railroad-instead.html | SUES ON GOLD CLAUSE.; Bahama Bank Wants $25,968 From Railroad Instead of $15,337. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/germans-visit-whitehall-senior-officers-of-two-cruisers-call-at.html | GERMANS VISIT WHITEHALL; Senior Officers of Two Cruisers Call at British Admiralty. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/hitler-downfall-near-earle-says-democratic-candidate-for-the.html | HITLER DOWNFALL NEAR, EARLE SAYS; Democratic Candidate for the Pennsylvania Governorship Found Unrest Growing. LAUDS DOLLFUSS REGIME Says Events in Austria Ended War Peril -- Sees Own State Behind New Deal. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/evil-motion-pictures.html | EVIL MOTION PICTURES." | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/jl-breese-is-host-at-southampton-has-afternoon-reception-for-mrs.html | J.L. BREESE IS HOST AT SOUTHAMPTON; Has Afternoon Reception for Mrs. Ruxton Vanderbilt, Guest of S.S. Breeses. JUNIOR ASSEMBLY HELD Dinner for Miss Nancy Van Vleck Precedes Event -- Quogue Day at the Old Mill Shop. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/george-boyd.html | GEORGE BOYD. | True | Special to TU NEW YORK TS. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/clark-gets-hole-in-one.html | Clark Gets Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/codes-called-aid-to-needle-trades-leaders-at-conference-agree-nra.html | CODES CALLED AID TO NEEDLE TRADES; Leaders at Conference Agree NRA Has Improved Wages and Labor Conditions. VIOLATIONS ARE CHARGED Complaints That the Shipping Clerks Have Been Overworked to Be Investigated. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/new-oil-field-proved-sixth-well-drilled-in-ector-county-texas-1650.html | NEW OIL FIELD PROVED.; Sixth Well Drilled in Ector County, Texas -- 1,650 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/nazi-flag-banned-in-argentina.html | Nazi Flag Banned in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/evans-advances-in-western-golf-veteran-beats-white-1-up-and-duvall.html | EVANS ADVANCES IN WESTERN GOLF; Veteran Beats White, 1 Up, and Duvall, 6 and 5, for Place in Quarter-Final. WESTLAND ALSO A VICTOR Eliminates Thompson, Rogers in Amateur Tourney -- Eaton, Emery and Stewart Win. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/daughter-to-john-h-greens.html | Daughter to John H. Greens. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/frenchman-impugns-einstein-relativity-prof-emmanuel-carvallo-says.html | FRENCHMAN IMPUGNS EINSTEIN RELATIVITY; Prof. Emmanuel Carvallo Says Tests Show Basis of the Theory to Be False. | True | Special Cable to NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/knit-goods-workers-ask-for-strike-vote-2000-at-webster-hall-urge.html | KNIT GOODS WORKERS ASK FOR STRIKE VOTE; 2,000 at Webster Hall Urge Leaders Have Power to Call General Walkout. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bank-president-2-bandits-slain-posse-overhauls-robbers-in-car-after.html | BANK PRESIDENT, 2 BANDITS SLAIN; Posse Overhauls Robbers in Car After Hold-Up of the Ketchum, Okla., Bank. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/kynaston-reaches-final-fowler-also-advances-in-lake-mohonk-net.html | KYNASTON REACHES FINAL.; Fowler Also Advances in Lake Mohonk Net Tournament. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/investors-plan-more-remodeling-houses-acquired-on-the-upper-west.html | INVESTORS PLAN MORE REMODELING; Houses Acquired on the Upper West Side Are to Be Altered. HUNTS POINT SITE SOLD Contractors Buy Industrial Plot in East Bronx for Immediate Improvement. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/hughess-grandson-is-honored.html | Hughes's Grandson Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/giants-break-even-as-hubbell-excels-mound-ace-yielding-only-six.html | GIANTS BREAK EVEN AS HUBBELL EXCELS; Mound Ace, Yielding Only Six Hits, Downs Pirates, 11-1, After Mates Lose, 3-1. LEAD CUT TO SINGLE GAME Terrymen Now Pressed by Cubs -- Lindstrom's Pinch Homer Robs Carl of Shutout. | True | By John Drebinger. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/completes-labor-plan-reich-ready-to-start-compulsory-service.html | COMPLETES LABOR PLAN.; Reich Ready to Start Compulsory Service. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/new-martinque-bar-to-have-novel-mural.html | New Martinque Bar To Have Novel Mural | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/buxby-tops-ray-at-tennis-reaches-final-in-rhode-island-play-mrs.html | BUXBY TOPS RAY AT TENNIS; Reaches Final in Rhode Island Play -- Mrs. Painter Victor. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/crows-steal-golf-balls-mystery-of-many-losses-by-taconic-club.html | CROWS STEAL GOLF BALLS.; Mystery of Many Losses by Taconic Club Members Solved. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/no-painless-reductions.html | NO "PAINLESS" REDUCTIONS. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/grain-control-protested-missourians-say-acreage-cuts-next-year.html | GRAIN CONTROL PROTESTED; Missourians Say Acreage Cuts Next Year Would Be Disastrous. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/pirates-get-holley-of-phils.html | Pirates 'Get Holley of Phils. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mixed-marriage-upheld-reich-refuses-annulment-where-one-party-knew.html | MIXED MARRIAGE UPHELD.; Reich Refuses Annulment Where One Party Knew the Other a Jew. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/paraguay-pushes-drive-on-ballivian-70000-men-engaged-along-a.html | PARAGUAY PUSHES DRIVE ON BALLIVIAN; 70,000 Men Engaged Along a 100-Mile Front in Fierce Struggle for Fort. LOSSES ARE PUT AT 3,000 Bolivia Reports 1,000 of Enemy Slain and 2,000 Wounded -- Peace Move Denied. | True | By John W. White.special Cable To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/last-concert-sung-by-schumannheink-closes-her-career-at-opening-of.html | LAST CONCERT SUNG BY SCHUMANN-HEINK; Closes Her Career at Opening of Wisconsin Tercentennial Celebration, She Says. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/many-low-yield-bonds-bankers-find-present-situation-without.html | MANY LOW YIELD BONDS; Bankers Find Present Situation Without Parallel. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sales-of-exchange-seats-ww-goldsborough-jr-to-get-the-late-robert.html | SALES OF EXCHANGE SEATS; W.W. Goldsborough Jr. to Get the Late Robert Adler's Membership. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mrs-roosevelt-goes-by-auto-to-sierras-declares-her-trip-is-to-see.html | MRS. ROOSEVELT GOES BY AUTO TO SIERRAS; Declares Her Trip Is to See California, Not to Visit Daughter in Reno. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/exchange-moves-to-suspend-stock-associated-apparel-industries-to-be.html | EXCHANGE MOVES TO SUSPEND STOCK; Associated Apparel Industries to Be Dropped From List for Failure to Report. TO REMOVE RAIL ISSUE Mexican Northern Not Traded for Five Years -- Other Changes Announced. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/to-push-dominican-trade-newly-formed-chamber-allied-with-shipping.html | TO PUSH DOMINICAN TRADE; Newly Formed Chamber Allied With Shipping Interests Here. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/patriots-in-ulster-mark-boyne-day-throngs-march-under-orangedraped.html | PATRIOTS IN ULSTER MARK BOYNE DAY; Throngs March Under Orange-Draped Arches, Recalling Historic Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/cmtc-begins-camp-dix-training-1000-students-arrive-from.html | C.M.T.C. BEGINS CAMP DIX TRAINING; 1,000 Students Arrive From Metropolitan Area for 30 Days' Instruction. JERSEY PLANES IN REVIEW Moore and Staff See National Guard Manoeuvres -- Haskell Visits Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/rev-charles-b-gaffney.html | REV. CHARLES B. GAFFNEY. | True | Special to THS NEW Yo TIS, | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/gould-interest-conveyed.html | Gould Interest Conveyed. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/option-in-mackay-lease-communications-firm-expected-to-buy-old.html | OPTION IN MACKAY LEASE.; Communications Firm Expected to Buy Old Arbuckle Farm. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/united-lutherans-find-no-defeatism-benevolence-funds-show-gain-of.html | UNITED LUTHERANS FIND 'NO DEFEATISM'; Benevolence Funds Show Gain of $18,000 for Year, Treasurer Reports. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/f-w-hopkins-dead-i-founder-of-park-i-member-of-1890-new-jersey.html | F. W, HOPKINS DEAD; I FOUNDER OF PARK; I Member of 1890 New Jersey Commission to Preserve Beauty of Palisades. FORMER MAYOR OF ALPINE New York Broker, He Organized Raw Sugar Futures Market, as Clearing House, in 1914. | True | Special to 'r Nzw 'YoRx TX'rS. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/court-ousts-hoffstot-former-head-of-pressed-steel-car-removed-as.html | COURT OUSTS HOFFSTOT.; Former Head of Pressed Steel Car Removed as Receiver. | True | Special to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/treason-court-for-reich-peoples-tribunal-will-hold-its-first.html | TREASON COURT FOR REICH; People's Tribunal Will Hold Its First Sitting Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bombings-answer-dollfuss-threat-blast-in-nazi-drive-to-frighten.html | BOMBINGS ANSWER DOLLFUSS THREAT; Blast in Nazi Drive to Frighten Tourists Wounds 4 of Them and 2 Others at Salzburg. DEATH ARBITRARY PENALTY Courts-Martial May Impose No Other on Bombers or Holders of Explosives. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/yankees-bow-42-drop-league-lead-lose-to-tigers-who-take-1st-place.html | YANKEES BOW, 4-2, DROP LEAGUE LEAD; Lose to Tigers, Who Take 1st Place by 1 Percentage Point -- 20,000 at the Game. ROWE SUPREME ON MOUND Allows Only 6 Hits and Fans 11 to Gain Decision Over Broaca, Ex-Yale Star. | True | By James P. Dawson.special To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/all-reich-to-hear-hitler-talk-today-government-making-biggest-radio.html | ALL REICH TO HEAR HITLER TALK TODAY; Government Making Biggest Radio Effort for Speech Before the Reichstag. | True | By Frederick T. Birchall. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ward-leads-way-to-quarterfinal-syracuse-star-defeats-gerling-and.html | WARD LEADS WAY TO QUARTER-FINAL; Syracuse Star Defeats Gerling and Ribner in State Junior Title Golf. | True |  | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ponzi-pardon-plea-is-denied-in-boston-governor-ely-decision-is.html | PONZI PARDON PLEA IS DENIED IN BOSTON; Governor Ely Decision Is Followed by Court Move to Block Deportation. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ross-victor-on-points-defeats-silas-in-10round-bout-at-fort.html | ROSS VICTOR ON POINTS.; Defeats Silas in 10-Round Bout at Fort Hamilton Club. | True |  | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/newport-awaitih6-return-of-astors-expected-to-be-in-new-york.html | NEWPORT AWAITIH6 RETURN OF ASTORS; Expected to Be in New York Saturday After Wedding Trip to Far West, | True | Special to Tz Nzw' Yo]t! Tzmms. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/wants-bonus-suit-ended-bethlehem-steel-asks-jersey-court-to-dismiss.html | WANTS BONUS SUIT ENDED.; Bethlehem Steel Asks Jersey Court to Dismiss Action. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/52-increase-in-orders-for-general-electric.html | 52% Increase in Orders For General Electric | True |  | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/five-seek-congress-seat-they-ask-republican-nomination-in-37th-new.html | FIVE SEEK CONGRESS SEAT.; They Ask Republican Nomination in 37th New York District. | True |  | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/department-stores-sold-less-in-june-sales-were-under-may-but-for-6.html | DEPARTMENT STORES SOLD LESS IN JUNE; Sales Were Under May, but for 6 Months Were 18 Per Cent Above 1933. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sandlot-league-games-set.html | Sandlot League Games Set. | True |  | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/johnson-hits-nazi-killings-says-they-justify-fight-for-free-press.html | JOHNSON HITS NAZI KILLINGS; SAYS THEY JUSTIFY FIGHT FOR FREE PRESS IN AMERICA; SHOCKED" AT SAVAGERY Says He Realizes Now Why Our Publishers Were Apprehensive. SEES NO SUCH THING HERE Constitutional Rights, for Benefit of Public, Cannot Be Signed Away, He Asserts. PRAISES NRA TO FARMERS General in Iowa Declares It Added $3,000,000,000 to National Buying Power. JOHNSON'S SPEECH TO IOWA FARMERS | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/test-pilot-is-killed-as-autogiro-crashes-brother-of-byrd-aide-dies.html | TEST PILOT IS KILLED AS AUTOGIRO CRASHES; Brother of Byrd Aide Dies as Craft Plunges From 300 Feet in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/3-curb-seats-change-two-are-memberships-of-deceased-brokers.html | 3 CURB SEATS CHANGE.; Two Are Memberships of Deceased Brokers. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/monmouth-county-paired-with-army-teams-will-ride-in-opeiing-game-of.html | MONMOUTH COUNTY PAIRED WITH ARMY; Teams Will Ride in Opeiing Game of U.S. Junior Title Polo at Rumson Tomorrow. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/bank-pact-change-near-says-mayor-he-reveals-deal-to-cut-or-end.html | BANK PACT CHANGE NEAR, SAYS MAYOR; He Reveals Deal to Cut or End $50,000,000 Reserve Fund Is Almost Completed. WON'T APPEAL TO ALBANY Decision Is Counter to Lehman Proposal That Legislature Modify the Agreement. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/dodgers-and-reds-divide-two-games-mungo-scores-13th-triumph-as.html | DODGERS AND REDS DIVIDE TWO GAMES; Mungo Scores 13th Triumph as Brooklyn Wins Opener, 9-7, Then Loses by 13-5. | True | By Roscoe McGowen. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ambulance-group-meets-500-members-of-noted-world-war-unit-hold.html | AMBULANCE GROUP MEETS.; 500 Members of Noted World War Unit Hold Rally in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/the-churches-contribution-they-are-it-is-held-aiding-relief-far.html | THE CHURCHES' CONTRIBUTION; They Are, It Is Held, Aiding Relief Far Beyond Dr. Stelzle's Suggestion. | True | PATRICK F. SCANLAN | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Announced. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/v-t-hogga-tt-74-dies-a-life-of-adventure-denver-newspaper-writer.html | V. T. HOGGA TT, 74, DIES; A LIFE OF ADVENTURE; Denver Newspaper Writer Had Been Attorney and Politician -- Friend of F. G. Bonfils. | True | Bpecla! to TK IW YOaK TES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/agnew-heads-knights-templar.html | Agnew Heads Knights Templar. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/auto-kills-child-5-riding-on-a-scooter-son-of-executive-of-jersey.html | AUTO KILLS CHILD, 5, RIDING ON A SCOOTER; Son of Executive of Jersey Firm Struck Near Home -- Man Dies in Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/peasants-resist-soviet-collecting-government-faces-hard-fight-to.html | PEASANTS RESIST SOVIET COLLECTING; Government Faces Hard Fight to Get Grain Quotas in Drought-Stricken Areas. CROPS FED TO CATTLE Farmers Resort to Other Tricks -- Total Crop Put at 70% of Last Year's. | True | By Harold Denny.special Cable To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/city-acts-to-sell-its-bonds-to-rfc-after-seeing-jones-the-mayor.html | CITY ACTS TO SELL ITS BONDS TO RFC; After Seeing Jones the Mayor Proposes Move if Banks Do Not Come to Terms. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/sugar-exports-from-java-off.html | Sugar Exports From Java Off. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mrs-holman-wins-in-mt-kisco-golf-ties-mrs-stevens-with-87-for-low.html | MRS. HOLMAN WINS IN MT. KISCO GOLF; Ties Mrs. Stevens With 87 for Low Gross, Then Triumphs by Matching Cards. MISS PIETSCH TALLIES 88 Mrs. Hathaway Takes Net Award With 108-31-77, While Second Goes to Mrs. Dutcher. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/connecticut-democrats.html | CONNECTICUT DEMOCRATS. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/tin-control-progresses-four-groups-sign-agreement-with.html | TIN CONTROL PROGRESSES.; Four Groups Sign Agreement With International Body. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/algoma-steel-surveyed-preliminary-to-possible-reorganization-of.html | ALGOMA STEEL SURVEYED.; Preliminary to Possible Reorganization of Canadian Company. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ocean-traoelers.html | Ocean Traoelers | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/burnt-mills-tops-westbury-14-to-7-reaches-final-of-hempstead-cups.html | BURNT MILLS TOPS WESTBURY, 14 TO 7; Reaches Final of Hempstead Cups Polo by Victory at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/american-test-flier-killed-in-shanghai-carl-nammacher-dies-in-crash.html | AMERICAN TEST FLIER KILLED IN SHANGHAI; Carl Nammacher Dies in Crash While Demonstrating Plane for Chinese Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/mrs-j-roosevelt-chats-with-queen-presidents-mother-attends-garden.html | MRS. J. ROOSEVELT CHATS WITH QUEEN; President's Mother Attends Garden Party at Holyrood Palace at Edinburgh. SUNTAN' GOWNS APPEAR Kilts Worn by Sir Harry Lauder and Others Also Present a Sartorial Departure. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/paris-market-quiet-and-steady.html | Paris Market Quiet and Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/weakness-in-berlin.html | Weakness in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/francis-noble-dies-lawyer-45-years-a-native-of-brooklyn-he-had.html | FRANCIS NOBLE DIES; LAWYER 45 YEARS; A Native of .Brooklyn, He Had Practiced Here Since 1889 -- Former Bank Trustee. | True | Special to T NW YORE TZtEB. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/french-and-british-in-accord-on-navies-pietri-supports-london-idea.html | FRENCH AND BRITISH IN ACCORD ON NAVIES; Pietri Supports London Idea of 25,000-Ton Battleship Limit as Conversations End. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/hatters-strike-settled-agreement-ends-six-weeks-of-idleness-for.html | HATTERS' STRIKE SETTLED; Agreement Ends Six Weeks of Idleness for 3,500 Workers. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/in-security-dealers-association.html | In Security Dealers Association. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/a-gay-afternoon-for-charity-today-beauty-contest-and-dance-to.html | 'A GAY AFTERNOON' FOR CHARITY TODAY; Beauty Contest and Dance to Feature Colorful Benefit at Westchester Club. FASHION PARADE PLANNED Society Working for Success of Event in Aid of Leake and Watts Orphan House. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/seabury-is-ready-to-oppose-lehman-on-fusion-ticket-friends-certain.html | SEABURY IS READY TO OPPOSE LEHMAN ON FUSION TICKET; Friends Certain He Would Take Republican Nomination if Assured of Free Hand. MACY SUPPORT REPORTED Non-Political Rule for State Would Be Chief Issue With New Deal Ignored. UNIQUE CHANCE IS SEEN Successful Coalition Would Provide Opportunity for Death Blow at Tammany. SEABURY IS READY TO OPPOSE LEHMAN | True | By F. Raymond Daniell.by F. Raymond Daniell. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/haskell-at-camp-smith-review.html | Haskell at Camp Smith Review. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/new-snarls-loom-on-apportionment-legislature-gives-no-sign-of.html | NEW SNARLS LOOM ON APPORTIONMENT; Legislature Gives No Sign of Producing a Bill That Will Meet Lehman's Approval. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/italians-to-study-stratosphere.html | Italians to Study Stratosphere. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/st-paul-strike-rejected.html | St. Paul Strike Rejected. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/herriot-heads-film-body-to-direct-french-governments-relations-with.html | HERRIOT HEADS FILM BODY; To Direct French Government's Relations With Cinema Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/fusion-picks-peel-as-city-chairman-new-york-university-man-to.html | FUSION PICKS PEEL AS CITY CHAIRMAN; New York University Man to Succeed Davidson as Head of Party. ALL OPPONENTS WITHDRAW Professor Sees Unequaled Opportunity to Win Citizens' Support. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/100000-alterations-planned-for-waldorf.html | $100,000 Alterations Planned for Waldorf | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/cubs-down-braves-for-third-in-row-triumph-7-to-4-profiting-by.html | CUBS DOWN BRAVES FOR THIRD IN ROW; Triumph, 7 to 4, Profiting by Misplays in Losers' Makeshift Infield. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/miss-knapp-gains-golf-lead-with-78-totals-158-a-3stroke-margin-in.html | MISS KNAPP GAINS GOLF LEAD WITH 78; Totals 158, a 3-Stroke Margin, in Long Island Medal Play Title Tournament. MISS STODDARD RUNNER-UP Mrs. Viebrock Third With 165 Followed by Mrs. Federman and Mrs. March. | True | By William D. Richardson.special To the New York Times. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/right-is-accused-in-stavisky-case-board-finds-documents-were.html | RIGHT IS ACCUSED IN STAVISKY CASE; Board Finds Documents Were Available While Tardieu and Laval Were in Power. | True | Wireless to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/ask-clearing-house-on-unfair-practices-lincoln-filene-urges.html | ASK CLEARING HOUSE ON UNFAIR PRACTICES; Lincoln Filene Urges Industries to Set Up Own 'Courts' to Act on Code Violators. | True | | C1B 230831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/haynes-defeats-godoy-scores-in-first-round-in-aau-bouts-at.html | HAYNES DEFEATS GODOY.; Scores in First Round in A.A.U. Bouts at Starlight Park. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/72091-is-earned-by-ny-central-net-income-for-may-compares-with-one.html | $72,091 IS EARNED BY N.Y. CENTRAL; Net Income for May Compares With One of $105,708 in Similar Period in 1933. FIVE-MONTH DEFICIT CUT $1,640,073 Loss to June 1 in 1934 Contrasts With $7,970,509 in Year Before -- Other Reports. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/fl-noble-found-slain-medical-examiner-says-new-york-lawyer-ended.html | F.L. NOBLE FOUND SLAIN.; Medical Examiner Says New York Lawyer Ended Life. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/auto-hits-tree-3-hurt-ws-learned-wife-and-his-sister-are-injured-in.html | AUTO HITS TREE, 3 HURT.; W.S. Learned, Wife and His Sister Are Injured in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/railroads-weigh-freight-rate-rise-executives-of-100-lines-are.html | RAILROADS WEIGH FREIGHT RATE RISE; Executives of 100 Lines Are Expected to Act for a 10% Increase Today. NEED LAID TO PENSIONS Cost Under New Federal Law Put at $100,000,000 -- Meetings Are in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/jersey-city-lifts-ban-on-picketing-potterton-acting-mayor-in-the.html | JERSEY CITY LIFTS BAN ON PICKETING; Potterton, Acting Mayor in the Absence of Hague, Indicates a Reversal of Policy. DISORDER TO BE THE TEST Police Told Not to Interfere Otherwise -- Action Laid to A.F. of L. Attitude. | True | | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/cut-in-veterans-aid-scored-at-syracuse-representative-studley-tells.html | CUT IN VETERANS' AID SCORED AT SYRACUSE; Representative Studley Tells V.F.W. Congress Betrayed Service Men in Slash. | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/total-federal-reserve-bank-credit-shows-a-decrease-in-week-to-july.html | Total Federal Reserve Bank Credit Shows a Decrease in Week to July 11 | True | Special to THE NEW YORK TIMES. | C1B 230831 |
| 1934-07-13 | 1934-07-13 | https://www.nytimes.com/1934/07/13/archives/eulogized-by-lahsades-board.html | Eulogized by IaHsades Board. | True | | C1B 230831 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/fordham-plans-building.html | Fordham Plans Building. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/einstein-disputes-critics-premises-assails-experiments-said-by-prof.html | EINSTEIN DISPUTES CRITIC'S PREMISES; Assails Experiments Said by Prof. Carvallo of France to Refute Relativity Theory. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/railroads-decide-to-ask-rate-rise-10-freight-charge-increase-to-be.html | RAILROADS DECIDE TO ASK RATE RISE; 10% Freight Charge Increase to Be Sought to Meet New Costs of $359,000,000. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/cuba-repeals-money-law-ban-on-exports-of-currency-hampered-commerce.html | CUBA REPEALS MONEY LAW; Ban on Exports of Currency Hampered Commerce and Industry. | True | Special to Cable THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mediation-by-rfc-to-push-city-bonds-no-prospect-of-purchase-by.html | MEDIATION BY RFC TO PUSH CITY BONDS; No Prospect of Purchase by Federal Agency -- McGoldrick Likely to Ask New Bids. JONES CONSULTS BANKERS Mayor and Controller Are Confident Securities Will Be Sold at 'Fair Rate.' | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/army-flier-bails-out.html | Army Flier Bails Out. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/visitors-honored-at-southampton-goodhue-livingstons-have-a-dinner.html | VISITORS HONORED AT SOUTHAMPTON; Goodhue Livingstons Have a Dinner for House Party -- Mrs. Colby Entertains. OTTAVIO PROCHETS HOSTS The Henry Codman Potters Give a Luncheon -- Mr. and Mrs. Paul Mayo Have Dinner Guests. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/26-couples-are-wed-on-friday-the-13th-one-bridegroom-gibes-at.html | 26 COUPLES ARE WED ON FRIDAY THE 13TH; One Bridegroom Gibes at Superstition -- Invites Black Cat to Cross His Path. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/latest-realty-dealings-sales-in-new-jersey-activity-continues-in.html | Latest Realty Dealings; SALES IN NEW JERSEY. Activity Continues in Dwelling Transactions. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/road-shows-18-gain-after-fares-are-cut-louisville-nashville-added.html | ROAD SHOWS 1.8% GAIN AFTER FARES ARE CUT; Louisville & Nashville Added Revenue as Passenger Traffic Rose 54.1% in Year. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/a-spy-in-turkey.html | A Spy in Turkey. | True | F.S.N. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/evans-vanquished-by-stewart-1-up-loses-at-37th-in-western-amateur.html | EVANS VANQUISHED BY STEWART, 1 UP; Loses at 37th in Western Amateur Golf -- Westland Bows to Goldman. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/doctor-describes-execution-of-nazis-witness-pictures-insolence-of.html | DOCTOR DESCRIBES EXECUTION OF NAZIS; Witness Pictures 'Insolence' of Ernst Suddenly Wilting as He Learned His Fate. SAYS GERTH DIED BRAVELY Physician Who Certified Deaths Declares Divisional Chief Cried 'Aim Well' | True | Copyright, 1934, by Nana, Inc. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/abduct-and-rob-truckman.html | Abduct and Rob Truckman. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/agree-on-new-plan-for-middle-west-all-creditor-groups-join-in.html | AGREE ON NEW PLAN FOR MIDDLE WEST; All Creditor Groups Join in Proposing a Stock Issue of 3,000,000 Shares. BANKS WILL SELL THEIRS Would Grant Options at $6 and Net 52% of Claims -- Court Is to Pass on Project. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/hitler-dropped-part-of-talk-paris-holds.html | Hitler Dropped Part of Talk, Paris Holds; | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/paris-trading-dull-and-steady.html | Paris Trading Dull and Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/walter-w-hibbert.html | WALTER W. HIBBERT. | True | Special to T IJw YORK Trs. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/many-germans-flee-to-poland.html | Many Germans Flee to Poland. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/plans-navajo-radio-system.html | Plans Navajo Radio System. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/navy-to-run-shore-radio-it-is-authorized-to-take-over-coast-guard.html | NAVY TO RUN SHORE RADIO; It Is Authorized to Take Over Coast Guard Chain. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/yankee-wins-again-in-newport-series-leads-rainbow-by-12-seconds-and.html | YANKEE WINS AGAIN IN NEWPORT SERIES; Leads Rainbow by 12 Seconds and Weetamoe by 7:05 in a 30-Mile Contest. | True | By James Robbins. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/assails-copper-prices-aw-millhauser-asks-consumers-not-to-sign-code.html | ASSAILS COPPER PRICES.; A.W. Millhauser Asks Consumers Not to Sign Code Agreement. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/hitler-justifies-killings-as-reichs-supreme-judge-defies-boycott-by.html | HITLER JUSTIFIES KILLINGS AS 'REICH'S SUPREME JUDGE'; DEFIES BOYCOTT BY WORLD; PUTS DEATH TOTAL AT 77 Hailed by Reichstag, He Says Fate of Nation Was in His Hands. SCORES TRAITOROUS AIDES Plot of Roehm and Schleicher Forced 'Lightning' Action, Chancellor Declares. ADMITS ECONOMIC FEARS But Asserts Inventors and Chemists Can Make Country Independent of Imports. HITLER JUSTIFIES REVOLT KILLINGS | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/wife-sues-cyrus-s-eaton-steel-and-utilities-man-accused-in-akron-of.html | WIFE SUES CYRUS S. EATON; Steel and Utilities Man Accused in Akron of Gross Neglect. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mrs-paul-d-wilbur.html | MRS. PAUL D. WILBUR, | True | Special to Tm NmW Yox Tnls. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/george-h-williamson.html | GEORGE H, WILLIAMSON, | True | SlOe!A1 to Tins NIw YORK Tna'zs. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/goering-like-swan-at-german-festival-prussian-premier-appeared-in.html | GOERING LIKE 'SWAN' AT GERMAN FESTIVAL; Prussian Premier Appeared in White Silk Uniform With Red, Gold and Silver Ornaments. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/policeman-ousted-at-oryan-hearing-commissioner-also-fines-four.html | POLICEMAN OUSTED AT O'RYAN HEARING; Commissioner Also Fines Four Others for Violating Various Regulations. TRIAL OF EIGHT STARTS Two Sergeants, Six Patrolmen Accused in Assault of Three Civilians in Bronx. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/work-is-rushed-on-new-hospital-jewish-memorial-building-may-be.html | WORK IS RUSHED ON NEW HOSPITAL; Jewish Memorial Building May Be Ready for Operation by March 1, 1935. STEEL MEN ARE FINISHED PWA Funds Allotted as Loan to Assure Completion of Plant on Time. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/regimentation.html | Regimentation. | True | M.A. BRENNER Jr. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/hitler-heard-clearly-his-speech-and-summary-are-carried-by-3-radio.html | HITLER HEARD CLEARLY.; His Speech and Summary Are Carried by 3 Radio Systems Here. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/straus-hears-printers-will-rule-on-demands-of-union-for-shorter.html | STRAUS HEARS PRINTERS.; Will Rule on Demands of Union for Shorter Hours, Wage Rise. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/farm-to-factory-is-urged-as-slogan-dr-mordecai-ezekiel-tells-public.html | FARM TO FACTORY' IS URGED AS SLOGAN; Dr. Mordecai Ezekiel Tells Public Affairs Institute There Are Too Many 'on the Land.' COYLE APPEALS FOR NRA Charles M. Kinsolving Asks Legislation to End Abuses, in Interest of Actual War Victims. | True | From a Staff Correspondent. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/german-catholics-honor-slain-klausener-bishop-of-berlin-praises.html | German Catholics Honor Slain Klausener; Bishop of Berlin Praises Victim of Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/stock-admitted-to-curb-list.html | Stock Admitted to Curb List. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/meteors-illuminate-antarctic-all-night.html | Meteors Illuminate Antarctic All Night; | True | By MacKay Radio To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/interest-in-wool-falls-to-low-ebb-buyers-hold-off-prices-at-london.html | INTEREST IN WOOL FALLS TO LOW EBB; Buyers Hold Off, Prices at London Are Reduced -- Manufacturing Position Conflicting. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/costs-increased-for-brooklyn-gas-earnings-sharply-lower-due-to.html | COSTS INCREASED FOR BROOKLYN GAS; Earnings Sharply Lower, Due to Higher Materials and Taxes and Rate Reductions. STOCKHOLDERS WARNED President Jourdan Writes an Explanation of Situation Faced by the Company. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/23-twin-bills-arranged-revised-schedule-is-announced-by-the.html | 23 TWIN BILLS ARRANGED.; Revised Schedule Is Announced by the National League. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/france-cuts-wheat-price-government-finds-difficulty-in-enforcing.html | FRANCE CUTS WHEAT PRICE; Government Finds Difficulty In Enforcing Minimum Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/more-philippine-sugar-shipments-now-175000-tons-in-excess-of.html | MORE PHILIPPINE SUGAR.; Shipments Now 175,000 Tons in Excess of Islands' Quota. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/french-mark-fall-of-bastile.html | French Mark Fall of Bastile. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/townsend-to-quit-ring.html | Townsend to Quit Ring. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/byrd-aide-holds-shower-widest-since-1833.html | Byrd Aide Holds Shower Widest Since 1833 | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/which-professors-general.html | WHICH PROFESSORS, GENERAL? | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/to-greet-holland-pupils-school-children-here-plan-to-welcome.html | TO GREET HOLLAND PUPILS; School Children Here Plan to Welcome Netherlands Visitors. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/our-cooperation-asked-dr-spahrs-contention-that-nra-will-not-work.html | OUR COOPERATION ASKED.; Dr. Spahr's Contention That NRA Will Not Work Is Questioned. | True | F.S. LAURENCE | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/theatres-in-new-hands-pittsburgh-interests-will-take-over-direction.html | THEATRES IN NEW HANDS.; Pittsburgh Interests Will Take Over Direction of Two Houses. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/austin-with-74-annexes-medal-cards-5-birdies-to-lead-golf-field-at.html | AUSTIN, WITH 74, ANNEXES MEDAL; Cards 5 Birdies to Lead Golf Field at Rockaway Hunting Club -- Tailer Is Beaten. | True | By Kingsley Childs. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mack-will-start-with-big-utilities-he-indicates-niagara-hudson-and.html | MACK WILL START WITH BIG UTILITIES; He Indicates Niagara Hudson and Associated Gas Will Be First Targets. SCOPE MAY INCLUDE RAILS Scrutiny of Public Service Board Might Involve Them -- Counsel Pushes Plans. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/38355000-bonds-offered-in-week-federal-intermediate-credit-banks-1.html | $38,355,000 BONDS OFFERED IN WEEK; Federal Intermediate Credit Banks 1 1/2% Debentures Accounted for $35,000,000. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/will-rogers-wide-drive-fails-to-pay-for-codex-british-taxpayers.html | WILL ROGERS.; WIDE DRIVE FAILS TO PAY FOR CODEX British Taxpayers Must Make Up a $209,000 Deficit for the Noted Bible Sold by Soviet. COMMONS TO WEIGH ISSUE MacDonald Acquired MS. for the Nation Without Asking for Parliament's Permission. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/bandits-tool-ends-life-taxi-driver-unable-to-get-the-breaks-leaps.html | BANDITS' TOOL ENDS LIFE.; Taxi Driver, 'Unable to Get the Breaks,' Leaps Off Ferryboat. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/fortyniners-open-mountain-season-yale-troupe-inaugurates-barn.html | FORTY-NINERS OPEN MOUNTAIN SEASON; Yale Troupe Inaugurates Barn Theatre in Whitefield With 'The Two Orphans.' | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/sokoloff-offers-wagner-program-margaret-halstead-is-soloist-at.html | SOKOLOFF OFFERS WAGNER PROGRAM; Margaret Halstead Is Soloist at Concert in the Open Air at Weston, Conn. HEARD IN 'SIEGFRIED' ARIAS' Tristan,' 'Lohengrin,' 'Parsifal' and 'Meistersinger' Excerpts Also Are Featured. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/state-gets-30000000-loan-at-38-of-1-record-low-rate-through-two.html | State Gets $30,000,000 Loan at 3/8 of 1%, Record Low Rate, Through Two Banks Here | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/british-press-lends-aid-to-treaty-plan-most-of-the-newspapers-back.html | BRITISH PRESS LENDS AID TO TREATY PLAN; Most of the Newspapers Back 'Eastern Locarno' as Likely to Help Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/chaeles-m-horr0cks.html | CHAELES M. HORR0CKS | True | . Specia. l to THE l'mW YORK TS. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/money-and-credit-friday-july-13-1934.html | MONEY AND CREDIT; Friday, July 13, 1934. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/soviet-envoy-to-see-world-hop-takeoff-troyanovsky-at-chicago-for.html | SOVIET ENVOY TO SEE WORLD HOP TAKE-OFF; Troyanovsky at Chicago for Start of American Good-Will Flight to Moscow. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/thirteenth-girl-wins-rye-beauty-contest-doublebrewed-friday-jinx.html | THIRTEENTH GIRL WINS RYE BEAUTY CONTEST; Double-Brewed Friday 'Jinx' Unavailing at Benefit for Leake and Watts House. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/collections-show-gain-commerce-report-reveals-department-store.html | COLLECTIONS SHOW GAIN.; Commerce Report Reveals Department Store Accounts Improve. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/press-comment-on-hitler.html | Press Comment on Hitler | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/ruths-record-of-700-home-runs-likely-to-stand-for-all-time-in-major.html | Ruth's Record of 700 Home Runs Likely To Stand for All Time in Major Leagues | True | Special to THE NEW YORK TIMES. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/zone-finalists-divide-two-davis-cup-singles.html | Zone Finalists Divide Two Davis Cup Singles | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/gulls-die-by-thousands-poison-set-for-grasshoppers-kills-birds-in.html | GULLS DIE BY THOUSANDS.; Poison Set for Grasshoppers Kills Birds in Manitoba. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/the-jy-campbells-hosts-at-the-astor-entertain-a-large-company-with.html | THE J.Y. CAMPBELLS HOSTS AT THE ASTOR; Entertain a Large Company With Dinner -- Farewell Party for Miss Mary E. Knox. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/william-n-bayles-new-ersey-building-contractor-did-much-for.html | WILLIAM N. BAYLES; New ersey Building Contractor Did Much for Crippled Children, | True | special to H, Nzw YORX Trauma. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/h-a-dix-left-158938-i-manufacturer-had-only-1069-in-i-taxable.html | H. A. DIX LEFT $158,938, I; Manufacturer Had Only $1,069 in i Taxable Property Here. J | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/gun-battle-kills-2-in-ohio-relief-riot-man-and-woman-shot-dead-3.html | GUN BATTLE KILLS 2 IN OHIO RELIEF RIOT; Man and Woman Shot Dead, 3 Wounded as Crowd Storms Office in Cleveland. OTHER DISORDERS QUELLED Police Charge Concerted Plan by Radical Agitators to Harass the City's Agencies. GUN BATTLE KILLS 2 IN OHIO RELIEF RIOT | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/wheat-touches-1-other-grains-rise-major-cereal-closes-with-net.html | WHEAT TOUCHES $1; OTHER GRAINS RISE; Major Cereal Closes With Net Gains of 2 7/8 to 3 1/4c a Bushel in Chicago. TALK OF FROST IN CANADA Shorts in Corn Forced to Pay to Cover -- Oats and Rye Rally After Early Selling. WHEAT TOUCHES $1; OTHER GRAINS RISE | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/plans-glider-trains-for-carrying-freight-company-is-formed-to-set.html | PLANS GLIDER TRAINS FOR CARRYING FREIGHT; Company Is Formed to Set Up Service From New York to Other Cities. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/passing-by-wisconsin.html | PASSING BY WISCONSIN. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/to-observe-bastile-day-here.html | To Observe Bastile Day Here. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/army-will-study-to-revise-training-board-of-high-officers-is.html | ARMY WILL STUDY TO REVISE TRAINING; Board of High Officers Is Appointed by MacArthur to Modernize Methods. OLD SYSTEM IS OUTMODED Disciplinary Drilling, on Which Opinion Is Divided, Is One of Main Questions to Be Weighed. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/questions-rail-rate-cut-icc-will-investigate-georgias-order-to-the.html | QUESTIONS RAIL RATE CUT.; I.C.C. Will Investigate Georgia's Order to the Lines. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/explorer-returns-with-indian-relics-rare-stone-found-in-honduras.html | EXPLORER RETURNS WITH INDIAN RELICS; Rare Stone Found in Honduras Bears Script Believed by Him Unidentifiable. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/gray-cloth-prices-advance.html | Gray Cloth Prices Advance. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/wc-fields-in-the-oldfashioned-way-at-the-paramount-the-stamboul.html | W.C. Fields in "The Old-Fashioned Way," at the Paramount -- "The Stamboul Quest," at the Capitol. | True | A.D.S. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/meehan-back-on-chicago-board.html | Meehan Back on Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/pacing-event-goes-to-the-auctioneer-palin-drives-2yearold-to.html | PACING EVENT GOES TO THE AUCTIONEER; Palin Drives 2-Year-Old to Triumph in Grand Circuit Feature at Toledo. OUTSIDER WINS FIRST HEAT Dena Brewer Pays $65.40 for $2 Straight -- Whitehead Is Victor With Morley Scott. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/says-west-favors-more-aaa-control-wallace-back-from-tour-declares.html | SAYS WEST FAVORS MORE AAA CONTROL; Wallace, Back From Tour, Declares Attitude of Farmers Is Changing Rapidly. HE UPHOLDS PROCESS TAX Secretary Reports Rains Have Aided the Northwest, Where Crops Are Improved. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/laguardia-to-talk-with-ryan.html | LaGuardia to Talk With Ryan. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/dr-meanwell-gets-post.html | Dr. Meanwell Gets Post. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/roosevelt-fishes-at-old-pirate-lair-cruiser-anchors-off-cocos.html | ROOSEVELT FISHES AT OLD PIRATE LAIR; Cruiser Anchors Off Cocos Island, 500 Miles West of Panama Canal. HUNTING PARTY PLANNED Naval Officers Will Seek Game on Uninhabited Dot of Land in the Pacific. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/new-jersey-gets-federal-relief.html | New Jersey Gets Federal Relief. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/doolings-chances-continue-to-gain-several-supporters-predict-his.html | DOOLING'S CHANCES CONTINUE TO GAIN; Several Supporters Predict His Will Be Only Name Voted On for Tammany Leader. URGE RUDDY TO WITHDRAW Some of His Backers Also Suggest That He Step Aside in the Interests of Harmony. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/hugh-frame-dies-labor-organizer-n-charge-of-new-york-field-for.html | !HUGH FRAME DIES; LABOR ORGANIZER; !n Charge of New York Field for American Federation During Last 33 Years. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/fox-ruling-denies-2066082-claims-counterdemands-in-suit-of.html | FOX RULING DENIES $2,066,082 CLAIMS; Counter-Demands in Suit of Receivers Against Theatre Man Are Dismissed. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/sports-of-the-times-rainbows-end-or-barratry-by-the-buoy.html | Sports of the Times; Rainbow's End, or Barratry by the Buoy. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/plans-jersey-oil-sale-soconyvacuum-weighs-opening-of-retail-outlets.html | PLANS JERSEY OIL SALE.; Socony-Vacuum Weighs Opening of Retail Outlets in State. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/lehman-appeals-for-mortgage-aid-by-prompt-action-special-message.html | LEHMAN APPEALS FOR MORTGAGE AID BY PROMPT ACTION; Special Message Says That Thousands of Guaranteed Holders Require Help. SCHOOL FUND ISSUE RISES Governor Calls On Legislature to Decide Finally Whether to Obey Friedsam Law. GOVERNOR APPEALS FOR MORTGAGE AID | True | Special to THE NEW YORK TIMES. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/ship-lines-queried-upon-subsidiaries-foes-of-coastal-conference.html | SHIP LINES QUERIED UPON SUBSIDIARIES; Foes of Coastal Conference Examine Officers on Charges of Unfair Competition. PORT INQUIRY TAKEN UP Board Delves Into Question of Special Storage Rates and Freight Charge Absorption. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/policeman-is-held-as-a-store-thief-accused-of-robbing-shops-on-his.html | POLICEMAN IS HELD AS A STORE THIEF; Accused of Robbing Shops on His Richmond Hill Beat to Get Toys for Son. ADMITS SOME OF CHARGES Housekeeper and a Mechanic Also Seized as His Aides -Variety of Loot Found. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/parker-conquers-bell-in-two-sets-defending-cup-holder-victor-63-64.html | PARKER CONQUERS BELL IN TWO SETS; Defending Cup Holder Victor, 6-3, 6-4, to Gain Semi-Final of Spring Lake Tennis. SUTTER DEFEATS BOWMAN Hall and Van Ryn Also Advance, Setting Back Gilpin and McCauliff, Respectively. | True | By Allison Danzig,special To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/stadium-applauds-double-opera-bill-between-7000-and-8000-hear.html | STADIUM APPLAUDS DOUBLE OPERA BILL; Between 7,000 and 8,000 Hear 'Cavalleria' and 'Pagliacci' Sung. VOICES WELL MAGNIFIED Both Works Are Conducted by Smallens, With Rosa Tentoni in Two Soprano Parts. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mrs-bydolek-golf-victor.html | Mrs. Bydolek Golf Victor. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/paris-again-makes-denial-idea-that-envoy-had-any-part-in-reich-plot.html | PARIS AGAIN MAKES DENIAL; Idea That Envoy Had Any Part In Reich Plot Termed 'Absurd.' | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/statue-of-camera-wins-prize.html | Statue of Camera Wins Prize. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/denies-harm-to-princess-counsel-for-film-company-argues-in-appeal.html | DENIES HARM TO PRINCESS; Counsel for Film Company Argues in Appeal of Rasputin Suit. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/siamese-twin-in-plea-asks-court-to-compel-city-clerk-to-issue.html | SIAMESE TWIN IN PLEA.; Asks Court to Compel City Clerk to Issue Marriage License. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/church-activities-of-interest-in-city-dr-knubel-will-speak-at-three.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Knubel Will Speak at Three Sessions of Summer School for Lutheran Workers. DR. SEARLE ACCEPTS CALL Will Become General Secretary of Church Federation Oct. 1 -- St. Ann Novena Tuesday. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/moores-2-homers-help-giants-win-he-also-delivers-single-and-double.html | MOORE'S 2 HOMERS HELP GIANTS WIN; He Also Delivers Single and Double in 7 to 6 Victory Over the Pirates. | True | By John Drebinger. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/troth-ahhoijhced-of-mi88-stafford-spence-school-alumna-will-become.html | TROTH AHHOIJHCED OF MI88 STAFFORD; Spence School Alumna Will Become Bride of Alfred Young Morgan Jr. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/approves-st-louis-bid-us-football-association-votes-to-accept-new.html | APPROVES ST. LOUIS BID.; U.S. Football Association Votes to Accept New Member. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/jersey-city-agrees-to-protect-pickets-potterton-says-views-of-city.html | JERSEY CITY AGREES TO PROTECT PICKETS; Potterton Says Views of City Have Been Misunderstood -- Lamont Case Up Today. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/australian-team-victor-defeats-derbyshire-by-9-wickets-other.html | AUSTRALIAN TEAM VICTOR.; Defeats Derbyshire by 9 Wickets -- Other Cricket Results. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/red-sox-triumph-72-beat-browns-as-w-ferrell-hits-two-homers-and.html | RED SOX TRIUMPH, 7-2.; Beat Browns as W. Ferrell Hits Two Homers and Hurls Well. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mrs-iarshal-ingram.html | MRS, /IARSHAL INGRAM. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/extra-dividend-by-glidden-co.html | Extra Dividend by Glidden Co. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/chain-store-sales-rise-26-companies-showed-1501-gain-in-june-over.html | CHAIN STORE SALES RISE.; 26 Companies Showed 15.01% Gain in June Over Year Ago. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/realty-business-gain-brings-bonus-renewal.html | Realty Business Gain Brings Bonus Renewal | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/berlin-names-32-to-treason-court-new-peoples-tribunal-will-try.html | BERLIN NAMES 32 TO TREASON COURT; New People's Tribunal Will Try Cases of Communists and Roehm 'Revolt' Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/brokers-curbed-by-writ-rr-dancy-co-accused-of-fictitious-deals-in.html | BROKERS CURBED BY WRIT.; R.R. Dancy & Co. Accused of Fictitious Deals in Cotton. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/named-notre-dame-aide-rev-j-hugh-odonnell-is-made-university-vice.html | NAMED NOTRE DAME AIDE.; Rev. J. Hugh O'Donnell Is Made University Vice President. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/gllroy-buckley.html | Gllroy -- Buckley. | True | Special to THIn iW YORK TraiN. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/physician-arrested-in-bribery-case-dr-alter-weiss-seized-as-grand.html | PHYSICIAN ARRESTED IN BRIBERY CASE; Dr. Alter Weiss Seized as Grand Jury Sifts Charge He Offered $5,000 to Aide of Dr. Rice. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mayor-offers-aid-in-news-guild-fight-would-mediate-quarrel-between.html | MAYOR OFFERS AID IN NEWS GUILD FIGHT; Would Mediate Quarrel Between the Workers and Management of Jamaica Daily. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/braves-late-rush-downs-cubs-76-seventh-inning-attack-marked-by.html | BRAVES LATE RUSH DOWNS CUBS, 7-6; Seventh Inning Attack, Marked by Berger's Homer, Nets 4 Runs and Victory. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/albany-beats-rochester-gets-seventeen-hits-off-three-pitchers-to.html | ALBANY BEATS ROCHESTER; Gets Seventeen Hits Off Three Pitchers to Score, 6 to 4. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/baltimore-debuts-for-new-york-girls-three-are-to-be-presented-at.html | BALTIMORE DEBUTS FOR NEW YORK GIRLS; Three Are to Be Presented at Dances of the Bachelors Cotillon Next Winter. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/rainville-retains-net-title.html | Rainville Retains Net Title. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/billion-lent-to-farmers-federal-mortgage-loans-since-may-1933-total.html | BILLION LENT TO FARMERS.; Federal Mortgage Loans Since May, 1933, Total 400,000. | True | Special to THE NEW YORK TIMES. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/edict-by-lehman-ends-option-bets-syracuse-track-capitulates-after.html | EDICT BY LEHMAN ENDS OPTION BETS; Syracuse Track Capitulates After Governor Warns Sheriff and District Attorney. PHONES AND SENDS WIRES Tells Officials He Will Hold Both Responsible - Bookmaking System Now in Use. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/gen-weygand-iii-is-improved.html | Gen. Weygand, III, Is Improved. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/chinese-to-present-dragon-dance.html | Chinese to Present Dragon Dance | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/store-denies-buying-germanmade-goods-bambergers-replying-to-picket.html | STORE DENIES BUYING GERMAN-MADE GOODS; Bamberger's, Replying to Picket Charges, Says Nazi Boycott Has Barred Purchases. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/new-insurance-rises-163-in-half-year-report-covering-42-companies.html | NEW INSURANCE RISES 16.3% IN HALF YEAR; Report Covering 42 Companies Also Shows 10.9% Increase in June Over Year Ago. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/trinidad-to-reply-to-texas-soon.html | Trinidad to Reply to Texas Soon | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/us-demands-reich-give-debt-equality-hull-orders-ambassador-to-make.html | U.S. DEMANDS REICH GIVE DEBT EQUALITY; Hull Orders Ambassador to Make a Strong Protest on Discriminatory Treatment. BRITISH ACCORD IS CITED Morgan Firm Informs Bankers of Its Complaint to the German Government. HULL ASKS REICH FOR DEBT EQUALITY | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/newark-conquers-montreal-5-to-4-brown-allows-only-6-hits-in-scoring.html | NEWARK CONQUERS MONTREAL, 5 TO 4; Brown Allows Only 6 Hits in Scoring 12th Victory and Drives Homer. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/asks-bids-on-7500000-treasury-offers-182day-bills-on-discount-basis.html | ASKS BIDS ON $75,00,000.; Treasury Offers 182-Day Bills on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/ruth-hits-700th-as-yanks-score-42-reaches-goal-of-his-career-with.html | RUTH HITS 700TH AS YANKS SCORE, 4-2; Reaches Goal of His Career With Mighty Homer in the Third Against Tigers. GEHRIG, ILL, FORCED OUT Consecutive-Game Streak May End -- Dickey's Two-Bagger Decides the Contest. | True | By James P. Dawson.special To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/laguardia-tests-magistrates-job-mayor-decides-he-must-make.html | LAGUARDIA TESTS MAGISTRATE'S JOB; Mayor Decides He Must 'Make Allowances' for Judges After Spending Day on Bench. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/foreign-exchange-lower-all-the-main-european-currencies-except.html | FOREIGN EXCHANGE LOWER; All the Main European Currencies Except Sterling Are Off. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/oregon-governor-protests.html | Oregon Governor Protests. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/zoo-hippo-glum-on-31st-birthday-boys-steal-cake-promise-of-rain.html | ZOO HIPPO GLUM ON 31ST BIRTHDAY; Boys Steal Cake, Promise of Rain Fails and Peter the Great Begins to Feel Age. DATE ADDS TO HIS WOES Friday the 13th Brings Its Full Share of Disappointment and Bad Luck to Bronx Denizen. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/interest-cut-won-by-rfc-for-b-o-bankers-agree-to-float-50000000.html | INTEREST CUT WON BY RFC FOR B. &O.; Bankers Agree to Float $50,000,000 Notes at 4.70 Per Cent Gross Cost to Road. ANNUAL SAVING $275,000 Federal Agency Used Threat of Competition With Private Lenders for First Time. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/go-bowen-in-music-camp-post.html | G.O. Bowen in Music Camp Post | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/miss-shallross-bec0es-el6a6ed-lew-york-girl-will-be-bride-of.html | MISS SHALL()ROSS BEC0ES El6A6ED; lew York Girl Will Be Bride of Beekman Pool, a Noted Squash Racquets Player. t/lADE HER DEBUT IN 1932 Ejan, an Alumnus of Harvard, Je Member of the Beekman Family of New ,York. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/flat-for-atlantic-beach.html | Flat for Atlantic Beach. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/berlin-press-group-replies-to-goebbels-correspondents-ask-public-to.html | BERLIN PRESS GROUP REPLIES TO GOEBBELS; Correspondents Ask Public to Judge News Dispatches Assailed by Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/protestants-vote-boycott-of-films-federal-council-of-churches-forms.html | PROTESTANTS VOTE BOYCOTT OF FILMS; Federal Council of Churches Forms United Front With Catholic Legion of Decency. ADOPTS A SIMILAR PLEDGE 100,000 Pastors in Nation Will Get These Forms in Fall in Drive for Signatures. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/to-lecture-to-6-colleges.html | To Lecture to 6 Colleges. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/foes-call-farley-a-party-comedian-lewis-also-is-providing-the.html | FOES CALL FARLEY A PARTY 'COMEDIAN'; Lewis Also Is Providing the Nation With Vacation Entertainment, Say Republicans. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/woman-learning-to-drive-backs-into-river-saved-by-her-instructor.html | Woman, Learning to Drive, Backs Into River; Saved by Her Instructor, Who Is Drowned | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/drmh-kahndead-heart-specialist-physician-succumbs-at-45-to-cardiac.html | DR.M.H. KAHNDEAD; HEART SPECIALIST; Physician Succumbs at 45 to Cardiac Illness in Hospital He Served for 11 Years. URGED SCHOOL ELEVATORS Declared Elimination of Stairs Would Save City Money It / Spends on Ill Children. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/oryan-modifies-order-for-coatless-policemen.html | O'Ryan Modifies Order For Coatless Policemen | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/foreign-exchange-friday-july-13-1934.html | FOREIGN EXCHANGE; Friday, July 13, 1934. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/britain-discloses-eastern-locarno-depends-on-reich-germany-must.html | BRITAIN DISCLOSES 'EASTERN LOCARNO DEPENDS ON REICH; Germany Must Sign to Validate Pact -- Chamberlain Hints of 'Measures' if She Balks. | True | By Charles A. Selden. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mayo-returns-a-72-to-gain-golf-lead-son-of-lido-pro-shows-way-as.html | MAYO RETURNS A 72 TO GAIN GOLF LEAD; Son of Lido Pro Shows Way as Sweetser Victory Cup Play Starts at Green Meadow. CHAPMAN, GAGLIARDI NEXT Deadlocked at Second With 73 Each -- Goodwin in Five-Way, Tie for Fourth Place. | True | By William D. Richardson.special To the New York Times. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/tennis-final-won-by-miss-pedersen-stamford-girl-defeats-miss.html | TENNIS FINAL WON BY MISS PEDERSEN; Stamford Girl Defeats Miss Cumming, 6-1, 6-0, Then Shares Doubles Victory. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/de-grasse-to-box-mazza.html | De Grasse to Box Mazza. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/curb-on-blasting-fought-weehawken-must-tell-court-why-it-limits.html | CURB ON BLASTING FOUGHT.; Weehawken Must Tell Court Why It Limits Work at Tube Site. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/an-idyl-of-the-ferry.html | An Idyl of the Ferry. | True | ELIOT WHITE | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/gauge-municipal-credit-new-methods-of-measurement-being-used-says.html | GAUGE MUNICIPAL CREDIT.; New Methods of Measurement Being Used, Says F.H. Morse. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/harlem-block-party-draws-crowd-of-1000-performers-atop-piano-play.html | HARLEM BLOCK PARTY DRAWS CROWD OF 1,000; Performers Atop Piano Play for Family Groups -- Children in Costumes Parade. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/2-newark-schools-form-university-mercer-beasley-and-the-arts-and.html | 2 NEWARK SCHOOLS FORM UNIVERSITY; Mercer Beasley and the Arts and Science Institute There Approve Merger. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/sidewalk-cafes.html | Sidewalk Cafes. | True | JOSEPH TRAVERS | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/rules-on-oddlot-slips.html | Rules on Odd-Lot Slips. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/56749000-issue-reported-pending-eb-smith-co-said-to-plan-financing.html | $56,749,000 ISSUE REPORTED PENDING; E.B. Smith & Co. Said to Plan Financing for Van Sweringen Corporations. ALL IN CHESAPEAKE BONDS Purpose Would Be Reduction of Other Loans -- Chesapeake & Ohio Affected. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/reply-to-papen-is-seen-hitlers-denial-of-need-for-force-is-held.html | REPLY TO PAPEN IS SEEN.; Hitler's Denial of Need for Force Is Held Retort to Critic. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/dodgers-beaten-by-the-reds-86-brooklyn-rally-in-9th-falls-short-as.html | DODGERS BEATEN BY THE REDS, 8-6; Brooklyn Rally in 9th Falls Short as Victors Earn Even Break in Series. SLADE CONTINUES HITTING Gets Triple, Two-Bagger and a Single -- Hafey and Lopez Connect for Home Runs. | True | By Roscoe McGowen. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/go-to-camp-tomorrow-officers-of-6th-provisional-train-to-report-at.html | GO TO CAMP TOMORROW.; Officers of 6th Provisional Train to Report at Fort Hancock. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/louis-greenwald.html | LOUIS GREENWALD. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/brokers-advised-on-new-city-tax-stock-exchange-firms-groups-counsel.html | BROKERS ADVISED ON NEW CITY TAX; Stock Exchange Firms' Group's Counsel Explains Filing of Returns and Deductions. OUTSIDE DEALS EXEMPT Enabling Act, Barring Levy on Any Out-of-City Deal, Is Cited. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/alvensleben-is-reported-alive.html | Alvensleben Is Reported Alive. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/italy-now-backs-east-europe-pact-reversal-of-attitude-laid-to.html | ITALY NOW BACKS EAST EUROPE PACT; Reversal of Attitude Laid to Desire to Escape Isolation as Britain Approved Plan. SEES NO BLOW AT REICH Rome Watches for Germany's Reaction -- Holds Treaty Plan Changed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/firecracker-kills-man-of-73.html | Firecracker Kills Man of 73. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/ousted-city-employes-sue.html | Ousted City Employees Sue. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/costa-rica-to-fete-colombian.html | Costa Rica to Fete Colombian. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/alinger-salomon.html | Salinger -- Salomon. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/newport-prepares-festive-weekend-the-william-h-vanderbilts-give-a.html | NEWPORT PREPARES FESTIVE WEEK-END; The William H. Vanderbilts Give a Dinner at Oakland Farm for 60 Guests. JULES HENRY IS HONORED Mrs. Gustave White Entertains for Charge d'Affaires of the French Embassy. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/debentures-sold-at-auction.html | Debentures Sold at Auction. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/1500000-debentures-called.html | $1,500,000 Debentures Called. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/to-end-distribution-of-tobacco-coupons-schulte-concern-will-stop.html | TO END DISTRIBUTION OF TOBACCO COUPONS; Schulte Concern Will Stop Practice on Monday to Conform to NRA Rules. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/hitler-on-the-defensive.html | HITLER ON THE DEFENSIVE. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/predict-new-gas-field-drillers-report-heavy-flow-from-wildcat-well.html | PREDICT NEW GAS FIELD.; Drillers Report Heavy Flow From 'Wildcat' Well Up-State. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/austria-to-launch-drive-upon-nazis-picketing-of-shops-begins.html | AUSTRIA TO LAUNCH DRIVE UPON NAZIS; Picketing of Shops Begins -Possession of Arms to Be Punishable by Death. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/canadian-index-rises.html | Canadian Index Rises. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/sheepshead-regatta-july-22.html | Sheepshead Regatta July 22. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/dangers-of-specialization-if-carried-too-far-it-is-considered-it.html | DANGERS OF SPECIALIZATION.; If Carried Too Far, It Is Considered, It Results in Lack of Vision. | True | BURTON STONE | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/arlington-classic-draws-field-of-11-cavalcade-looms-as-1to2-choice.html | ARLINGTON CLASSIC DRAWS FIELD OF 11.; Cavalcade Looms as 1-to-2 Choice in $35,000 Added Race at Chicago Today. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/firm-changes-announced-stock-exchange-reports-dissolution-of-two.html | FIRM CHANGES ANNOUNCED; Stock Exchange Reports Dissolution of Two Concerns. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/commodity-markets-futures-in-downward-trend-here-with-activity.html | COMMODITY MARKETS.; Futures in Downward Trend Here, With Activity Generally Light -- Cash Prices Strong. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/utilitys-writeup-put-at-40000000-trade-board-reveals-power.html | UTILITY'S WRITE-UP PUT AT $40,000,000; Trade Board Reveals Power Corporation of New York Later Eliminated It. PROFITS CITED IN REPORT Examiner Says That $9,204,154 of $13,051,597 Invested Represented Inflation. UTILITY'S WRITE-UP PUT AT $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/says-eastern-pact-move-surprised-him.html | Says Eastern Pact Move Surprised Him | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/will-rogers-finds-maine-was-built-to-be-enjoyed.html | Will Rogers Finds Maine Was Built to Be Enjoyed | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/savings-banks-deposits-continue-to-rise-in-state.html | Savings Banks' Deposits Continue to Rise in State | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/2-subway-contracts-let-3014620-work-with-pwa-funds-awarded-on-city.html | 2 SUBWAY CONTRACTS LET.; $3,014,620 Work With PWA Funds Awarded on City Line. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/market-stagnant-in-berlin.html | Market Stagnant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/8-concerns-cited-on-labor-charges-new-national-relations-board.html | 8 CONCERNS CITED ON LABOR CHARGES; New National Relations Board Moves for Prosecutions and Blue Eagle Cancellations. FIVE OTHER HEARINGS SET Regional Heads From 20 Sections Will Meet in Capital Today to Plan Coordination. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/jesse-strauss-manager-of-three-jersey-plants-of-general-cigar.html | JESSE STRAUSS.; Manager of Three Jersey Plants of General Cigar Company, | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/spectators-in-court.html | Spectators in Court. | True | JOHN E. STALEY | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/163-in-new-jersey-pass-test-for-bar-successful-candidates-were.html | 163 IN NEW JERSEY PASS TEST FOR BAR; Successful Candidates Were among 443 Who Took the Law Examination. COUNSELORS ALSO CHOSEN 82 of 218 Attorneys Qualify in Test Given by State Board of Examiners. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/vineyard-haven-prevails-beats-beverly-crew-for-junior-yachting.html | VINEYARD HAVEN PREVAILS.; Beats Beverly Crew for Junior Yachting Honors at Yarmouth. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By George Greenfield. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/business-better-after-holiday-substantial-rebounds-in-all-phases.html | BUSINESS BETTER AFTER HOLIDAY; Substantial Rebounds in All Phases Reported by Dun's Review for Week. PROSPECTS FOR FALL GOOD Trade Is Expected to Exceed Any Period Recorded in the Last Five Years. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/45-seized-in-nuremberg-for-criticizing-killings.html | 45 Seized in Nuremberg For Criticizing Killings | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/brazil-wire-strike-ends-telegraphers-accept-promise-of-government.html | BRAZIL WIRE STRIKE ENDS.; Telegraphers Accept Promise of Government to Find a Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/tax-liens-against-robyns.html | Tax Liens Against Robyns. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/bank-in-hempstead-pays-dividend-today-first-of-50-checks-to-2600.html | BANK IN HEMPSTEAD PAYS DIVIDEND TODAY; First of 50% Checks to 2,600 Depositors to Be Given by Closed First National. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/miss-bauer-wins-griswold-trophy-leads-from-start-of-golf-final-and.html | MISS BAUER WINS GRISWOLD TROPHY; Leads From Start of Golf Final and Beats Miss Broadwell, 2 and 1. | True | By Louis Effrat.special To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/eton-gets-306-in-match-with-harrow-cricketers.html | Eton Gets 306 in Match With Harrow Cricketers | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/jersey-code-cost-is-put-at-748677-inquiry-group-hears-figures-cover.html | JERSEY CODE COST IS PUT AT $748,677; Inquiry Group Hears Figures Cover Outlay for Year to Administer 17 Pacts. SENTIMENT ON ACT DIVIDED Boos and Cheers Mark Hearing in Camden, First in Series Planned in State. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mrs-malles-advances-tops-miss-roberts-to-gain-final-in-public.html | MRS. MALLES ADVANCES.; Tops Miss Roberts to Gain Final in Public Courts Singles. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/earnings-by-city-banks-survey-of-29-institutions-shows-profits-in.html | EARNINGS BY CITY BANKS.; Survey of 29 Institutions Shows Profits in Half Year. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/marconi-is-likely-to-get-vatican-academy-post.html | Marconi Is Likely to Get Vatican Academy Post | True | Wireless to THE NEW YORK TIMES | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/the-new-basic-code.html | THE NEW "BASIC CODE." | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/baby-is-believed-kidnapped-westchester-hunts-eccentric-peddler-was.html | Baby Is Believed Kidnapped; Westchester Hunts Eccentric; Peddler Was Seen in Hartsdale Manor at Time Boy Vanished -- Woman and Man Questioned and Cleared -- 500 Police, Firemen and Scouts Search Woods in Vain. THINK CONNOR BABY WAS KIDNAPPED MISSING WESTCHESTER BOY AND HIS PARENTS' HOME. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/tribute-to-new-yorks-mayor.html | Tribute to New York's Mayor. | True | OLD LADY | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/cited-on-advertising-count.html | Cited on Advertising Count. | True | Special to THE NEW YORK TIMES | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/4345-will-sail-today-four-ships-to-carry-passengers-to-european.html | 4,345 WILL SAIL TODAY.; Four Ships to Carry Passengers to European Ports. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/dr-webster-to-wed-miss-malpin-today-grandneece-of-j-d-rockefeller-sr.html | DR. WEBSTER TO WED MISS M'ALPIN TODAY; Grandneece of J. D. Rockefeller Sr. to Be Married in Hospital, Where Mother Is Patient. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/new-tourist-group-here-from-germany-second-visit-due-to-devaluation.html | NEW TOURIST GROUP HERE FROM GERMANY; Second Visit, Due to Devaluation of Dollar, Includes Trip by Party of 95 to Niagara Falls. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/shore-players-are-guests-of-honor-dinner-is-given-at-monmouth-beach.html | SHORE PLAYERS ARE GUESTS OF HONOR; Dinner Is Given at Monmouth Beach by Summer Colonists After Performance. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/simon-on-the-eastern-locarno.html | Simon on the 'Eastern Locarno' | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/horton-smiths-68-best-at-st-paul-chicago-pro-beating-par-by-4-shots.html | HORTON SMITH'S 68 BEST AT ST. PAUL; Chicago Pro, Beating Par by 4 Shots, Has Stroke Margin Over Cooper in Open Golf. TWO CARD HOLES IN ONE Parks and Dodson Sink Drives on 130-Yard Fourth -- Five Tied for Third Place. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/dr-charles-j-heath-british-surgeon-dies-devised-classic-mastoid.html | DR. CHARLES J. HEATH, BRITISH SURGEON, DIES; Devised Classic Mastoid Operation and Invented Instruments for Relief of Deafness. | True | Wireless to TZ IBW YORK TXZ/Eg. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/reed-spent-137000-report-sent-to-washington-shows-campaign-cost-in.html | REED SPENT $137,000.; Report Sent to Washington Shows Campaign Cost in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/republicans-cool-to-seabury-boom-leaders-here-scout-proposal-to.html | REPUBLICANS COOL TO SEABURY BOOM; Leaders Here Scout Proposal to Name Him on Fusion Ticket to Oppose Lehman. PEEL MAY PUSH THE PLAN Democrats Scoff at Suggestion -- Lawyer Says It Is Too Early to Talk Candidates. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/financial-markets-stock-trading-increases-slightly-prices-a-trifle.html | FINANCIAL MARKETS; Stock Trading Increases Slightly; Prices a Trifle Higher -- Wheat and Cotton Rise Sharply. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/art-gallery-heads-forced-to-testify-dealer-suing-for-15386-in.html | ART GALLERY HEADS FORCED TO TESTIFY; Dealer, Suing for $15,386 in Alleged Auction Fraud, Wins Right to Examination. PLOT IN BIDDING CHARGED Seller of Rare Books Says He Was Victimized in Disposal of Folios at Loss. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/2962000-loan-sold-by-south-carolina-syndicate-gets-award-at-par.html | $2,962,000 LOAN SOLD BY SOUTH CAROLINA; Syndicate Gets Award at Par With Interest Rate of 4 1/2c, After 4.75% Is Rejected. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/janice-wright-honored-dinner-for-her-and-fiance-j-l-waterbury-at.html | JANICE WRIGHT HONORED.; Dinner for Her and Fiance, J, L, Waterbury, at Stamford, | True | Special to TKS .w YORK ToS. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/off-for-canyon-today.html | Off for Canyon Today. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/john-d-beach.html | JOHN D. BEACH. | True | Slmeciai to Ttia NZW Yo,r TiUS. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mrs-j-roosevelt-feted-american-womens-club-in-london-gives.html | MRS. J. ROOSEVELT FETED.; American Women's Club in London Gives Reception in Her Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/nitrate-parley-agrees-but-chileans-await-word-of-details-of-paris.html | NITRATE PARLEY AGREES.; But Chileans Await Word of Details of Paris Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/asks-all-to-fight-reds-and-fascists-gerard-at-unveiling-of.html | ASKS ALL TO FIGHT REDS AND FASCISTS; Gerard, at Unveiling of Rochambeau Statue at Newport, Urges People to Rally. WARNING BY JULES HENRY French Charge d'Affaires Says Our Liberties Are Threatened From Several Parts of World. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/10000-in-streets-at-harlem-fiesta-throngs-pay-homage-to-our-lady-of.html | 10,000 IN STREETS AT HARLEM FIESTA; Throngs Pay Homage to Our Lady of Mount Carmel as 4-Day Celebration Opens. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/strikers-waver-on-general-tieup-in-san-francisco-central-board-of.html | STRIKERS WAVER ON GENERAL TIE-UP IN SAN FRANCISCO; Central Board of All Unions Divided, Delays Call Until Meeting This Morning. RESTAURANT MEN TO QUIT Grocers Ration Food Stocks -- No Meat After Tonight -- All Taxi Drivers Go Out. HUNDREDS FLEE THE CITY Archbishop Hanna Over the Radio Appeals to All West Coast Ports to End Strike. STRIKERS WAVER IN SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/toronto-in-front-52-maple-leafs-defeat-baltimore-in-night-game.html | TORONTO IN FRONT, 5-2.; Maple Leafs Defeat Baltimore in Night Game. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mquade-loses-point-in-fight-for-pension-his-mandamus-action-against.html | M'QUADE LOSES POINT IN FIGHT FOR PENSION; His Mandamus Action Against Estimate Board Is Rejected by Supreme Court. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/farley-says-party-will-sweep-nation-he-calls-on-indiana-to-elect.html | FARLEY SAYS PARTY WILL SWEEP NATION; He Calls on Indiana to Elect Democrats as Mark of Faith in Roosevelt. ASSAILS ARTHUR ROBINSON Cabinet Member, in Campaign Talk, Won't Concede 'Even Vermont' to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/net-up-1091989-in-first-half-year-underwoodelliottfisher-earns.html | NET UP $1,091,989 IN FIRST HALF YEAR; Underwood-Elliott-Fisher Earns $1,392,091 -- $1.95 a Share for Common. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mrs-risleys-83-gains-golf-award-echo-lake-entrant-triumphs-in-new.html | MRS. RISLEY'S 83 GAINS GOLF AWARD; Echo Lake Entrant Triumphs in New Jersey One-Day Event at Morris County C.C. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/from-trail-to-highway.html | FROM TRAIL TO HIGHWAY. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/john-stephen-garrison.html | JOHN STEPHEN GARRISON, | True | Special to THI 1 ORX TIMS. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/16195900-sought-by-municipalities-new-bonds-up-for-award-next-week.html | $16,195,900 SOUGHT BY MUNICIPALITIES; New Bonds Up for Award Next Week Compare With Average of $21,746,470 in 1934. SAN FRANCISCO TOPS LIST $7,919,000 to Be Offered by City and County -- Market Continues Rising Tendency. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/son-to-laurence-g-kinghams.html | Son to Laurence G. Kinghams. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/reviews-new-york-market-td-palmer-tells-west-coast-ad-men-of.html | REVIEWS NEW YORK MARKET; T.D. Palmer Tells West Coast Ad Men of Opportunities Here. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/herbert-s-young-postmaster-of-easton-pa-active-in-civic-and.html | HERBERT S. YOUNG.; Postmaster of Easton, Pa., Active in Civic and Political Affair.. | True | Special to THI NEW YORK TIES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/senators-top-indians-victors-by-32-but-lose-stone-with-injured.html | SENATORS TOP INDIANS.; Victors by 3-2, but Lose Stone With Injured Ankle. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/swiss-expel-german-as-a-spy.html | Swiss Expel German as a Spy. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/france-subsidizes-merchant-marine-140000000franc-grant-to-be.html | FRANCE SUBSIDIZES MERCHANT MARINE; 140,000,000-Franc Grant to Be Chiefly for Payrolls of Shipping Companies. TARIFFS TO PROVIDE FUNDS Increases Up to 4 Per Cent Are Provided -- Effects on World Trade Feared. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/jailed-for-taking-liquor-into-pennsylvania.html | Jailed for Taking Liquor Into Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/twins-to-bing-crosbys-actor-and-wife-screen-actress-now-parents-of.html | TWINS TO BING CROSBYS.; Actor and Wife, Screen Actress, Now Parents of Three Sons. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/pwa-scandal-rouses-the-virgin-islands-charges-of-theft-and-padding.html | PWA SCANDAL ROUSES THE VIRGIN ISLANDS; Charges of Theft and Padding of Payrolls Against 2 Men Draws Crowd to Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/wallace-dann-dead-norwalks-exma-yor-distrlct-water-commissioner.html | WALLACE DANN DEAD; NORWALK'S EX-MA YOR; Distrlct Water Commissioner Since 1919 -- Served in the State Legislature. | True | Ipeell to 'F-H NEW YORK TlEm. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/one-link-is-still-missing-realistically-planned-foreign-policy-is.html | ONE LINK IS STILL MISSING.; Realistically Planned Foreign Policy Is Urged for Our Own Benefit. | True | CHARLES A. WEIL | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/daughter-to-mrs-wh-ferris.html | Daughter to Mrs. W.H. Ferris. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/leasehold-deals-feature-trading-brokers-report-contracts-for.html | LEASEHOLD DEALS FEATURE TRADING; Brokers Report Contracts for Buildings on the West Side. AUCTIONED REALTY BID IN Plaintiffs Take Over Dozen Properties at Sales in Two Boroughs. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/hail-damage-put-at-2000000.html | Hail Damage Put at $2,000,000. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/liverpools-cotton-week-british-stocks-reduced-again-imports-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced Again Imports Also Decrease. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/taxed-to-the-limit.html | TAXED TO THE LIMIT. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/it-t-reduces-bank-loans.html | I.T. & T. Reduces Bank Loans. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/flies-to-war-on-black-widow.html | Flies to War on Black Widow. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/apparatus-tested-for-stratosphere-release-of-great-parachute.html | APPARATUS TESTED FOR STRATOSPHERE; Release of Great Parachute, Designed for Gondola in Emergency, Is Tried Out. ASCENT STILL IS DELAYED Major Kepner Sees No Chance of Balloon's Take-Off Today Because of Weather. | True | By Lauren D. Lyman.special To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/lists-army-mass-fliers-air-corps-selects-group-for-trip-to-alaska.html | LISTS ARMY MASS FLIERS; Air Corps Selects Group for Trip to Alaska and Back. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/paris-gets-1320000-for-airraid-defense-part-of-fund-to-be-used-for.html | PARIS GETS $1,320,000 FOR AIR-RAID DEFENSE; Part of Fund to Be Used for Building Subterranean Places of Safety. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/i-edwina-bramhall-new-jersey-bride-wears-grandmothers-bridal-gown.html | i EDWINA BRAMHALL NEW JERSEY BRIDE; Wears Grandmother's Bridal Gown for Marriage to George L. Griswold. | True | SDecIal to THE NEW YOR TIME. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/rise-is-resumed-in-cotton-market-advances-of-27-to-29-points-based.html | RISE IS RESUMED IN COTTON MARKET; Advances of 27 to 29 Points Based on Fears Over Conditions in Southwest. NEW CROP ALL ABOVE 13C Passing for Former Top Levels Brings Rush of Outside Buying -- Liverpool Is Nervous. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mahoney-annexes-junior-net-title-beats-freedman-86-63-61-in-final.html | MAHONEY ANNEXES JUNIOR NET TITLE; Beats Freedman, 8-6, 6-3, 6-1, in Final of Greater New York Tennis Tourney. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/miss-knapp-takes-long-island-title-cards-242-for-54-holes-to-win.html | MISS KNAPP TAKES LONG ISLAND TITLE; Cards 242 for 54 Holes to Win Third Annual Medal-Play Golf Tournament. MRS. VIEBROCK IS SECOND Is Three Strokes Behind Leader -- Miss Stoddard Third and Mrs. Federman Fourth. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/charles-e-hudson.html | CHARLES E. HUDSON. | True | Special to THE NW YOaK 'ls. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mulrooney-bans-party-canvassing-forbids-liquor-board-aides-to.html | MULROONEY BANS PARTY CANVASSING; Forbids Liquor Board Aides to Solicit Funds for Use in Political Campaigns. BOND JOINS CITY BUREAU Former Representative Succeeds Fraser -- Small-Sized Liquor Containers Barred Monday. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/ivy-lee-in-baden-is-silent-on-inquiry-publicity-adviser-says-that.html | IVY LEE IN BADEN IS SILENT ON INQUIRY; Publicity Adviser Says That He Dislikes Public Statements -- Refers Queries to Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/bond-bids-raised-at-utility-hearing-two-offers-of-93-12-made-to.html | BOND BIDS RAISED AT UTILITY HEARING; Two Offers of 93 1/2 Made to Maltbie for Most of Issue of Long Island Lighting. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/home-bonds-weak-foreign-loans-up-utilities-firmer-than-industrials.html | HOME BONDS WEAK, FOREIGN LOANS UP; Utilities Firmer Than Industrials on Stock Exchange, as Trading Falls Off. RAILS HOLD RECENT GAINS Federal Group Moves Lower -- German Issues Irregular -- Prices Steady on Curb. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/dinners-mark-day-at-east-hampton-mr-and-mrs-abram-i-elkus-are.html | DINNERS MARK DAY AT EAST HAMPTON; Mr. and Mrs. Abram I. Elkus Are Honored by the Louis Faugeres Bishops. PARTIES AT YACHT CLUB Dr. and Mrs. J.F. Erdmann Hosts for the W.L. Burtons 2d -- Fair Group Entertained. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/ward-luther-in-final-advance-in-state-junior-title-golf-at-buffalo.html | WARD, LUTHER IN FINAL.; Advance in State Junior Title Golf at Buffalo. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/britain-maintains-new-trade-gins-sheffield-area-industries-are-in.html | BRITAIN MAINTAINS NEW TRADE GAINS; Sheffield Area Industries Are in 'Good Position, and Only Shipbuilding Lags.' CROPS ENCOURAGE SPAIN Adverse Balance and Deficit Are Problems in Italy -- Hungary's Production Shows Rise. | True | Special to THE NEW YORK TIMES. | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/stocks-in-london-paris-and-berlin-london-prices-mixed-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; London Prices Mixed in Quiet Market -- Internationals Weak, British Funds Firmer. RENTES GAIN ON BOURSE Shares Show Resistance in Dull Trading -- Business Stagnant on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/convicted-of-kidnapping-third-man-found-guilty-in-florida-in.html | CONVICTED OF KIDNAPPING; Third Man Found Guilty in Florida in Seizure of Aged Woman. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/war-veterans-insist-teachers-take-oath-encampment-asks-for-bill.html | War Veterans Insist Teachers Take Oath; Encampment Asks for Bill Demanding Pledge | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/reich-protests-johnsons-speech-hull-states-regret-criticism-of.html | REICH PROTESTS JOHNSON'S SPEECH; Hull States 'Regret' Criticism of Hitler Could Be 'Misconstrued' as Official. INCIDENT BELIEVED CLOSED But Mexicans, Too, Are Said to Be Displeased at the General's Remarks. REICH PROTESTS JOHNSON'S SPEECH | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/not-a-bluff-says-rogers-producers-now-fear-drive-and-fuss-will-do.html | NOT A BLUFF, SAYS ROGERS.; Producers Now Fear Drive, and 'Fuss' Will Do Good, He Believes. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/newsprint-output-off-june-brought-slight-slowing-of-years-spurt-in.html | NEWSPRINT OUTPUT OFF.; June Brought Slight Slowing of Year's Spurt in Canada. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/at-madison-yacht-club-many-to-entertain-tonight-at-dinner-dance.html | AT MADISON YACHT CLUB.; Many to Entertain Tonight at Dinner Dance. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/prized-sweepstakes-cup-annexed-by-dr-jacksons-golden-eagle-veteran.html | Prized Sweepstakes Cup Annexed By Dr. Jackson's Golden Eagle; Veteran Hunter and Jumper Gains Permanent Possession of Trophy for Owner at Westport -- Miss Holdsworth's Entries Win Six Saddle Horse Ribbons -- Prince Charming II Repeats. | True | By Henry R. Ilsley.special To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/buffalo-in-even-break-downs-syracuse-115-then-bows-123-before-15000.html | BUFFALO IN EVEN BREAK.; Downs Syracuse, 11-5, Then Bows, 12-3 Before 15,000. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/children-in-seclusion-brothers-and-sister-of-lost-child-at-uncles.html | CHILDREN IN SECLUSION.; Brothers and Sister of Lost Child at Uncle's Home in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/receivers-pay-550000-to-city-as-taxes-for-units-of-new-york-title.html | Receivers Pay $550,000 to City as Taxes For Units of New York Title and Mortgage | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/starvation-in-soviet-union.html | Starvation" in Soviet Union. | True | PETER KHRISANFOV | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/pope-praises-bishops-move.html | Pope Praises Bishops' Move. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mexicans-set-foe-afire-political-enemies-kill-exdeputy-after.html | MEXICANS SET FOE AFIRE.; Political Enemies Kill Ex-Deputy After Putting Him in Hut. | True | Special Cable to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/new-group-for-bond-men-corporation-traders-association-to-be-formed.html | NEW GROUP FOR BOND MEN; Corporation Traders Association to Be Formed Here. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/mortgage-relief.html | MORTGAGE RELIEF. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/potato-dealers-to-have-futures-market-here.html | Potato Dealers to Have Futures Market Here | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/andrew-mcgarrm-i-onetime-police-commissioner-of-long-island-city.html | ANDREW. McGARRN.; I One-Time Police Commissioner of Long Island City, | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/britian-asks-reich-to-sign-new-pacts-germans-shocked-by-eastern.html | BRITIAN ASKS REICH TO SIGN NEW PACTS; Germans Shocked by Eastern Europe Treaties That Will Hem In the Nation. THEY CEMENT STATUS QUO Hitler Is Invited to Support a Plan That Stresemann Rejected as Onerous. | True | Wireless to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/changes-in-banking-state-approves-capital-cut-by-safe-deposit.html | CHANGES IN BANKING.; State Approves Capital Cut by Safe Deposit Concern. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/13th-patron-robs-a-cafe.html | 13th Patron Robs a Cafe. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/13-planes-conquer-jinx-in-club-cruise-long-island-aviation-fleet.html | 13 PLANES CONQUER JINX IN CLUB CRUISE; Long Island Aviation Fleet Safe in Canada After Flight From Sands Point. FLIERS STOP AT SYRACUSE Four Forced Down on Route Delayed in Arriving at St. Lawrence River. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/bolivian-retreat-in-chaco-reported-counterattack-at-canada-el.html | BOLIVIAN RETREAT IN CHACO REPORTED; Counter-Attack at Canada El Carmen Declared Repulsed on Sixth Day of Battle. PARAGUAY'S LOSSES HEAVY La Paz Declares 500 Were Slain in a Single Sortie in Drive on Fort Ballivian. | True | By John W. Whitespecial Cable To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/contract-awarded-for-grand-coulee-dam-new-york-firm-shares-in.html | Contract Awarded for Grand Coulee Dam; New York Firm Shares in $29,339,301 Job | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/canadians-press-wheat-pact-fight-prairie-provinces-demand-removal.html | CANADIANS PRESS WHEAT PACT FIGHT; Prairie Provinces Demand Removal of All Restrictions on Exports. WALLACE'S STAND SCORED Manitoba Paper Says Only He and Bennett Still Think Agreement Means Anything. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/nine-found-guilty-in-church-murder-two-convicted-of-murder-and.html | NINE FOUND GUILTY IN CHURCH MURDER; Two Convicted of Murder and Seven of Manslaughter in Armenian Prelate's Death. COURT HEAVILY GUARDED Jury Deliberates for Ten and One-Half Hours -- Trial Lasted for 5 Weeks. NINE FOUND GUILTY IN CHURCH MURDER | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/captain-arg0-95-defeats-mad-beth-heavily-backed-choice-wins-by-5.html | CAPTAIN ARG0, 9-5, DEFEATS MAD BETH; Heavily Backed Choice Wins by 5 Lengths at Empire, With Scotch Gold Next. PASCUMA IS SUSPENDED Jockey Is First With Big Show, but Disqualification Gives Victory to Wedding Ring %I | True | By .at.r]Iit P. Stauderman. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/american-trackmen-practice-at-oxford-princetoncornell-team-headed.html | AMERICAN TRACKMEN PRACTICE AT OXFORD; Princeton-Cornell Team, Headed by Bonthron, Reports Fit After Ocean Voyage. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/nicaragua-doubles-school-funds.html | Nicaragua Doubles School Funds | True | By Tropical Radio To the New York Times. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 231633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/fowler-beats-kynaston-wins-final-of-tennis-tournament-at-mohonk.html | FOWLER BEATS KYNASTON.; Wins Final of Tennis Tournament at Mohonk Lake. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/thrown-by-horse-killed.html | Thrown by Horse, Killed. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/kenboy-sails-to-victory-leads-wild-cat-by-49-seconds-in-larchmont.html | KENBOY SAILS TO VICTORY.; Leads Wild Cat by 49 Seconds in Larchmont Interclub Race. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/7000-see-movies-in-park.html | 7,000 See Movies in Park. | True | | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/marie-dressier-unchanged.html | Marie Dressier Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 231633 |
| 1934-07-14 | 1934-07-14 | https://www.nytimes.com/1934/07/14/archives/study-freeing-of-funds-in-brazil.html | Study Freeing of Funds in Brazil | True | | C1B 231633 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/garment-prices-scored-coat-and-dress-heads-concerned-by-current-low.html | GARMENT PRICES SCORED.; Coat and Dress Heads Concerned by Current Low Levels. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nra-and-aaa.html | NRA AND AAA. | True | By General Hugh S. Johnson, In His Address At Waterloo, Iowa. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/shift-in-his-plans-doubted.html | Shift in His Plans Doubted. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-van-blarcom-jr-dies-in-auto-crash-son-of-former-essex-county.html | A. VAN BLARCOM JR. DIES IN AUTO CRASH; Son of Former Essex County Prosecutor Hits Pole and Tree as Car Leaves Road. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cruising-to-newport-for-cup-races.html | Cruising to Newport for Cup Races | True | By Clarence E. Lovejoy. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nacc-sends-proposal-to-new-york-dealers-other-news.html | N.A.C.C. Sends Proposal To New York Dealers -- Other News | True | By E.y. Watson.detroit.i Copyrlkht, 1934, By Nasa, Ine I | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/office-hours-for-blacksmith.html | Office Hours for Blacksmith. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/politics-is-denied-in-aaa-payments-wallace-says-wheat-and-hog.html | POLITICS IS DENIED IN AAA PAYMENTS; Wallace Says Wheat and Hog Benefits Will Be Issued as Soon as Possible. NOT TIMED FOR FALL VOTE Defending Continuation of Wheat Cut in Face of Small Crop, He Cites Probable Surplus. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/worlds-mark-set-in-pace-at-toledo-mcconnvilles-calumet-evelyn.html | WORLD'S MARK SET IN PACE AT TOLEDO; McConnville's Calumet Evelyn Covers Mile and Sixteenth Route in 2:10. ROYAL GUY HOME FIRST Takes 20 Class Event and Pays &33.80 -- 2,500 See Final Grand Circuit Races. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/longbothaaahowe.html | LongbothaaaHowe. | True | Special to T ilw Yo TL'ES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/man-dead-son-hurt-in-crash.html | Man Dead, Son Hurt in Crash. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/absolving-ulysses.html | Absolving Ulysses | True | ERNEST M. POATE | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bigger-roll-for-summer-citys-universities-show-a-6-per-cent.html | BIGGER ROLL FOR SUMMER; City's Universities Show A 6 Per Cent Increase Over Last Session | True | By Victor H. Bernstein. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/slump-in-flower-trade-laid-to-speedy-funerals.html | Slump in Flower Trade Laid to Speedy Funerals | True | Copyright, 1934, by Nasa, Inc. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/crawford-and-quist-triumph-at-prague-beat-hecht-and-menzel-by-64-63.html | CRAWFORD AND QUIST TRIUMPH AT PRAGUE; Beat Hecht and Menzel by 6-4, 6-3, 6-4 to Give Australia 2-1 Davis Cup Lead. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nazis-fight-waste-of-raw-material-wage-l00day-campaign-to-cut.html | NAZIS FIGHT WASTE OF RAW MATERIAL; Wage l00-Day Campaign to Cut Imports -- Economic Leader for South Germany Quits. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mississippi-votes-for-old-dry-laws-referendum-bill-to-permit-legal.html | MISSISSIPPI VOTES FOR OLD DRY LAWS; Referendum Bill to Permit Legal Sale of Liquor Is Defeated, 3 to 1. DELTA COUNTIES GO WET Plantation Owners, Formerly Strong Prohibitionists, Now for State Control. MISSISSIPPI VOTES FOR OLD DRY LAWS | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times.by Thomas Fauntleroy. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/forecasts-coffee-losses-scientist-asserts-destructive-frosts-come.html | FORECASTS COFFEE LOSSES; Scientist Asserts Destructive Frosts Come Each Sixteen Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/politics-leading-princeton-studies-more-than-half-of-juniors-choose.html | POLITICS LEADING PRINCETON STUDIES; More Than Half of Juniors Choose Social Sciences for Major Subjects. ECONOMICS, HISTORY GAIN Survey by Dean's Aide Shows a Similar Trend at Six Large Colleges in the East. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/law-courts-in-paris-are-congested-too-72000-cases-awaiting-trial-or.html | LAW COURTS IN PARIS ARE CONGESTED, TOO; 72,000 Cases Awaiting Trial or Hearing and Judicial Reforms Are Promised. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/plans-lake-george-show-garden-club-will-hold-flower-display-on-july.html | PLANS LAKE GEORGE SHOW; Garden Club Will Hold Flower Display on July 26. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/plans-state-air-beacons-senator-feld-to-ask-150000-of-pwa-for.html | PLANS STATE AIR BEACONS.; Senator Feld to Ask $150,000 of PWA for Lights on Mountains. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/son-to-mrs-j-a-finneran.html | Son to Mrs. J. A. Finneran. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/poles-await-developments.html | Poles Await Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/trade-here-held-steady-seasonal-decline-affected-some-companies.html | TRADE HERE HELD STEADY.; Seasonal Decline Affected Some Companies, Credit Men Find. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/college-women-as-wives.html | College Women as Wives. | True | RUTH POOLE | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/larchmoht-ball-opens-race-week-flag-officers-event-preceded-by.html | LARCHMOHT BALL OPENS RACE WEEK; Flag Officers' Event Preceded by Dinner Parties -- Comedy a Feature Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/baltimore-there-is-only-blind-fury.html | BALTIMORE.; There Is Only Blind Fury." | True | From The Sun. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/75-to-speak-for-her-son-mrs-george-aldridge-will-take-pulpit-to.html | 75, TO SPEAK FOR HER SON; Mrs. George Aldridge Will Take Pulpit to Give Pastor a Rest. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/increase-is-noted-in-registrations-kennel-club-figures-reveal-total.html | INCREASE IS NOTED IN REGISTRATIONS; Kennel Club Figures Reveal Total of 29,800 for First Six Months of 1934. STEADY GAIN MAINTAINED Listings Keep Pace With Regular Advance Made During Last Two Years -- Other News. | True | By Henry R. Ilsley. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/80595000-bonds-called-for-july-parts-of-municipal-issues-are-added.html | $80,595,000 BONDS CALLED FOR JULY; Parts of Municipal Issues Are Added to Those to Be Paid Before Maturity. OIL LOANS ON LATER LIST Three Companies to Reduce Debts on Aug. 15 -- New Orleans to Repay $500,000 on Jan. 1. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/credit-ruse-arouses-state-labor-board-department-will-act-against.html | CREDIT RUSE AROUSES STATE LABOR BOARD; Department Will Act Against Merchants Pressing Claims in Its Name on Telephone. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-trends-and-tides-of-the-world-of-modern-education-more-aid-for.html | THE TRENDS AND TIDES OF THE WORLD OF MODERN EDUCATION; MORE AID FOR VERY YOUNG Federal Emergency Nursery School Plan Continued Next Fall in Thirty States | True | By George D. Stoddard, Temporary Specialist, Emergency Nursery Schools, Federal Emergency Relief Administration. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/endeavour-made-ready-for-atlantic-crossing.html | Endeavour Made Ready For Atlantic Crossing | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/continued-sag-in-chicago-merchandising-and-most-industry-off.html | CONTINUED SAG IN CHICAGO.; Merchandising and Most Industry Off -- Electrical Factories Gain. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/eagle-restored-in-jersey.html | Eagle Restored in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/properties-at-auction.html | Properties at Auction. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/savants-to-confer-on-spectroscopy-international-gathering-will-open.html | SAVANTS TO CONFER ON SPECTROSCOPY; International Gathering Will Open Tomorrow at M.I.T. and Continue 5 Days. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/railroads-inquiring-for-cars.html | Railroads Inquiring for Cars. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mortgage-hearings-put-off-to-july-25-alger-issues-subpoenas-to-push.html | MORTGAGE HEARINGS PUT OFF TO JULY 25; Alger Issues Subpoenas to Push Inquiry Into the Sales of Guaranteed Certificates. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/900-police-shifts-begun-by-oryan-transfer-of-88-sergeants-is.html | 900 POLICE SHIFTS BEGUN BY O'RYAN; Transfer of 88 Sergeants Is Ordered Tomorrow to 'Pep the Department.' 2-YEAR LIMIT ON ONE POST All of That Rank to Be Moved -- LaGuardia Views Shake-Up as Only Routine.' | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sweetser-trophy-taken-by-chapman-westchester-champion-cards-subpar.html | SWEETSER TROPHY TAKEN BY CHAPMAN; Westchester Champion Cards Sub-Par 70 and 74 for Final Total of 217. SWEETSER TROPHY TAKEN BY CHAPMAN | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/liquor-tariff-suits-pend-heavy-docket-of-wine-and-liquor-cases.html | LIQUOR TARIFF SUITS PEND; Heavy Docket of Wine and Liquor Cases Awaits Customs Court. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-zealand-plans-greater-defenses-army-increased-coast-guns.html | NEW ZEALAND PLANS GREATER DEFENSES; Army Increased, Coast Guns Improved, Air Force and Navy to Be Augmented. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-sheaf-of-notes-on-the-cinema-in-midjuly-midnight-alibi-strictly.html | A SHEAF OF NOTES ON THE CINEMA IN MID-JULY; ' Midnight Alibi,' 'Strictly Dynamite,' 'Shoot the Works' and Some Others | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/surrender-in-tax-case-universal-aviation-officials-to-go-to-st.html | SURRENDER IN TAX CASE.; Universal Aviation Officials to GO to St. Louis for Trial. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/an-italian-comedy-friends-and-romans-by-virginia-faulkner-254-pp.html | An Italian Comedy; FRIENDS AND ROMANS. By Virginia Faulkner. 254 pp. New York: Simon & Schuster. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/army-overpowers-monmouth-county-133-as-national-junior-polo-starts.html | Army Overpowers Monmouth County, 13-3, As National Junior Polo Starts at Rumson; ARMY VICTOR, 13-3, IN U.S. JUNIOR POLO | True | By Robert F. Kelley. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/browningloehnor.html | BrowningLoehnor. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/edward-h-simper.html | EDWARD H. SIMPER. | True | Special to THN lr-W YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/business-brisk-here-wholesale-buying-up-sharply-retail-sales-hold.html | BUSINESS BRISK HERE.; Wholesale Buying Up Sharply -- Retail Sales Hold Gains. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/washington-the-dictatorship-shake.html | WASHINGTON.; The Dictatorship Shake. | True | From The Evening Star. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/japan-revives-the-feudal-spirit-to-avoid-the-social-disturbances.html | JAPAN REVIVES THE FEUDAL SPIRIT; To Avoid the Social Disturbances That Come With Rapid Industrialization, Her Government Tries to Knit the People Under the Old Knightly Code | True | By Miriam Beard | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/huat-to-box-escobar.html | Huat to Box Escobar. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/yorkshire-gets-238-for-6-20000-see-start-of-match-with-australian.html | YORKSHIRE GETS 238 FOR 6; 20,000 See Start of Match With Australian Cricketers. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/3300-ccc-men-depart-camp-dix-starts-sending-recruits-to-south-and.html | 3,300 CCC MEN DEPART.; Camp Dix Starts Sending Recruits to South and Far West. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/engines-are-kept-racing-to-test-car-lubricants.html | ENGINES ARE KEPT RACING TO TEST CAR LUBRICANTS | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/national-steels-new-12000000-mill-evidence-of-companys-faith-in.html | National Steel's New $12,000,000 Mill Evidence of Company's Faith in Future | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/queens-subway-work-contracts-being-let-to-finish-municipal-transit.html | QUEENS SUBWAY WORK.; Contracts Being Let to Finish Municipal Transit Line. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rochester-tops-albany-wins-4-to-3-on-goodmans-homer-in-first-with.html | ROCHESTER TOPS ALBANY.; Wins, 4 to 3, on Goodman's Homer In First With Bases Filled. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/commands-state-vfw-wa-garvey-of-new-york-city-is-named-at-syracuse.html | COMMANDS STATE V.F.W.; W.A. Garvey of New York City Is Named at Syracuse Meeting. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/states-revenue-for-fiscal-year-1933-4.html | State's Revenue For Fiscal Year 1933 4 | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-young-sheriff-outlaw-sheriff-by-will-jenkins-288-pp-new-york.html | A Young Sheriff; OUTLAW SHERIFF. By Will Jenkins. 288 pp. New York: Alfred H. King. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sabula-triumphs-by-length-margin-leads-black-target-and-mr-sponge.html | SABULA TRIUMPHS BY LENGTH MARGIN; Leads Black Target and Mr. Sponge in the Royal Oak Handicap at Detroit. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/to-act-on-banks-assets-stockholders-committee-in-richmond-seeks.html | TO ACT ON BANK'S ASSETS.; Stockholders Committee in Richmond Seeks Information. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/depression-stake-to-honor-brooke-beats-island-girl-and-daze-in-two.html | DEPRESSION STAKE TO HONOR BROOKE; Beats Island Girl and Daze in Two Straight Heats at Mineola Track. WHY NOT TAKES 2:12 TROT Defeats Joy Lincoln and Frisco De Forest -- Tom Thorpe Wins After Losing First Brush. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dollfuss-off-to-riccione-takes-family-there-but-wont-meet-mussolini.html | DOLLFUSS OFF TO RICCIONE; Takes Family There but Won't Meet Mussolini Till End of July. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/old-age.html | OLD AGE. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/army-school-at-leavenworth-takes-part-in-a-centennial-through-the.html | ARMY SCHOOL AT LEAVENWORTH TAKES PART IN A CENTENNIAL; Through the Years It Has Established Itself as a Leader in the Training of Military Commanders | True | By Carter W. Clarke, First Lieutenant, Signal Corps, United States Army. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/shaver-quits-the-rfc-prepares-to-campaign-for-senate-nomination-in.html | SHAVER QUITS THE RFC.; Prepares to Campaign for Senate Nomination in West Virginia. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/girl-student-sues-college.html | Girl Student Sues College. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/social-affairs-keep-colonists-engaged.html | Social Affairs Keep Colonists Engaged | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/robert-goelets-newport-hosts-entertain-60-at-dinner-and-40-more-at.html | ROBERT GOELETS NEWPORT HOSTS; Entertain 60 at Dinner and 40 More at Dancing, Music and Supper Later. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/wage-rise-granted-sheettin-workers-7-companies-at-pittsburgh.html | WAGE RISE GRANTED SHEET-TIN WORKERS; 7 Companies at Pittsburgh Meeting Agree to an Immediate Advance of 3 1/2%. TIGHE REVEALS ACCORD But Dispute Is Threatened at Two Plants of Republic Steel Corporation. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/harrisl1ouiton.html | ]H[arrisl1ouiton. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/minneapolis-stocks-up-strike-fear-causes-buying-rush-flour-trade.html | MINNEAPOLIS STOCKS UP.; Strike Fear Causes Buying Rush -- Flour Trade Spurts. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/kentucky-adopts-dross-sales-tax-administration-of-the-law-is-the.html | KENTUCKY ADOPTS DROSS SALES TAX; Administration of the Law Is the Duty of the State Commission. BALANCED BUDGET IS AIM 3% Levy Must Be Collected From Consumers -- Real Estate Relieved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/railway-planned-for-ontario-mines-government-considers-proposal-for.html | RAILWAY PLANNED FOR ONTARIO MINES; Government Considers Proposal for Road to Cost $100,000 in North of Province. NEW GROUP INSURANCE Hollinger Consolidated Gold Adopts $3,000,000 Arrangement for Workers -- Gain for Dome. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/death-of-the-outer-shoal-by-anne-fuller-and-marcus-allen-256-pp-new.html | DEATH OF THE OUTER SHOAL. By Anne Fuller and Marcus Allen. 256 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/george-t-galgano-new-rochelle-banker-and-building-contractor-was-71.html | GEORGE T GALGANO.; New Rochelle Banker and Building Contractor Was 71 Years Old. | True | special tp the | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/berlin-limits-managua-trade.html | Berlin Limits Managua Trade. | True | By Tropical Radio To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/van-dyke-hagerich.html | Van Dyke -- Hagerich. | True | Special to TH NBW YoRx T8. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/threat-of-counter-boycott.html | Threat of Counter Boycott. | True | From The Evening Sun. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dance-orchestra-leader-weds.html | Dance Orchestra Leader Weds. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/katharine-kiehl-wed-married-to-dudley-b-martin-in-leonia-n-j-church.html | KATHARINE KIEH'L WED.; Married to Dudley B. Martin in Leonia, N. J., Church. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/unable-to-sell-pet-colt-peasant-offered-it-to-king-who-promised-it.html | Unable to Sell Pet Colt, Peasant Offered It to King, Who Promised It Good Home | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/newsboy-beaten-and-robbed.html | Newsboy Beaten and Robbed. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/soviet-baseball.html | Soviet Baseball. | True | (Rev.) E.W. RANKIN | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/upswing-in-activity-for-wholesale-lines-furred-dressy-coat-favored.html | UPSWING IN ACTIVITY FOR WHOLESALE LINES; Furred Dressy Coat Favored for Sales -- More Silk Dresses Now Being Shown. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/port-possibilities-interest-newark-officials-wish-to-have-it-ready.html | PORT POSSIBILITIES INTEREST NEWARK; Officials Wish to Have It Ready for Anticipated Expansion of New York's Shipping. | True | By Victor A. Pasche. Special Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/british-to-press-germany-on-pact-london-feels-berlin-does-not-see.html | BRITISH TO PRESS GERMANY ON PACT; London Feels Berlin Does Not See the Advantage of the New 'Eastern Locarno.' | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/miss-susan-c-oneill-first-woman-actively-to-practice-law-in.html | MISS SUSAN C. O'NEILL.; First Woman Actively to Practice Law In Connecticut Courts. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tunnel-caisson-in-place-tuesday-steel-structure-to-be-towed-up-the.html | TUNNEL CAISSON IN PLACE TUESDAY; Steel Structure to Be Towed Up the Hudson River and Sunk Off 39th Street. CONCRETE TO FILL WALLS ' Sandhogs' to Work in Compressed Air in a Low-Roofed Chamber at Bottom. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lasker-triumphs-in-zurich-chess-returns-to-competition-after-nine.html | LASKER TRIUMPHS IN ZURICH CHESS; Returns to Competition After Nine Years and Registers Victory Over Dr. Euwe. ALEKHINE ALSO SCORES Defeats Naegeli in First-Round Match -- Stahlberg Gains Draw Against Bogoljubow. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/for-omaha-tram-strike-trolley-and-bus-operators-reject-arbitrators.html | FOR OMAHA TRAM STRIKE.; Trolley and Bus Operators Reject Arbitrators' Terms. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/womans-body-in-sea-yachtsman-discovers-it-in-block-island-sound.html | WOMAN'S BODY IN SEA.; Yachtsman Discovers It in Block Island Sound. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/woodstock-golf-meet.html | WOODSTOCK GOLF MEET. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/paris-throngs-see-racing-by-night-carnival-at-midnight-staged-in.html | PARIS THRONGS SEE RACING BY NIGHT; Carnival at Midnight Staged in Perfect Weather -- Track Lighted by Flood-Lamps. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fall-buying-normal-housewares-lines-foresee-first-healthy-season-in.html | FALL BUYING 'NORMAL.'; Housewares Lines Foresee First Healthy Season in Years. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/deaf-walls-by-edmond-kowalewski-138-pp-philadelphia-the-symphonist.html | " DEAF WALLS." By Edmond Kowalewski. 138 pp. Philadelphia : The Symphonist Press, 2,323 Wharton Square. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/head-of-veterans-arrested.html | Head of Veterans Arrested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/50-home-ready-at-reedsville-ickes-announces-that-150-more-will-be.html | 50 HOME READY AT REEDSVILLE; Ickes Announces That 150 More Will Be Built in West Virginia Development. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/eton-and-harrow-play-draw-in-cricket-game.html | Eton and Harrow Play Draw in Cricket Game | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/chemists-to-meet-sept-10.html | Chemists to Meet Sept. 10. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/banks-recovering-at-reduced-pace-smaller-increases-in-second.html | BANKS RECOVERING AT REDUCED PACE; Smaller Increases in Second Quarter Reflect Effect of Federal Financing. DEPOSITS IN 47 UP 2.3% Compare With Rise of 13% in Preceding Period -- Gain for Twelve Months 7%. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/order-bans-reuse-of-liquor-bottles-treasury-issues-regulations.html | ORDER BANS REUSE OF LIQUOR BOTTLES; Treasury Issues Regulations, Effective Aug. 1, for Blown-In Markings. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/gain-in-church-league-lutheran-advance-is-believed-evidence-of.html | GAIN IN CHURCH LEAGUE.; Lutheran Advance Is Believed Evidence of Recovery. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/n-t-c-uernsey-dies-rhtired-attorney-foner-general-counsel-of.html | N. T. C, UERNSEY DIES { RHTIRED ATTORNEY; Foner General Counsel of American Telephone and Telegraph Co, Was 76, NATIVE OF DES MOINES Practiced Law There for 29 ,Years After Graduation From ,Yale -- Came Here in 1912. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/deduce-71-shot-triumphs-by-head-beats-somebody-with-halcyon-third.html | DEDUCE, 7-1 SHOT, TRIUMPHS BY HEAD; Beats Somebody, With Halcyon Third, in Knickerbocker Handicap at Empire. TICK ON, FAVORITE, IS NEXT Lady Sable Defeats Back Fence by Two Lengths to Win Purse Before 10,000. FINISH OF FEATURE AT EMPIRE CITY AND WINNER OF ARLINGTON CLASSIC. DEDUCE, 7-1 SHOT, TRIUMPHS BY HEAD | True | By Albert P. Stauderman.by Albert P. Stauderman. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cooper-laffoon-tie-for-golf-lead-each-totals-142-as-halfway-mark-in.html | COOPER, LAFFOON TIE FOR GOLF LEAD; Each Totals 142 as Half-Way Mark in St. Paul Open Tourney Is Reached. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/on-aviation-companys-board.html | On Aviation Company's Board. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/argentine-exports-gain-value-in-six-months-up-235-while-tonnage.html | ARGENTINE EXPORTS GAIN.; Value In Six Months Up 23.5% While Tonnage Rose Only 4%. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/coast-city-awaits-labor-showdown-prospect-of-decisive-action-eases.html | COAST CITY AWAITS LABOR SHOWDOWN; Prospect of Decisive Action Eases San Francisco's Fear of General Strike. LONGSHOREMEN WILL VOTE Sentiment on Employers' Offer to Arbitrate to Be Known in a Few Days. COAST CITY AWAITS. LABOR SHOWDOWN | True | By George P. West. Editorial Correspondence, the New York Times.by George P. West. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/german-government-bonds-advance-briskly-on-the-news-of-equality-for.html | German Government Bonds Advance Briskly On the News of Equality for Holders Here | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/battle-for-office-raging-in-georgia-talmadge-up-for-reelection.html | BATTLE FOR OFFICE RAGING IN GEORGIA; Talmadge, Up for Re-election, Urges 4-Year Term for State Chief Executive. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/us-attacks-the-world-trade-deadlock-to-check-the-long-fall-of.html | U.S. ATTACKS THE WORLD TRADE DEADLOCK; To Check the Long Fall of International Commerce and to Restore Lost Prosperity, Our Government Is Preparing to Apply the Lever of Reciprocal Tariff Treaties | True | By Leo Pasvolsky. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/blackfooted-penguin-dies-at-aquarium-fish-with-electrical-death-ray.html | Black-Footed Penguin Dies at Aquarium; Fish With Electrical 'Death Ray' Arrive | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/foreign-trade-up-in-britain-in-june-exports-rose-2697000-from-year.html | FOREIGN TRADE UP IN BRITAIN IN JUNE; Exports Rose 2,697,000 From Year Before to 36,430,000 -- Imports Gained 7,396,000. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/turks-order-arrest-of-3-as-foes-of-jews-officials-held-responsible.html | TURKS ORDER ARREST OF 3 AS FOES OF JEWS; Officials Held Responsible for Anti-Semitic Acts in Thrace and in Dardanelles Area. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dr-wise-off-to-europe-sails-to-attend-the-world-jewish-congress-in.html | DR. WISE OFF TO EUROPE.; Sails to Attend the World Jewish Congress in Geneva. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/reich-in-deadlock-with-us-on-debt-seeks-more-trade-germany-denies.html | REICH IN DEADLOCK WITH U.S. ON DEBT; SEEKS MORE TRADE; Germany Denies She Intends to Discriminate, Stressing Difficulty of Payments. FUNDING BONDS OFFERED Berlin Ready for Negotiations on Service of the Dawes and Young Loans. REICH IN DEADLOCK WITH U.S. ON DEBT | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/radicals-in-full-sway-boo-leaders-who-urge-halt-as-unauthorized.html | RADICALS IN FULL SWAY; Boo Leaders Who Urge Halt as Unauthorized Unions Join Voting. CITIZENS NEARING PANIC Practically Complete Cessation of Business Is Presaged as Offices Close. 150,000 MEN TO WALK OUT Ferries to Run, Since Employes Are Under Railroad Laws and Cannot Strike. GENERAL STRIKE IN SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-troubled-mind-of-germany-an-emotional-crisis-long-brewing-has.html | THE TROUBLED MIND OF GERMANY; An Emotional Crisis, Long Brewing, Has Become the Important Factor in the Present Situation Both for Germany and for Europe, at a Time When the Third Reich Is Facing a Dead-End TROUBLED MIND OF GERMANY | True | By Anne O'Hare McCormick | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/grains-go-higher-on-buying-orders-wheat-closes-in-the-chicago.html | GRAINS GO HIGHER ON BUYING ORDERS; Wheat Closes in the Chicago Market With Gains of 8 3/8c to 8 3/4c on the Week. REPORTS BULLISH ON CORN Prices Up 1/2c to 5/3c for Day, With East as Purchaser -- Oats Well Supported. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/labor-board-maps-wide-strike-action-regional-heads-are-called-in-to.html | LABOR BOARD MAPS WIDE STRIKE ACTION; Regional Heads Are Called In to Coordinate Moves for Conciliation. SOME FAVOR STRONG STAND ' Two-Fisted' Attitude Is Urged at Conference -- Progress in Disputes Is Related. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/festive-weekend-in-the-white-hills-breton-woods-hotels-greet-many.html | FESTIVE WEEK-END IN THE WHITE HILLS; Breton Woods Hotels Greet Many Visitors From the Metropolitan Area. NEW BALL ROOM OPENED Maplewood Club Is Scene of a Dance -- Supper Dance at the Balsams in Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/johnson-role-passive-nra-has-nothing-more-to-do-with-strikes-he.html | JOHNSON ROLE PASSIVE.; NRA Has Nothing More to Do With Strikes, He Comments. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/planting-chicagos-fresh-fields.html | PLANTING CHICAGO'S 'FRESH FIELDS' | True | ( C, | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hungarys-hangman-gets-out-of-jail-and-on-job.html | Hungary's Hangman Gets Out of Jail and on Job | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/scents-communist-plot-california-crime-officer-fears-strike-in.html | SCENTS COMMUNIST PLOT.; California Crime Officer Fears Strike in Stockton Area. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/choir-to-tour-russia-princeton-group-accepts-invitation-of-soviet.html | CHOIR TO TOUR RUSSIA.; Princeton Group Accepts Invitation of Soviet -- To Sail Aug. 25. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/driggs-advances-in-invitation-golf-conquers-hicks-and-hoyt-to-gain.html | DRIGGS ADVANCES IN INVITATION GOLF; Conquers Hicks and Hoyt to Gain Rockaway Hunting Club Semi-Final. AUSTIN HALTS BIERWIRTH Medalist Triumphs, 4 and 3, While Knepper Defeats Ladd -- Sheldon Subdues Tailer. | True | By Kingsley Childs.special To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/yankee-outsails-vanderbilt-boat-piles-up-advantage-moving-to.html | YANKEE OUTSAILS VANDERBILT BOAT; Piles Up Advantage Moving to Windward and Beats Rainbow by 4 Minutes. | True | By James Robbins. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nice-people-lifes-like-that-by-elizabeth-carfrae-244-pp-new-york-gp.html | Nice People; LIFE'S LIKE THAT. By Elizabeth Carfrae. 244 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/big-plane-is-ready-for-trip-to-russia-six-american-fliers-plan-to.html | BIG PLANE IS READY FOR TRIP TO RUSSIA; Six American Fliers Plan to Head Here Today From Chicago in Sikorsky. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-germany-disillusioned.html | A Germany Disillusioned. | True | From The Post. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/olomono-danzuo.html | olomono -- DanzUo. | True | Special to T NEW YoRx TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-speech-that-failed.html | A SPEECH THAT FAILED. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lamont-hearing-put-off-case-of-bankers-son-held-in-labor-row-set.html | LAMONT HEARING PUT OFF.; Case of Banker's Son, Held in Labor Row, Set for July 24. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/harder-blanks-senators-indians-pitcher-yields-only-four-hits-in-20.html | HARDER BLANKS SENATORS; Indians' Pitcher Yields Only Four Hits in 2-0 Victory. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dwyer-sets-course-record.html | Dwyer Sets Course Record. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/date-set-for-richfield-oil-claims.html | Date Set for Richfield Oil Claims | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/city-plans-parley-to-discuss-schools-columbia-conference-to-seek.html | CITY PLANS PARLEY TO DISCUSS SCHOOLS; Columbia Conference to Seek Way to Coordinate Building With Community Growth. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rural-sales-rose-in-june-increase-in-dollar-volume-over-may-was-8.html | RURAL SALES ROSE IN JUNE; Increase in Dollar Volume Over May Was 8 1/2 Per Cent. | True | Special to THE NEW YORK TIMES | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/kraut-packers-seek-code.html | Kraut Packers Seek Code. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/treason-tribunal-is-sworn-in-reich-minister-of-justice-tells-its.html | TREASON TRIBUNAL IS SWORN IN REICH; Minister of Justice Tells Its Judges Not to Mind Foreign Criticism of Its Nature. GEREKE IS FOUND GUILTY Manager of the Hindenburg Campaign in 1932 Gets 2 1/2 Years as Fund Diverter. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mayor-confident-bonds-can-be-sold-not-worried-over-placing-of.html | MAYOR CONFIDENT BONDS CAN BE SOLD; ' Not Worried' Over Placing of $70,000,000 Issue, He Says as Negotiations Lag. WILL SEE JONES TUESDAY The Latter and Aldrich Are in Newport for the Week-End and May Confer There. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/adams-yacht-found-at-fault-in-crash-nyyc-committee-points-out-rules.html | ADAMS YACHT FOUND AT FAULT IN CRASH; N.Y.Y.C. Committee Points Out Rules in Deciding on Collision With Rainbow. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/printers-to-meet-for-baseball-title-trade-league-nines-will-play.html | PRINTERS TO MEET FOR BASEBALL TITLE; Trade League Nines Will Play Here to Decide Possession of Garry Herrmann Trophy. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lavine-annexes-net-title.html | Lavine Annexes Net Title. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bay-state-utility-proposes-an-issue-notes-would-cover-maturities-of.html | BAY STATE UTILITY PROPOSES AN ISSUE; Notes Would Cover Maturities of the Western Massachusetts Companies. TEN STATEMENTS FILED Total of $12,500,000 in Securities Are Listed With Federal Trade Commission. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/urges-clarification-on-labor-and-money-mr-heimann-in-credit-review.html | URGES CLARIFICATION ON LABOR AND MONEY; Mr. Heimann in Credit Review Holds These Questions Are Creating Uncertainty. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-dance-new-method-of-notation-lieutenant-chiesa-an-italian-army.html | THE DANCE: NEW METHOD OF NOTATION; Lieutenant Chiesa, an Italian Army Officer, Devises System Called 'Motography' for Recording Movement of Body | True | By John Martin. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/proposes-mails-bar-liquor-propaganda-prof-carver-of-harvard-tells.html | PROPOSES MAILS BAR 'LIQUOR PROPAGANDA'; Prof. Carver of Harvard Tells W.C.T.U. Traffic Spends 'Hundreds of Millions.' | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/imp-leads-craft-in-cape-may-race-rutherfords-gold-cup-boat-betters.html | IMP LEADS CRAFT IN CAPE MAY RACE; Rutherford's Gold Cup Boat Betters 62 Miles an Hour in Free-for-All Event. FLORA III TAKES SECOND McCahan Captures High Point Trophy, Leading Carter in Motor-Boat Regatta. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/von-hindenburg-still-plays-a-pivotal-role-in-the-reich-the.html | VON HINDENBURG STILL PLAYS A PIVOTAL ROLE IN THE REICH; The 86-Year-Old President, War Hero and Commander of the Reichswehr, Possesses an Authority Beyond Hitler's | True | By Shepard Stone. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/british-find-ebb-of-empire-spirit-only-two-years-after-ottawa-aim.html | BRITISH FIND EBB OF 'EMPIRE SPIRIT'; Only Two Years After Ottawa, Aim of Self-Sufficiency Replaces Cooperation. MEAT ACCORDS LAPSE United Kingdom Feels That the Dominions Benefited More Than She From the Parley. BRITISH FIND EBB OF 'EMPIRE SPIRIT' | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/whistler-as-a-friend-remembers-him-hawthorne-describes-the-artists.html | WHISTLER AS A FRIEND REMEMBERS HIM; Hawthorne Describes The Artist's Days in London -- and a Day in Venice EARLY MEMORIES OF WHISTLER Julian Hawthorne Tells Of Their London Days | True | By Julian Hawthorne | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/whales-fill-waters-around-maine-resort-mammals-come-within-200.html | WHALES FILL WATERS AROUND MAINE RESORT; Mammals Come Within 200 Yards of Shore at Pemaquid Point as Crowds Watch. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/boy-blows-balloons-to-learn-to-breathe-edgewater-park-lad-lost-the.html | BOY BLOWS BALLOONS TO LEARN TO BREATHE; Edgewater Park Lad Lost the Ability During 71 Days in an Oxygen Tent. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hanfstaengl-finds-germany-is-calm-hitler-aide-on-return-from.html | HANFSTAENGL FINDS GERMANY IS 'CALM'; Hitler Aide, on Return From Harvard Reunion, Says That U.S. Is Unchanged. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/shift-by-dollfuss-bodes-ill-to-foes-major-emil-fey-is-expected-to.html | SHIFT BY DOLLFUSS BODES ILL TO FOES; Major Emil Fey Is Expected to Attempt Further Suppression of Socialists and Nazis. HITLERITE FERVOR WANES Germany Is Believed to Be Too Busy With Her Own Troubles to Annoy Her Neighbor. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ecuador-helps-exchange-500000-stabilization-fund-to-be-used-by.html | ECUADOR HELPS EXCHANGE; $500,000 Stabilization Fund to Be Used by Central Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/finlands-debt-payment.html | FINLAND'S DEBT PAYMENT. | True | By Cordell Hull. the American Secretary of State'S Cordial Acknowledgment. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/competing-cotton.html | Competing Cotton. | True | ELMER NELSON | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/jigsaw-a-comedy-by-dawn-powell-182-pp-new-york-farrar-rinehart-inc.html | JIG-SAW. A Comedy. By Dawn Powell. 182 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/illinois-to-retain-elevator-control-stage-commerce-commission.html | ILLINOIS TO RETAIN ELEVATOR CONTROL; Stage Commerce Commission Refuses to Have One Under Federal Supervision. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/repeal-and-casualties-alcoholic-accidents-have-increased-but-remain.html | REPEAL AND CASUALTIES; Alcoholic Accidents Have Increased, but Remain Relatively Few | True | By James O. Spearing | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/acres-of-wall-space-a-few-of-the-projects-fostered-by-the-pwap-work.html | ACRES OF WALL SPACE; A Few of the Projects Fostered by the PWAP -- Work Carried On Under TERA | True | By Edward Alden Jewell. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/drought-blights-european-crops-heat-also-has-cut-output-of-fields.html | DROUGHT BLIGHTS EUROPEAN CROPS; Heat Also Has Cut Output of Fields, Only Spain Offering Optimistic Report. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/honors-club-officer-white-star-yc-has-celebration-for-fleet-captain.html | HONORS CLUB OFFICER.; White Star Y.C. Has Celebration for Fleet Captain Lawell. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/election-of-vargas-seen-brazils-constituent-assembly-to-name.html | ELECTION OF VARGAS SEEN.; Brazil's Constituent Assembly to Name President Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/prague-hears-nazis-killed-500-in-purge-otto-strassers-newspaper-is.html | PRAGUE HEARS NAZIS KILLED 500 IN PURGE; Otto Strasser's Newspaper Is Quoted as Authority -- Tales of Brutality Are Many. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/child-to-mrs-c-fremd-jr.html | Child to Mrs. C. Fremd Jr. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/many-entertain-at-southampton-the-ec-wagners-and-prince-and.html | MANY ENTERTAIN AT SOUTHAMPTON; The E.C. Wagners and Prince and Princess Kaplanoff Among Dinner Hosts. BREESE RECEPTION HELD Large Party Given by the J.D. Maguires for Misses Jaeckel, Merrill and Sykes. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/vatican-condemns-nazis-as-ruthless-official-newspaper-severe-in.html | VATICAN CONDEMNS NAZIS AS RUTHLESS; Official Newspaper Severe in Condemnation of Methods Used in Party 'Purge.' DECRIES DENIAL OF MERCY Forgiveness Would Have Been Granted Even to Judas, Says Osservatore Romano. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-lesson-for-inventors-review-of-celebrated-feedback-case-discloses.html | A LESSON FOR INVENTORS; Review of Celebrated Feed-Back Case Discloses Legal Pitfalls Experimenters May Avoid After Discovery | True | By Orrin E. Dunlap Jr. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/store-advertising-off-first-drop-under-year-ago-shown-here-in.html | STORE ADVERTISING OFF.; First Drop Under Year Ago Shown Here in Eleven Months. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lamp-show-to-open-here-makers-will-stress-scientific-lighting-in.html | LAMP SHOW TO OPEN HERE; Makers Will Stress Scientific Lighting in Fall Lines. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/canadian-trade-jumps-big-increases-in-both-exports-and-imports.html | CANADIAN TRADE JUMPS.; Big Increases in Both Exports and Imports Reported for Quarter. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sunbeam-is-first-on-moriches-bay-leads-chuckle-ii-home-in-star.html | SUNBEAM IS FIRST ON MORICHES BAY; Leads Chuckle II Home in Star Class Race in Westhampton Squadron's Regatta. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/capt-rj-sullivan-gets-skippers-post-chief-officer-of-panama-pacific.html | CAPT. R.J. SULLIVAN GETS SKIPPER'S POST; Chief Officer of Panama Pacific Liner Virginia to Be Master of the American Shipper. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/and-herewith-the-cable.html | And Herewith the Cable. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/golf-at-poland-spring.html | GOLF AT POLAND SPRING. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/import-duties-on-autos-increased-by-portugal.html | Import Duties on Autos Increased by Portugal | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-festival-weeks-in-viena-revival-of-gioconda-strauss-cycle-and.html | THE FESTIVAL WEEKS IN VIENA; Revival of 'Gioconda,' Strauss Cycle and 'The Ring' in Opera House -- Giannini, Lehmann and Jeritza in Guest Appearances | True | By Herbert F. Peyser. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/great-island-four-beats-aknusti-127-reaches-final-of-hempstead-cups.html | GREAT ISLAND FOUR BEATS AKNUSTI, 12-7; Reaches Final of Hempstead Cups 12-Goal Polo Tourney at Meadow Brook Club. FIVE GOALS FOR REYNOLDS Harrison and Ziegler Get Three Each -- Games Scheduled on Three Fields Today. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/macmillin-gets-1-to-3-years.html | MacMillin Gets 1 to 3 Years. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rev-nieuwland-sees-pope.html | Rev. Nieuwland Sees Pope. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/edwards-lanterman.html | Edwards -- Lanterman. | True | lpecia, i to TILZ NW YORX TS. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-united-states-and-canada-the-heritage-of-freedom-the-united.html | The United States and Canada; THE HERITAGE OF FREEDOM. The United States and Canada in the Community of Nations. By James T. Shotwell. 136 pp. New York: Charles Scribner's Sons. $1.75. | True | F.F.K. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/get-jamaica-breeding-horses.html | Get Jamaica Breeding Horses. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-diarist-near-the-throne-of-britain-the-unpublished-papers-of-lord.html | A DIARIST NEAR THE THRONE OF BRITAIN; The Unpublished Papers of Lord Esher, Constable of Windsor., Tell A Brilliant Story of Victoria, Edward and George WAITING FOR AN AUDIENCE WITH QUEEN VICTORIA A DIARIST NEAR THE THRONE OF BRITAIN Lord Esher Gives Pictures Of Three Rulers | True | By P.w. Wilson | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/camden-no-longer-criminals-haven-new-jersey-city-expects-its.html | CAMDEN NO LONGER CRIMINALS' HAVEN; New Jersey City Expects Its Registration Rule to Curb the Lawless. | True | By Lawrence Davies. Special Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/historys-verdict-on-burr-challenged-new-evidence-shows-him-as-our.html | HISTORY'S VERDICT ON BURR CHALLENGED; New Evidence Shows Him as Our Arch-Spy in the War of Independence and Brightens the Story of His Career HISTORY'S VERDICT ON BURR IS CHALLENGED New Evidence Now Reveals Him as Our Arch-Spy in the War of Independence and Brightens Up the Story of His Career | True | By E. Irvine Haines | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/girl-scouts-list-315904-members-national-body-reports-gain-of-67.html | GIRL SCOUTS LIST 315,904 MEMBERS; National Body Reports Gain of 6.7 Per Cent in 1933 Over Previous Year. EARNED INCOME DECLINES Growth in Camp Activities Is Greatest in History of the Organization. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/higher-screen-standards-for-youth-filming-of-classics-urged-by.html | HIGHER SCREEN STANDARDS FOR YOUTH; Filming of Classics Urged By English Teachers | True | By William Lewin. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rossi-denounces-strike-fomenters-in-radio-address-to-nation-mayor.html | ROSSI DENOUNCES STRIKE FOMENTERS; In Radio Address to Nation, Mayor Says Troublemakers Forced Walkout Call. INTIMIDATED MEN, HE SAYS Pledges Every Legal Force to Keep Order -- Appeals to the Public to Remain Calm. ROSSI DENOUNCES STRIKE FOMENTERS | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless TO THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/yeshiva-to-give-scholarships.html | Yeshiva to Give Scholarships. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/morris-dworetzky-head-of-two-tanning-concerns-came-to-city-55-years.html | MORRIS DWORETZKY.; Head of Two Tanning Concerns Came to City 55 Years Ago. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/brush-w.html | Brush -- ][w. | True | pecial to Tz Nzw YORK TES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/books-and-authors.html | Books and Authors | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/polite-venezuela.html | POLITE VENEZUELA. | True | FRANK D. KERN | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-youthful-riding-guide-horsemanship-as-it-is-today-by-sarah.html | A Youthful Riding Guide; HORSEMANSHIP AS IT IS TODAY. By Sarah Bowes-Lyon. 93 pp. New York: E.P. Dutton & Co. $3. | True | DRAKE DE KAY. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/garden-trends-and-topics-nurserymen-come-to-town-prolonging-the.html | GARDEN TRENDS AND TOPICS; Nurserymen Come to Town -- Prolonging the Bloom Season of Annuals -- Radio | True | By F.f. Rockwell. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hardy-lilies-for-the-average-garden-many-kinds-are-easily-grown.html | HARDY LILIES FOR THE AVERAGE GARDEN; Many Kinds Are Easily Grown When Their Likes and Dislikes Are Known | True | By Rex D. Pearce. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/patent-office-rushed-with-liquor-listings.html | Patent Office Rushed With Liquor Listings | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/alabama-assumes-tva-utility-rule-commission-rules-the-federal.html | ALABAMA ASSUMES TVA UTILITY RULE; Commission Rules the Federal Agency Can Be Regulated on Electricity Sales. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nassau-club-shoot-annexed-by-helsel-wins-toss-from-marano-after-tie.html | NASSAU CLUB SHOOT ANNEXED BY HELSEL; Wins Toss From Marano After Tie in Two Extra Strings -- Olds Bergen Beach Victor. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/firearms-dropped-in-streets.html | Firearms Dropped in Streets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sixday-week-is-ordered.html | Six-Day Week Is Ordered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/one-worcester-greets-other.html | One Worcester Greets Other. | True |  | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/name-street-for-cellist-pablo-casals-honored-in-barcelona-where-he.html | NAME STREET FOR 'CELLIST; Pablo Casals Honored in Barcelona, Where He Began His Career. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-deal-satisfactory-to-one-farmer-at-least.html | New Deal Satisfactory To One Farmer at Least | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/5000-jewels-stolen-in-home.html | $5,000 Jewels Stolen in Home. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/wings-over-africa-the-martin-johnsons-latest-record-of-the-dark.html | WINGS OVER AFRICA"; The Martin Johnsons' Latest Record of the Dark Continent Made by Airplane | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/107th-is-prepared-for-2day-bivouac-regiment-betters-last-years.html | 107TH IS PREPARED FOR 2-DAY BIVOUAC; Regiment Betters Last Year's Marksmanship Records in Tests at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/british-film-renascence-an-observer-in-london-finds-some-of.html | BRITISH FILM RENASCENCE; An Observer in London Finds Some of England's Claims Premature | True | By Ernest Marshall.london. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rfc-aids-gum-resin-firms.html | RFC Aids Gum Resin Firms. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/national-leaders-divide-democrats-new-mexico-and-colorado-party.html | NATIONAL LEADERS DIVIDE DEMOCRATS; New Mexico and Colorado Party Heads Resent 'Dictation' From Washington. EFFECT IS UNPREDICTABLE Reaction of Independent Voters May Decide Result of the Fall Elections. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cleanfilm-pledge-may-flood-nation-churches-arrange-distribution-as.html | CLEAN-FILM PLEDGE MAY FLOOD NATION; Churches Arrange Distribution as Requests for Large Shipments Arrive. PRINTING BIDS ARE SOUGHT Interfaith Committee to Meet This Week on Proposals for Better Pictures. CLEAN-FILM PLEDGE MAY FLOOD NATION | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/plot-seen-in-chihuahua-mexican-government-investigates-troop.html | PLOT SEEN IN CHIHUAHUA.; Mexican Government Investigates -- Troop Massing Reported. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/smith-grlffen.html | Smith -- Grlffen. | True | Special to THE NEW YOI TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-new-volume-of-mussorgskiana-rimskykorsakoffs-son-compiles-letters.html | A NEW VOLUME OF MUSSORGSKIANA; Rimsky-Korsakoff's Son Compiles Letters and Papers That Fill Out Picture of Composer of "Boris Godunoff' | True | By Olin Downes. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/phoebe-benedicts-plans-will-be-married-to-douglas-j-bennett-on-aug.html | PHOEBE BENEDICT'S PLANS; Will Be Married to Douglas J, Bennett on Aug. 4. | True | Special to TB IEW FORK TZ,'S. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/shifts-in-foreign-service-af-tower-of-rochester-is-assigned-to.html | SHIFTS IN FOREIGN SERVICE; A.F. Tower of Rochester Is Assigned to Legation at Bangkok. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-heart-of-ancient-athens-laid-bare-american-excavations-now-give.html | THE HEART OF ANCIENT ATHENS LAID BARE; American Excavations Now Give the First Clear Picture of the Famous Agora | True | By T. Leslie Shear, Field Director, American School of Classical Studies, Athens. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/up-in-the-air-misalliance-by-wilbur-fawley-308-pp-new-york-the.html | Up In the Air; MISALLIANCE. By Wilbur Fawley. 308 pp. New York: The Macaulay Company. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-ogpu-closes-its-eventful-history-a-state-within-a-state-its.html | THE OGPU CLOSES ITS EVENTFUL HISTORY; A State Within a State, Its Unparalleled Power Swayed the Russian Revolution | True | By Alexander Nazaroff. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mayor-backs-rise-for-cooper.html | Mayor Backs Rise for Cooper. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bulletins-from-the-western-front.html | BULLETINS FROM THE WESTERN FRONT | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/golf-at-new-london.html | GOLF AT NEW LONDON. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/canadian-riflemen-excel-at-bisley-five-perfect-scores-carded-by.html | CANADIAN RIFLEMEN EXCEL AT BISLEY; Five Perfect Scores Carded by Dominion Marksmen -- England Takes Challenge Shield. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/art-gallery-draws-crowds-special-correspondence-the-new-york-times.html | Art Gallery Draws Crowds.; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/noted-at-the-grande-semaine-paris-endorses-velvet-accessories-with.html | NOTED AT THE GRANDE SEMAINE; Paris Endorses Velvet Accessories With Contrasting Frocks -- Rich Fabrics Lavishly Used at Evening Affairs | True | K.C. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ribera-painting-at-metropolitan-canvas-once-owned-by-earl-of.html | RIBERA PAINTING AT METROPOLITAN; Canvas Once Owned by Earl of Harewood Is Placed on Exhibition. REUBELL ARMS RECEIVED Persian Sculpture Included in Ancient Oriental Art Collection. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rising-accident-rate-is-blamed-on-liquor-chicago-bureau-attributes.html | RISING ACCIDENT RATE IS BLAMED ON LIQUOR; Chicago Bureau Attributes the Increase in Auto Casualties to Beverage Alcohol. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/britains-idle-shipping-spurs-subsidy-campaign-tramps-which-do-the.html | BRITAIN'S IDLE SHIPPING SPURS SUBSIDY CAMPAIGN; Tramps Which Do the Heavy Work of the Empire Are Fighting Strong Foreign Competition | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/2-kidnappers-get-death-youths-sentenced-in-florida-for-seizing.html | 2 KIDNAPPERS GET DEATH.; Youths Sentenced in Florida for Seizing Woman, 77 -- Life to Third | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/katherine-lawrence-is-bride-at-newport-marriage-to-le-roy-king.html | KATHERINE LAWRENCE IS BRIDE AT NEWPORT; Marriage to Le Roy King Early in Morning Is Surprise to the Summer Colony. | True | pecil to TE NEW ORE TZME. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-desert-tour-adventuring-on-desert-roads-by-ann-hutchison-153-pp.html | A Desert Tour; ADVENTURING ON DESERT ROADS. By Ann Hutchison. 153 pp. San Francisco: Harr Wagner Publishing Company. $1. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bay-state-stable-gains-three-titles-mountain-romance-mountain-music.html | BAY STATE STABLE GAINS THREE TITLES; Mountain Romance, Mountain Music and Janet Sue Win Horse Show Honors. WARFIELD STAR TRIUMPHS Prince Charming II Is Leading Hunter -- Moby Dick Captures $500 Jumper Stake. | True | By Henry R. Ilsley.special To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/changes-in-british-trade-timber-imports-for-housing-rise-all.html | CHANGES IN BRITISH TRADE; Timber Imports for Housing Rise -- All Exports Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/taaterbury-1vright.html | tA-aterbury 1,Vright. | True | Special lo TE EV NO;K TIDIES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mayor-dedicates-play-areas-today-his-speech-in-brooklyn-will-be.html | MAYOR DEDICATES PLAY AREAS TODAY; His Speech in Brooklyn Will Be Broadcast to Eight Other Ceremonies. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/women-in-sports.html | Women in Sports | True | By Arthur J. Daley | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mother-provides-sensation-at-trial-tells-pittsburgh-commission-of.html | MOTHER PROVIDES SENSATION AT TRIAL; Tells Pittsburgh Commission of Efforts to Keep Son From Crime. SAYS POLICE REFUSED AID Gives Records Showing Payment of Graft and Big Names to Federal Bureau. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/gambling-becomes-issue-in-colorado-resort-interests-urge-laws-to.html | GAMBLING BECOMES ISSUE IN COLORADO; Resort Interests Urge Laws to Permit Betting as Bait for Tourists. STATE NEEDS THE REVENUE Sentiment Is Divided Along the Lines of the Old Wet and Dry Battle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/no-clarion-call.html | No Clarion Call. | True | HUGH | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/istalena-victor-as-251-boats-sail-in-races-on-sound-wins-in-class-m.html | ISTALENA VICTOR AS 251 BOATS SAIL IN RACES ON SOUND; Wins in Class M at Larchmont -- Total Is Only Six Under the All-Time Record. BRANTA SHOWS THE WAY Katharine and Alera Among Others to Score as Week of Competition Opens. LUCIE LEADS 6-METERS Triumphs in Fleet of 13 Craft -- Thompson of Miami First in Snipe Class Contest. ISTALENA VICTOR IN RACE ON SOUND | True | By John Rendel.special To the New York Times.by John Rendel. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sven-hedins-tales-of-tibet-a-fascinating-book-of-adventure.html | SVEN HEDIN'S TALES OF TIBET; A Fascinating Book of Adventure, Discovery and Escapes A CONQUEST OF TIBET. By Sven Hedin. Illustrated. 400 pp. New York: E.P. Dutton & CO. $5. Sven Hedin's Tales of Tibet | True | By Louise Maunsell Field | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hansen-led.html | Hansen -- led. | True | Special to T EW NOR IM8. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/business-management-and-advertising-modern-advertising-makes-money.html | Business Management and Advertising; MODERN ADVERTISING MAKES MONEY! By Kenneth M. Goode. 202 pp. New York: Harper & Brothers. $2.75. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cr-hutchinson-funeral-member-of-lodges-of-elks-and-moose-attend.html | C.R. HUTCHINSON FUNERAL; Member of Lodges of Elks and Moose Attend Services. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/pickett-golf-champion.html | Pickett Golf Champion. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/against-assessment-rule-handkerchief-people-would-levy-code-dues-on.html | AGAINST ASSESSMENT RULE; Handkerchief People Would Levy Code Dues on All Companies. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/armour-plan-speeded-company-to-buy-or-sell-scrip-for-fractions-of.html | ARMOUR PLAN SPEEDED.; Company to Buy or Sell Scrip for Fractions of Shares. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/parker-sutter-gain-tennis-final-turn-back-hall-and-van-ryn.html | PARKER, SUTTER GAIN TENNIS FINAL; Turn Back Hall and Van Ryn, Respectively, in Singles of Spring Lake Tourney. PARKER, SUTTER GAIN TENNIS FINAL | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/white-sox-defeat-athletics-by-105-register-eleven-safeties-off.html | WHITE SOX DEFEAT ATHLETICS BY 10-5; Register Eleven Safeties Off Three Philadelphia Hurlers to Gain the Victory. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/wilsons-idealism.html | WILSON'S IDEALISM. | True | From The ]Raleigh -'ews and Observer. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-theatre-season-opens-with-pomp.html | The Theatre Season Opens With Pomp | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cochrane-jones.html | Cochrane -- Jones. | True | peeia! to THE NVZ YORK TnuEs. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lynchs-leave-is-extended.html | Lynch's Leave Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/biggernavy-plea-is-made-by-osumi-japanese-navy-minister-asks.html | BIGGER-NAVY PLEA IS MADE BY OSUMI; Japanese Navy Minister Asks Cabinet Chiefs to Demand a Revision of 5-5-3 Ratio. ACT TO MEET 1935 'CRISIS' Officials Study Defense Policy as They Await Arrival of Saito From Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/chinas-new-100000-white-house-nearly-finished-it-is-blue-and-yellow.html | China's New $100,000 'White House' Nearly Finished; It Is Blue and Yellow | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/herbert-in-lackawanna-post.html | Herbert in Lackawanna Post. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tuscaloosa-on-trial-run.html | Tuscaloosa on Trial Run. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/couple-safe-in-crash-new-yorkers-escape-as-car-turns-over-on.html | COUPLE SAFE IN CRASH.; New Yorkers Escape as Car Turns Over on Embankment. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bonds-irregular-in-slow-dealings-industrials-and-utilities-advance.html | BONDS IRREGULAR IN SLOW DEALINGS; Industrials and Utilities Advance as a Whole on the Stock Exchange. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/staunton-horse-show-sept-7-8.html | Staunton Horse Show Sept. 7, 8. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/r-b-mccafferty.html | R. B. McCAFFERTY. | True | :ecta..t to T l YOR. TS. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-old-order.html | THE OLD ORDER. | True | By John W. Davis, In An Address Before the Institute of Public Affairs, University of Virginia. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sofia-jails-50-in-plot-conspiracy-uncovered-in-army-garrison-at.html | SOFIA JAILS 50 IN PLOT.; Conspiracy Uncovered in Army Garrison at Plovdiv. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/named-to-fur-publicity-post.html | Named to Fur Publicity Post. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/konrad-neuger-engaged-munich-choral-leader-to-join-philadelphia.html | KONRAD NEUGER ENGAGED.; Munich Choral Leader to Join Philadelphia Opera Organization. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/paris-grows-cool-to-ideas-of-simon-many-frenchmen-are-not-in-accord.html | PARIS GROWS COOL TO IDEAS OF SIMON; Many Frenchmen Are Not in Accord With British View of New 'Eastern Locarno.' 'PACTOMANIA' IS ASSAILED Concessions to Reich Feared -- Soviet and Poles Silent on Speech by Briton. | True | By P.j. Philip.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/trulio-downs-goldstein-advance-to-metropolitan-title-handball.html | TRULIO DOWNS GOLDSTEIN.; Advance to Metropolitan Title Handball Semi-Final. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/army-ammunition-used-by-bandits-disclosure-is-made-as-27000-rounds.html | ARMY AMMUNITION USED BY BANDITS; Disclosure Is Made as 27,000 Rounds of Stolen Bullets Are Seized in Philadelphia. MARINE OFFICER HUNTED Slugs From Guns of Western Desperadoes Led to Investigation Into Thefts. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dov6alevsky-dies-soviet-diplomat-last-seven-years-revolutionary-in.html | DOV6ALEVSKY DIES; SOVIET DIPLOMAT; Last Seven Years. REVOLUTIONARY IN YOUTH Escapingto Belgium, He Became Electrical EngineermOnce Envoy to Sweden. | True | VTfreless to TH3 NK* 3roR] Tnfr. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/70-lumbermen-arrested-newfoundlanders-fined-or-jailed-for-forcing.html | 70 LUMBERMEN ARRESTED.; Newfoundlanders Fined or Jailed for Forcing Passage on Train. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/poison-brooklyn-family-sandwiches-bring-ptomaine-to-six-motoring.html | POISON BROOKLYN FAMILY.; Sandwiches Bring Ptomaine to Six Motoring West in Ohio. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/carolinas-battle-over-sunday-laws-previous-attempts-to-ease-old.html | CAROLINAS BATTLE OVER SUNDAY LAWS; Previous Attempts to Ease Old Statutes Have Resulted in Failure. FEW RESORTS WIN CASES Asheville Has Baseball and Movies -- Golf Lawful Under Handicap -- Racing Under Ban. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/exnazi-slain-in-vienna-merchant-is-believed-to-have-been-executed.html | EX-NAZI SLAIN IN VIENNA.; Merchant Is Believed to Have Been 'Executed' by Hitlerites. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/star-class-race-annexed-by-mist-fleet-star-next-across-line-in.html | STAR CLASS RACE ANNEXED BY MIST; Fleet Star Next Across Line in Elimination Test on Great South Bay. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/baden-protestants-join-mueller-church-new-synod-with-a-nazi.html | BADEN PROTESTANTS JOIN MUELLER CHURCH; New Synod With a Nazi Majority Upsets Decision of the Elected Diocesan Body. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/capt-anthony-f-machold.html | CAPT. AN.THONY F. MACHOLD. | True | Sectal to TH NEW YORK Txs. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nebot-lxoran.html | Nebot -- IXoran. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/polo-at-white-sulphur-springs.html | POLO AT WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/red-seized-as-gunman-suspect-arrested-as-he-joins-pickets-at-reich.html | RED SEIZED AS GUNMAN.; Suspect Arrested as He Joins Pickets at Reich Consulate. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/for-late-vacationists-lightweight-wools-the-thing-for-sports-colors.html | FOR LATE VACATIONISTS; Lightweight Wools the Thing for Sports -- Colors Take On Soft Autumn Tints | True | By Virginia Pope. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/straus-will-in-litigation-brokers-widow-gets-writ-against-his.html | STRAUS WILL IN LITIGATION; Broker's Widow Gets Writ Against His Daughter. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lee-b-wailes-weds-mynarda-l-c-bodell-married-by-father-chaplain-on1.html | LEE B. WAILES WEDS MYNARDA L. C. BODELL; Married by Father, Chaplain on1 I General Nolan's Staff, at I Governors Island. I | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nra-as-an-issue.html | NRA AS AN ISSUE. | True | From The Milwaukee Journal. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mamaroneck-hearing-is-set.html | Mamaroneck Hearing Is Set. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cotton-rise-a-stimulus-to-all-cloth-markets.html | Cotton Rise a Stimulus To All Cloth Markets | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/captured-by-bandits-in-manchuria-the-remarkable-diary-of-three.html | Captured by Bandits In Manchuria; The Remarkable Diary of Three Britons Who Underwent the Experience | True | By R.l. Duffus | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/russian-wages-raised-workers-on-supplies-for-national-defense-get.html | RUSSIAN WAGES RAISED.; Workers on Supplies for National Defense Get Increases. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/imm-expected-to-cut-pier-staff-soon-fate-of-the-officers-club-is.html | I.M.M. Expected to Cut Pier Staff Soon; Fate of the Officers Club Is Uncertain | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/miss-chwoodrtlff-wed-to-l-b-gilman-ceremony-for-elizabeth-n-j-girl.html | MISS C.H.WOODRtIFF WED TO L. B. GILMAN; Ceremony for Elizabeth, N. J., Girl at Parents' Summer Home on Lake Sunapee, | True | {{Deeial to TE IEW YORK TIE{, | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fight-for-grazing-land-sheep-ranchers-defy-efforts-of-sportsmen-to.html | FIGHT FOR GRAZING LAND.; Sheep Ranchers Defy Efforts of Sportsmen to Move Them On. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/quadruplets-thrive.html | Quadruplets Thrive. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cut-rates-for-wedding-trips.html | Cut Rates for Wedding Trips. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dietz-and-murray-face-primary-fights-insurgents-in-18th-and-21st.html | DIETZ AND MURRAY FACE PRIMARY FIGHTS; Insurgents in 18th and 21st Districts Move to Oust Their Old Leaders. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lecture-series-offered-new-jersey-college-for-women-outlines-topics.html | LECTURE SERIES OFFERED.; New Jersey College for Women Outlines Topics for Year. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/snakes-in-rigging-reform-a-skipper-bully-swears-off-liquor-at-sight.html | SNAKES IN RIGGING REFORM A SKIPPER; ' Bully' Swears Off Liquor at Sight of Reptile Freed From Boxes by Storm at Sea. PYTHON TRAPS STEWARD Hindu Snake Charmer Finally Induces 'Pets' to Return to Their Cages. | True | By T. Walter Williams. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/measles-fatal-to-indians.html | Measles Fatal to Indians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/charlemagne-changed-style.html | CHARLEMAGNE CHANGED STYLE | True | ROBERT LAWRENCE COOK. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cynara-sets-trot-mark-mrs-mulvey-drives-victor-to-new-mile-record.html | CYNARA SETS TROT MARK.; Mrs. Mulvey Drives Victor to New Mile Record at Newark. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/city-mobilizes-in-crisis-500-extra-police-sworn-in4000-more.html | CITY MOBILIZES IN CRISIS; 500 Extra Police Sworn In--4,000 More Guardsmen Are Available. EMERGENCY IS DECLARED Mayor Acts to Assure Food for Hungry -- 6 Bay Cities on a War-Time Basis. ALL SUPPLIES STOPPED But Central Station in San Francisco Provides Doctors, Police, Firemen With Gas. CITY PREPARING FOR STRIKE CRISIS | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/thugs-terrorize-mayor-but-are-chased-away-after-mississippi-bank.html | THUGS TERRORIZE MAYOR.; But Are Chased Away After Mississippi Bank Robbery Fails. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dodgers-repulse-cardinals-10-to-2-babich-young-coast-rookie-allows.html | DODGERS REPULSE CARDINALS, 10 TO 2; Babich, Young Coast Rookie, Allows Only 4 Safeties to Frisch's Team. | True | By John Drebinger. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fire-policies-reinsured-sussex-company-in-deal-with-american.html | FIRE POLICIES REINSURED.; Sussex Company in Deal With American Equitable Assurance. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/two-new-cabinets-in-office-in-canada-farmer-premier-of-ontario-38.html | TWO NEW CABINETS IN OFFICE IN CANADA; Farmer Premier of Ontario, 38, Moves to Liberalize Rules on Sale of Liquor. | True | By John MacCormac. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/heads-ambulance-association.html | Heads Ambulance Association. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lvis-scarle.html | lvis -- Scarle. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/2piano-music-between-covers.html | 2-PIANO MUSIC BETWEEN COVERS | True | O.D. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/london-neighbors-design-for-a-staircase-by-guy-pocock-309-pp-new.html | London Neighbors; DESIGN FOR A STAIRCASE. By Guy Pocock. 309 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | DRAKE DE KAY. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/11-groups-hunting-museum-trophies-birds-fishes-reptiles-plants-and.html | 11 GROUPS HUNTING MUSEUM TROPHIES; Birds, Fishes, Reptiles, Plants and Rare Animals Are Sought for Philadelphia Academy. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sites-chosen-for-title-golf.html | Sites Chosen for Title Golf. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hull-leaves-issue-to-dodd.html | Hull Leaves Issue to Dodd. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hartman-reaches-the-third-round-conquers-cowden-and-talbot-in.html | HARTMAN REACHES THE THIRD ROUND; Conquers Cowden and Talbot in Richmond County Clay Court Tennis. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-job-problem.html | The Job Problem. | True | ARNOLD S. HEMLEY | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nra-bars-mossessohn-warns-code-bodies-to-sever-connections-pending.html | NRA BARS MOSSESSOHN; Warns Code Bodies to Sever Connections Pending Fund Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/loyalty-weakens-asking-tax-relief-african-colony-exasperated-by.html | LOYALTY WEAKENS ASKING TAX RELIEF; African Colony Exasperated by Grievances Laid to British Officials. REDRESS HELD DOUBTFUL Amalgamation With Southern Rhodesia Viewed as One Way Out. | True | By W.e. Nash.special Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/plans-tour-of-mexico-trip-backed-by-trade-group-here-designed-as.html | PLANS TOUR OF MEXICO.; Trip Backed by Trade Group Here Designed as Good-Will Visit. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/holland-is-stirred-by-economic-unrest-the-amsterdam-revolt-has-a.html | HOLLAND IS STIRRED BY ECONOMIC UNREST; The Amsterdam 'Revolt' Has a Background of Budgets, Debts and Taxes Incident to the Long Depression | True | By G.j.m. Simons. American Correspondent of the Amsterdam Telegraph. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ocallaghan-a-winner.html | O'Callaghan a Winner. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/court-upholds-kosher-law.html | Court Upholds Kosher Law. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tugwell-in-strike-city-but-he-cancels-address-scheduled-for.html | TUGWELL IN STRIKE CITY.; But He Cancels Address Scheduled for Tomorrow. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/panamerican-amity.html | PAN-AMERICAN AMITY. | True | By President Roosevelt. In Responding To His Welcome At Cartagena By President Olaya. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/messages-backing-stand-pour-in-on-mayor-rossi.html | Messages Backing Stand Pour In on Mayor Rossi. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/viele-howes.html | Viele -- Howes. | True | gleella! to THE EW .'ORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tihwell-perry.html | StiHwell -- Perry. | True | 8p6cial to T lw YoP.. Tnga. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/liaison-officer-richberg.html | LIAISON OFFICER RICHBERG. | True | From The Philadelphia Inquirer. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/okada-is-held-a-moderate.html | Okada is Held a Moderate. | True | By Sometaro Sheba. Former Publisher of the Japan Times, Tokyo. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/2-shot-at-school-polls-kentucky-election-clerks-badly-hurt-in.html | 2 SHOT AT SCHOOL POLLS.; Kentucky Election Clerks Badly Hurt in Dispute Over Voter. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/pirate-party-july-27-to-aid-relief-cause-treasure-hunt-with-costume.html | PIRATE PARTY JULY 27 TO AID RELIEF CAUSE; Treasure Hunt, With Costume Ball, Will Be Held at the Mamaroneck Casino. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/properties-at-auction-94552027.html | Properties at Auction. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/our-park-planner-talks-of-the-future-commissioner-robert-moses-now.html | OUR PARK PLANNER TALKS OF THE FUTURE; Commissioner Robert Moses, Now Six Months in Office, Describes the Purpose of Green Spaces in the City OUR PARK PLANNER LOOKS AHEAD | True | By S.j. Woolf | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/theatricals-coming-to-bretton-woods.html | Theatricals Coming To Bretton Woods | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/motor-boat-laws-rigidly-enforced-small-boat-skippers-guilty-of.html | MOTOR BOAT LAWS RIGIDLY ENFORCED; Small Boat Skippers Guilty of Fewer Violations, Says Commander Sweet. N.Y. WATERS PATROLED Bureau of Navigation's Siwash Used for Inspections by Day and Night. | True | By Clarence E. Lovejoy. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/capital-worried-over-coast-crisis-roosevelt-is-kept-posted-on.html | CAPITAL WORRIED OVER COAST CRISIS; Roosevelt Is Kept Posted on Events, but His Absence Increases Uneasiness. MISS PERKINS IN TOUCH Government Heads Are Inclined to Await Action by Mediation Board in San Francisco. CAPITAL WORRIED OVER COAST CRISIS | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/scholfield-flying-victor-favorite-wins-kings-cup-air-contest-in.html | SCHOLFIELD FLYING VICTOR; Favorite Wins King's Cup Air Contest In England. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/pirates-triumph-on-suhrs-homer-smash-into-the-rightfield-pavilion.html | PIRATES TRIUMPH ON SUHR'S HOMER; Smash Into the Right-Field Pavilion Conquers Braves in Twelfth, 4-3. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bolivian-entente-with-chile-seen-chaco-communiques-reveal-the.html | BOLIVIAN ENTENTE WITH CHILE SEEN; Chaco Communiques Reveal the Arrival of Chilean Officers at Front. BOLIVIA CLAIMS VICTORIES Reports Repulsing Paraguayans and Successful Offensive at Canada Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/aid-of-chileans-revealed.html | Aid of Chileans Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/portland-ore-two-points-of-view.html | PORTLAND, ORE.; Two Points of View. | True | From The Oregonian. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tobacco-smugglers-busy-in-spain-the-trade-is-as-active-as.html | TOBACCO SMUGGLERS BUSY; In Spain the Trade Is as Active as Rum-Running Was Here. | True | Special Correspondence. THE NEW YORK TIMES | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-voice-from-kansas.html | A VOICE FROM KANSAS. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/asks-independence-for-our-industries-gh-houston-asserts-that.html | ASKS INDEPENDENCE FOR OUR INDUSTRIES; G.H. Houston Asserts That Further Federal Control May Defeat Recovery. PERIL IN REGIMENTATION' Locomotive Head Tells Virginia Institute That NIRA Revived Old Labor Feuds. | True | From a Staff Correspondent. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ask-for-reorganization-creditors-of-standard-telephone-company-file.html | ASK FOR REORGANIZATION.; Creditors of Standard Telephone Company File Plea in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/soviet-reserves-comment.html | Soviet Reserves Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bialik-service-is-set-for-tomorrow-here-memorial-exercises-at.html | BIALIK SERVICE IS SET FOR TOMORROW HERE; Memorial Exercises at Carnegie Hall Will Be One of Series for Famous Poet. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tigers-halt-yanks-to-regain-the-lead-tally-four-runs-in-ninth-to.html | TIGERS HALT YANKS TO REGAIN THE LEAD; Tally Four Runs in Ninth to Win, 12-11, and Drop New York Into Second. | True | By James P. Dawson. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/967545-got-relief-jobs.html | 967,545 Got Relief Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/interests-in-the-orient.html | Interests in the Orient. | True | GERALD ADAMS | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/young-vagrants-there-shall-be-laughter-by-asa-bordages-270-pp-new.html | Young Vagrants; THERE SHALL BE LAUGHTER. By Asa Bordages. 270 pp. New York: William Godwin, Inc. $2. | True | LOUIS KRONENBERGER. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mexico-bars-action-on-johnson-speech-embassy-is-told-to-ignore-his.html | MEXICO BARS ACTION ON JOHNSON SPEECH; Embassy Is Told to Ignore His Reference to the Situation in Villa's Time. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/wireradio-board-begins-long-task-new-communications-law-calls-for.html | WIRE-RADIO BOARD BEGINS LONG TASK; New Communications Law Calls for Special Report to Be Completed by Feb. 1. GROUP MUST ACT AS UNIT Investigating Duties Cannot Be Assigned -- Quick Action Required on Some. WIRE-RADIO BOARD BEGINS LONG TASK | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/659-auto-drivers-penalized-by-state-failure-to-file-omnibus-bonds.html | 659 AUTO DRIVERS PENALIZED BY STATE; Failure to File Omnibus Bonds Is Laid to 68 in Metropolitan Area. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-study-in-literary-forgeries-copies-of-the-works-of-fifteen.html | A Study in Literary Forgeries; Copies of the Works of Fifteen Authors Are Suspected in an Amazing Investigation of the Printing of Victorian Pamphlets AN ENQUIRY INTO THE NATURE OF CERTAIN NINETEENTH CENTURY PAMPHLETS. By John Carter and Graham Pollard. 412 pp. New York: Charles Scribner's Son. $6. A Study in Literary Forgeries | True | By Philip Brooks | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/censors-considered-somewhat-confused-setting-up-a-standard-of.html | CENSORS CONSIDERED SOMEWHAT CONFUSED; Setting Up a Standard of 'Morality' for Works of Art Is Not the Same As Shielding Children | True | KARL M. CHWOROWSKY | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/witness-for-the-defense.html | WITNESS FOR THE DEFENSE | True | VIOLA IRENE COOPER | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mary-queen-of-scots-again-visits-britain-gordon-daviots-latest-play.html | MARY QUEEN OF SCOTS AGAIN VISITS BRITAIN; Gordon Daviot's Latest Play Tells of Luckless Mary Stuart | True | A. V. COOKMAN. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/roosevelt-felicitates-france.html | Roosevelt Felicitates France. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/miss-anne-storrs-ehgaged-to-wed-engagement-to-c-e-schuster.html | MISS ANNE STORRS EHGAGED TO WED; Engagement to C. E. Schuster Announced by Her Parents, Mr. and Mrs. F. V. Storrs. ATTENDED FINCH SCHOOL Prospective Bridegroom, Son of] Mrs. Roland Douglas,'Is a } Dartmouth Graduate. I | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/leaves-gulf-refining-company.html | Leaves Gulf Refining Company. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/razed-city-feels-shocks-1000-refuges-camping-in-argentina-ruins.html | RAZED CITY FEELS SHOCKS; 1,000 Refuges Camping in Argentina Ruins Again Terrified. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mayor-helps-settle-newspaper-dispute-sits-as-impartial-chairman.html | MAYOR HELPS SETTLE NEWSPAPER DISPUTE; Sits as Impartial Chairman While Long Island Daily Press and Guild Reach Agreement. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/home-thrift-nine-wins-title-game-halts-west-side-team-53-to-capture.html | HOME THRIFT NINE WINS TITLE GAME; Halts West Side Team, 5-3, to Capture Lower Manhattan Sandlot Honors. CONWAY STARS ON MOUND Victors Rally in 5th to Break 3-3 Tie -- Yankee Juniors Trail Goodhue, 1-0. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/succor-at-last-for-the-citys-statues-untended-and-even-put-upon.html | SUCCOR AT LAST FOR THE CITY'S STATUES; Untended and Even Put Upon Through Many Long Years, They Are Having Such a Refurbishing as Never Was SUCCOR AT LAST FOR THE CITY'S STATUES | True | By Mildred Adams | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Citizenship Training.ARTHUR P. ABBOTT | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/county-simplifies-property-records-westchester-consolidates-lot-and.html | COUNTY SIMPLIFIES PROPERTY RECORDS; Westchester Consolidates Lot and Block Indices Into a Single System. | True | By John H. Crider. Special Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/irish-customs-men-annoy-as-censors-undertake-to-exclude-books.html | IRISH CUSTOMS MEN ANNOY AS CENSORS; Undertake to Exclude Books Although a Censorship Board Exists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-ruse-of-the-vanished-women-by-val-gielgud-289-pp-new-york.html | THE RUSE OF THE VANISHED WOMEN. By Val Gielgud. 289 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/julian-hawthorlqe-dead-on-coast-88-only-son-of-famous-novelist-had.html | JULIAN HAWTHORIqE DEAD ON COAST, 88; Only Son of Famous Novelist Had Long Been Ill -- Prolific Author for 60 Years, | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sweepstakes-winner-rivers-glide-on-by-a-hamilton-gibbs-344-pp.html | Sweepstakes Winner; RIVERS GLIDE ON. By A. Hamilton Gibbs. 344 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bottle-was-thrown-at-king-paper-says-but-scottish-police-chief.html | BOTTLE WAS THROWN AT KING, PAPER SAYS; But Scottish Police Chief Denies It, Saying Tumbler 'Dropped' on Road in Harthill. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/old-raritan-club-in-new-quarters-new-brunswick-bc-replaces-building.html | OLD RARITAN CLUB IN NEW QUARTERS; New Brunswick B.C. Replaces Building Destroyed by Fire Last Winter. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mayor-rossi-proclaims-state-of-emergency-declares-violence-will-not.html | Mayor Rossi Proclaims State of Emergency; Declares Violence Will Not Be Tolerated | True | By Telegraph To the Editor of the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/federal-review-of-trade-industrial-activity-reduced-in-week-to-july.html | FEDERAL REVIEW OF TRADE.; Industrial Activity Reduced in Week to July 7, Partly by Holiday. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/changes-in-condition-of-595-corporations-results-of-operations-of.html | CHANGES IN CONDITION OF 595 CORPORATIONS; Results of Operations of Utilities and Railroads in 1932 and 1933 Compared. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/la-guardia-to-ban-sale-of-dry-goods-outdoors.html | La Guardia to Ban Sale Of Dry Goods Outdoors | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/englands-system-of-income-taxes-gn-nelson-notes-basic-differences.html | ENGLAND'S SYSTEM OF INCOME TAXES; G.N. Nelson Notes Basic Differences From Laws in United States. | True | By Godfrey N. Nelson. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cotton-moves-off-after-early-rise-profittaking-ends-advance-to-new.html | COTTON MOVES OFF AFTER EARLY RISE; Profit-Taking Ends Advance to New High Ground for 1934 With Unusual Activity. ANXIETY ON CROP OUTLOOK No Relief Indicated in Drought Areas of Southwest -- Mill Business Increases in Week. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-next-congress.html | THE NEXT CONGRESS. | True | From The Kansas City Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dorothy-a-egan-a-bride.html | Dorothy A. Egan a Bride. | True | Special to T l* o Ts. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sagas-confirmed-by-archaeologists-excavation-of-viking-sites.html | SAGAS CONFIRMED BY ARCHAEOLOGISTS; Excavation of Viking Sites Reveals They Were Accurate in Many Details. | True | By Alma Luise Olson. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/legislators-balk-at-apportionment-bar-changes-of-own-districts-but.html | LEGISLATORS BALK AT APPORTIONMENT; Bar Changes of Own Districts but May Vote Congress Shifts, Albany Hears. LEHMAN'S PLEA IGNORED Both Parties at Special Session Are Reported Ready to Kill Any Proposed Plan. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/drought-hits-texas-sales-but-volume-of-buying-in-dallas-still.html | DROUGHT HITS TEXAS SALES; But Volume of Buying in Dallas Still Exceeds Last Year's. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/7-win-scholarships-rutgers-bestows-awards-upon-preparatory-school.html | 7 WIN SCHOLARSHIPS.; Rutgers Bestows Awards Upon Preparatory School Graduates. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/store-sales-rise-in-ohio-retailers-reports-for-june-show-an.html | STORE SALES RISE IN OHIO.; Retailers' Reports for June Show an Increase of 18 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/richard-j-obyrne.html | RICHARD J, O'BYRNE. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/unearth-part-of-pillar-of-st-simon-stylites.html | Unearth Part Of Pillar Of St. Simon Stylites | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/labor-lineup-in-the-san-francisco-clash-list-of-the-unions-on.html | Labor Line-Up in the San Francisco Clash; List of the Unions On Strike and Called Out | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/seven-rulers-of-the-air-biographical-sketches-reveal-background-of.html | SEVEN RULERS OF THE AIR; Biographical Sketches Reveal Background of Radio-Wire Commission -- All Trained in Different Fields | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/americas-huge-appetite-for-candy-it-is-the-basis-of-a-great.html | AMERICA'S HUGE APPETITE FOR CANDY; It Is the Basis of a Great Industry That Has Been Tested by War and Depression | True | By Henrietta Ripperger | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/summer-school-gains-new-york-universitys-increase-is-first-since.html | SUMMER SCHOOL GAINS.; New York University's Increase Is First Since Depression. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/capital-of-dacia-found-near-gradista-long-search-had-been-made-for.html | CAPITAL OF DACIA FOUND NEAR GRADISTA; Long Search Had Been Made for Legendary Capital of King Decabalus. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rate-adjustment-planned-by-roads-proposed-rise-of-10-would-not.html | RATE ADJUSTMENT PLANNED BY ROADS; Proposed Rise of 10% Would Not Affect All Freight, Executives Disclose. ADVANCE HELD JUSTIFIED Carriers Assert They Face Additional Outlay of $359,000,000 a Year. RATE ADJUSTMENT PLANNED BY ROADS | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nazi-imperialism-faces-real-political-boycott-security-compacts-now.html | NAZI IMPERIALISM FACES REAL POLITICAL BOYCOTT; Security Compacts Now Proposed by Paris and Backed by London and Rome Protect Status Quo. | True | By Edwin L. James. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hotel-trade-gained-here-halfyearly-report-shows-rise-of-87-in.html | HOTEL TRADE GAINED HERE; Half-Yearly Report Shows Rise of 87% in Restaurant Sales. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/udallbaten.html | Udall-Baten. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-post-for-pf-buckley.html | New Post for P.F. Buckley. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fuel-oil-supply-held-sufficient-rg-stewart-finds-no-danger-of.html | FUEL OIL SUPPLY HELD SUFFICIENT; R.G. Stewart Finds No Danger of Shortage, Citing Big Surplus on West Coast. LITTLE CHANGE IN PRICES New Jersey Standard Official Sees Maximum Rise of Half Cent a Gallon. FUEL OIL SUPPLY HELD SUFFICIENT | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-health-insurance-issue-stirs-doctors-to-new-debate-need-of.html | THE 'HEALTH INSURANCE' ISSUE STIRS DOCTORS TO NEW DEBATE; Need of Wider Medical Benefit and of Greater Security for Practitioners Is Recognized, but Ideas on Methods Differ | True | By Anita Brenner. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cheesch-eber.html | Cheesch -- 'eber. | True | Special to T Iqw YORK TLM=S. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/kent-house-is-sold-edward-c-fogg-buys-summer-hotel-in-greenwich.html | KENT HOUSE IS SOLD.; Edward C. Fogg Buys Summer Hotel in Greenwich. | True |  | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mrs-lilias-snow-wed-becomes-bride-in-newport-of-pierrepont-e.html | MRS. LILIAS SNOW WED.; Becomes Bride In Newport of Pierrepont E. Johnson. | True | Specla3 to Tm: I] YORK Tnums. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fell-resting-comfortably.html | Fell Resting Comfortably. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fantini-to-box-tomorrow.html | Fantini to Box Tomorrow. | True |  | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/farmers-worried-by-debt-situation-aid-from-federal-agencies-slow.html | FARMERS WORRIED BY DEBT SITUATION; Aid From Federal Agencies Slow and Inadequate, They Complain. SHY AT BANKRUPTCY RELIEF Frazier-Lemke Act Regarded as Somewhat Questionable Last Resort. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/indias-social-system-indias-social-heritage-by-lss-omalley-194-pp.html | India's Social System; INDIA'S SOCIAL HERITAGE. By L.S.S. O'Malley. 194 pp. New York: Oxford University Press. $2. | True |  | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-human-heart-that-heart-of-yours-by-s-calvin-smith-illustrated-2.html | The Human Heart; THAT HEART OF YOURS. By S. Calvin Smith. Illustrated. 212 pp. Philadelphia: J.B. Lippincott Company. $2. | True |  | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/richmond-trade-spurts-moderation-in-weather-brings-good-business-to.html | RICHMOND TRADE SPURTS.; Moderation in Weather Brings Good Business to Retailers. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/postmistress-battles-thief.html | Postmistress Battles Thief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/presidents-mail-kept-on-coast.html | President's Mail Kept on Coast. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/women-in-kiangsi-get-orders-on-how-to-dress.html | Women in Kiangsi Get Orders on How to Dress | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/p-v-lawrence-2d-weds-alice-bliss-married-at-the-summer-home-of-her.html | P. V. LAWRENCE 2D WEDS ALICE BLISS; Married at the Summer Home of Her Mother, Mrs. L. R. Bowden, at Bellport, L.I. | True | Specfal to TFrl NEV ZORX TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nearby-yacht-clubs-south-shore-yc.html | Near-by Yacht Clubs; SOUTH SHORE Y.C. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/stimsons-off-for-europe-exsecretary-on-vacation-trip-is-silent-on.html | STIMSONS OFF FOR EUROPE; Ex-Secretary, on Vacation Trip, Is Silent on World Affairs. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bhatrice-stewart-long-island-bride-member-of-new-york-family-wed-to.html | BHATRICE STEWART LONG ISLAND BRIDE; Member of New York Family Wed to M. K. Smith Jr. at Cold Spring Harbor, | True | Special 1.o THE T]xv' YORK Txml. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/doris-bryan-bride-of-robert-eeleni-new-jersey-girl-is-given-in.html | DORIS BRYAN BRIDE OF ROBERT EELENi; New Jersey Girl Is Given in Marria[e by Her Brother in Home Ceremony. SISTER SOIIE ATTENDANT Harold Seeley Is Best Man for His Brother -- Couple to Make Home in Montclair. | True | pecial to Tm kqzw YORX: Tr.S. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/eating-under-capitalism.html | EATING UNDER CAPITALISM. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/soviet-plan-fails-to-expand-trade-survey-of-development-of-foreign.html | SOVIET PLAN FAILS TO EXPAND TRADE; Survey of Development of Foreign Commerce Reveals Big Unfavorable Balance. VOLUME DECLINED IN 1932 University of Birmingham, England, Compiles Statistics -- Gold Covers Deficits. SOVIET PLAN FAILS TO EXPAND TRADE | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/miss-betty-bland-engaged.html | Miss Betty Bland Engaged. | True | Special to T N oK ms. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/claim-more-victories.html | Claim More Victories. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/peat-fire-ousts-villagers.html | Peat Fire Ousts Villagers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/in-celebration-of-300-years-and-an-idea-wisconsin-relives-the.html | IN CELEBRATION OF 300 YEARS -- AND AN IDEA; Wisconsin Relives the Pageant of Her Past, Mindful of Her Devotion to 'the State Serving Human Needs' A CELEBRATION OF 300 YEARS -- AND AN IDEA Wisconsin Relives the Pageant of Her Past, but Remains Mindful of Her Devotion to the Ideal of 'the State Serving Human Needs' | True | By Zona Galeportage, Wisconsin. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/i-marjorie-blackman-wed-bride-of-hans-gunnar-walz-at-church-of.html | I MARJORIE BLACKMAN WED.; Bride of Hans Gunnar Walz at Church of Ascension Here. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/spain-prepares-to-defend-the-oftcaptured-balearics.html | SPAIN PREPARES TO DEFEND THE OFT-CAPTURED BALEARICS | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/duck-had-odd-nestfellow.html | DUCK HAD ODD NEST-FELLOW | True | CARVETH WELLS | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/europes-new-governments-new-governments-in-europe-edited-by-raymond.html | Europe's New Governments; NEW GOVERNMENTS IN EUROPE. Edited by Raymond Leslie Buell. 432 pp. New York: Thomas Nelson & Sons. $2.50. | True | P.W. WILSON. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/too-much-johnson.html | TOO MUCH JOHNSON. | True | From The Boston Herald. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/borah-as-a-critic.html | BORAH AS A CRITIC. | True | From The Indianapolis News. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/golf-and-horse-show-planned-in-berkshires.html | GOLF AND HORSE SHOW PLANNED IN BERKSHIRES. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/city-rewards-dog.html | City Rewards Dog. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/financial-markets-stocks-continue-to-mark-time-at-the-close-of-a.html | FINANCIAL MARKETS; Stocks Continue to Mark Time at the Close of a Dull Week -- German Bonds Rise Sharply. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-york-city-peril-in-his-sincerity.html | NEW YORK CITY.; Peril in His Sincerity. | True | From The Herald Tribune. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-rev-wf-compton.html | THE REV, W.F. COMPTON. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hiring-halls-rule-chief-strike-issue-union-insists-on-control-of.html | HIRING HALLS' RULE CHIEF STRIKE ISSUE; Union Insists on Control of Places Where Longshoremen Wait for Calls to Jobs. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/auction-prince-st-garage.html | Auction Prince St. Garage. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/auto-kills-peekskill-child-.html | Auto Kills Peekskill Child. ] | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fick-takes-title-in-aau-swim-covers-100-meters-in-0588-best.html | FICK TAKES TITLE IN A.A.U. SWIM; Covers 100 Meters in 0:58.8, Best American Mark Since Weissmuller Set Record. WICKLUN BEATS SPENCE Annexes Back-Stroke Event in Jones Beach Meet -- Misses Harrison and Lifson Win. | True | By Arthur J. Daley.special To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/trade-conditions-spotty-for-week-some-districts-fairly-active.html | TRADE CONDITIONS SPOTTY FOR WEEK; Some Districts Fairly Active, Others Hit by Drought or Labor Troubles. PUBLIC WORKS INCREASE Some Private Building Also Appearing-- Reports From Reserve Bank Areas. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-right-road.html | THE RIGHT ROAD | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/26-yachts-start-in-riverside-race-largst-fleet-ever-to-compete-in.html | 26 YACHTS START IN RIVERSIDE RACE; Largest Fleet Ever to Compete in Event Sets Sail for Stratford Shoal. | True | By Joseph M. Sheehan. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rooms-of-french-periods-return-paintings-of-modern-interiors-done.html | ROOMS OF FRENCH PERIODS RETURN; Paintings of Modern Interiors Done in The Old Mode Are Shown in Exhibit | True | By Walter Rendell Storey | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/woman-is-killed-by-federal-agent-shots-fired-through-door-hit.html | WOMAN IS KILLED BY FEDERAL AGENT; Shots Fired Through Door Hit Mother of Four as She Lay in Bed. RAID MADE BY MISTAKE Department of Justice Aide Is Arrested in St. Louis -- Sought Slayer in Kidnap Case. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/school-attendance-increases.html | School Attendance Increases. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/failures-continue-down-trend-in-steel-trade-reports-only-42-in.html | FAILURES CONTINUE DOWN TREND IN STEEL; Trade Reports Only 42 in First Half of 1934, With Liabilities Off to $2,256,268. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dr-james-d-iglehart-dies-in-baltimore-84-one-of-citys-oldest.html | DR. JAMES D. IGLEHART DIES IN BALTIMORE, 84; One of City's Oldest Physicians Introduced Lacrosse There -- Athletic Club Founder. | True | 8Pecla.l to Tm NKV TORC 'lrz8. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/i-alicia-m-kivlighan-is-wed-in-virginia-win-sisgers-are-maids-of.html | i ALICIA M. KIVLIGHAN IS WED IN VIRGINIA; ]win Sisgers Are Maids of Hvnor at Marriage in Staunton to Leslie Ignatius Madden. | True | pecial to T,:nz NzW YORK Tnmgm. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/out-of-town.html | OUT OF TOWN | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-cheerful-swell.html | A CHEERFUL SWELL. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fire-dancing-rites-may-be-forbidden-holy-synod-considering-means-to.html | FIRE DANCING RITES MAY BE FORBIDDEN; Holy Synod Considering Means to Stop Pagan Ritual in Bulgarian Village. WOMEN ARE PERFORMERS Nestinarki Whirl Bare-Footed Upon Red-Hot Embers in an Ancient Ceremony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/leonard-r-yardley.html | LEONARD R. YARDLEY. | True | Special to T w 'YoR TrEB. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sixteen-bank-stocks-up-263.html | Sixteen Bank Stocks Up 2.63%. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/outlook-improves-for-new-england-vacation-season-is-bringing-influx.html | OUTLOOK IMPROVES FOR NEW ENGLAND; Vacation Season Is Bringing Influx of Money and Visitors to Resort Centres. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/film-man-hangs-himself-cc-wilson-associate-of-sam-kaplan-was-in.html | FILM MAN HANGS HIMSELF.; C.C. Wilson, Associate of Sam Kaplan, Was in Ill-Health. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mrs-edward-raine.html | MRS. EDWARD RAINE. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/business-anxiety.html | BUSINESS ANXIETY. | True | From The Cincinnati Enquirer. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/yellow-jack-a-history-by-sidney-howard-in-collaboration-with-paul.html | YELLOW JACK. A History. By Sidney Howard in collaboration with Paul de Kruif. Illustration by Jo Mielziner. 152 pp. New York: Harcourt, Brace & Co. $2. | True | By Percy Hutchison | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/potters-to-ask-wage-rise.html | Potters to Ask Wage Rise. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ellsworth-sails-for-honolulu.html | Ellsworth Sails for Honolulu. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/turkey-grateful-for-american-aid-officials-work-zealously-with.html | TURKEY GRATEFUL FOR AMERICAN AID; Officials Work Zealously, With Experts Investigating Economic Conditions. FIRST REPORT PRESENTED Candid Exposition of Deficiencies Helpful to Prof. Kemmerer in Advising Angora Government. | True | By J.w. Kernick.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/an-altered-haiti-will-rule-herself-the-occupation-ending-after.html | AN ALTERED HAITI WILL RULE HERSELF; The Occupation Ending After Nineteen Years Has Seen a Nation Transformed | True | By Henry Albert Phillips. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/church-programs-in-the-city-today-many-clergymen-will-discuss-the.html | CHURCH PROGRAMS IN THE CITY TODAY; Many Clergymen Will Discuss the Crusade to Clean Up the Moving Pictures. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fouls-gold-by-clyde-robertson-95-pp-decoration-by-sheila-burlingame.html | Foul's GOLD. By Clyde Robertson, 95 pp. Decoration by Sheila Burlingame. Atlanta: Banner Press. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/camp-dix-takes-it-easy-cmtc-regiment-free-to-play-after-inspection.html | CAMP DIX 'TAKES IT EASY.'; CMTC Regiment Free to Play After Inspection, Lectures. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/leith-cunningham.html | Leith -- Cunningham. | True | Special to TH NEW YORK TLES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/charlotte-hopkins-a-bride.html | Charlotte Hopkins a Bride. | True | Special to T NEW YORE. TIMZS. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/6foot-sturgeon-washed-ashore.html | 6-Foot Sturgeon Washed Ashore | True | Special Correspondence. THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/stevedore-a-play-in-three-acts-by-paul-peters-and-george-sklar-123.html | STEVEDORE. A play in Three Acts. By Paul Peters and George Sklar. 123 pp. New York: Covici-Friede. $1.50. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/showers-forecast-today-braving-st-swithin-legend.html | Showers Forecast Today, Braving St. Swithin Legend | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/doubts-the-remedy.html | DOUBTS THE REMEDY. | True | From The Providence Journal. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/old-fire-engines-preserved-museum-relics-that-recall-days-of-great.html | OLD FIRE ENGINES PRESERVED; Museum Relics That Recall Days of Great Excitement in "Little Old New York" | True | By John W. Harrington | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/farley-champions-the-brain-trust-roosevelt-aides-are-practical.html | FARLEY CHAMPIONS THE 'BRAIN TRUST'; Roosevelt Aides Are Practical Scholars, Not 'Rattle-Brain People,' He Asserts. HITS REPUBLICAN 'SPOOKS' Democratic Leader, in Springfield, Ill., Assails Attempts to Scare Nation. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/b-o-acts-to-get-rfc-loan-if-needed-it-asks-icc-to-sanction-advance.html | B. & O. ACTS TO GET RFC LOAN IF NEEDED; It Asks I.C.C. to Sanction Advance of Any Part of Note Issue Not Taken by Public. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/qnil-licl-paylle.html | Qnil licl -- Paylle. | True | Special to T Blmw Yo Ts. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/money-easy-in-london-foreign-exchanges-steady-gold-slightly-cheaper.html | MONEY EASY IN LONDON.; Foreign Exchanges Steady -- Gold Slightly Cheaper. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/25000-see-cavalcade-win-arlington-classic-and-3yearold-title.html | 25,000 SEE CAVALCADE WIN ARLINGTON CLASSIC AND 3-YEAR-OLD TITLE; DISCOVERY RUNS SECOND | True | By Bryan Field. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/kohler-strike-called.html | Kohler Strike Called. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ramps-for-seaplanes-east-river-turntables-will-speed-commuting-aid.html | RAMPS FOR SEAPLANES; East River Turntables Will Speed Commuting, Aid Private Flying | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dr-harry-s-carmany-philadelphia-surgeon-served-in-army-medical.html | DR. HARRY S. CARMANY.; Philadelphia Surgeon Served In Army Medical Corps Overseas. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/miss-faith-seiple-married.html | Miss Faith Seiple Married. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/viennese-flee-the-cafes-as-electric-light-is-cut.html | Viennese Flee the Cafes As Electric Light Is Cut | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/to-open-new-link-of-route-20-soon-all-but-nine-miles-now-in-use.html | TO OPEN NEW LINK OF ROUTE 20 SOON; All but Nine Miles Now In Use -- Other News Of the Week | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mass-phase-ended-in-nazi-revolution-an-autocracy-of-the-few-now.html | MASS PHASE ENDED IN NAZI REVOLUTION; An Autocracy of the Few Now Rules People, Hitlerites Included, With Iron Hand. POWER TO ARMED FORCES Spectre of Communism Again Raises Its Head as Result of Storm Troop Purge. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/visit-of-president-cheers-puerto-rico-his-apparent-understanding-of.html | VISIT OF PRESIDENT CHEERS PUERTO RICO; His Apparent Understanding of Problems Gives New Hope to Island. | True | By Harwood Hull. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mrs-bydolek-triumphs-2-up.html | Mrs. Bydolek Triumphs, 2 Up. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/evidence-by-chickens-holds-two-illinoisans.html | Evidence by Chickens Holds Two Illinoisans | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/college-gets-ccc-barracks.html | College Gets CCC Barracks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/italian-law-delays-bridal-of-miss-hess-new-york-girl-and-lieutenant.html | ITALIAN LAW DELAYS BRIDAL OF MISS HESS; New York Girl and Lieutenant Cameron McRae Winslow Must Wait Two Weeks. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/10000-to-12000-per-cent-profit-was-made-in-wisconsin-fur-trade-in.html | 10,000 to 12,000 Per Cent Profit Was Made In Wisconsin Fur Trade in Former Days | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/troops-acclaimed-on-french-holiday-military-display-arouses-much.html | TROOPS ACCLAIMED ON FRENCH HOLIDAY; Military Display Arouses Much More Enthusiasm in Paris Than in Recent Years. HUGE CROWD SEES PARADE 100 Planes Receive an Ovation -- Celebrations Are Peaceful Except in One Town. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fj-ryan-in-new-tax-post.html | F.J. Ryan in New Tax Post. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nick-nack-triumphs-in-yachting-regatta-luckes-sloop-wins-manhasset.html | NICK NACK TRIUMPHS IN YACHTING REGATTA; Lucke's Sloop Wins Manhasset Trophy for Star Class in Barnegat Bay Event. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/catalan-conflict-historic-problem-land-cultivation-and-tenure-again.html | CATALAN CONFLICT HISTORIC PROBLEM; Land Cultivation and Tenure Again Come Up for Consideration. | True | By Lawrence A. Fernsworth. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/14-depositors-fight-harriman-bank-plan-objections-to-clearing-house.html | 14 DEPOSITORS FIGHT HARRIMAN BANK PLAN; Objections to Clearing House Settlement Proposal Are Filed in Court. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/partial-reunion-of-churches-seen-fouryear-survey-points-to-an.html | PARTIAL REUNION OF CHURCHES SEEN; Four-Year Survey Points to an Eventual Merger of Three-fourths of Protestants. MAJORITY FAVORED UNITY Ministers More Disposed to It Than Laymen, Men More Than Women, Dr. Douglass Finds. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-phases-seen-in-securities-act-charles-h-meyer-writes-book.html | NEW PHASES SEEN IN SECURITIES ACT; Charles H. Meyer Writes Book Analyzing Law for Dealers and Investors. OFFICIAL RULINGS NEEDED Decisions by Courts and Commission Required to Clear Up Some Points, Author Says. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/antinazi-paraders-held-seven-are-arrested-in-philadelphia-five-in.html | ANTI-NAZI PARADERS HELD.; Seven Are Arrested in Philadelphia, Five in London. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/-esther-mould-wed-i-to-dr-franklin-fry-locust-valley-girt-is-bride-.html | , ESTHER MOULD WED i TO DR. FRANKLIN FRY; Locust Valley Girt Is Bride in Church Ceremony at Which Uncle :Officiates. | True | pecial to T NEW YORK TIME. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-modern-highway.html | THE MODERN HIGHWAY. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/meeting-the-sun-face-to-face.html | MEETING THE SUN FACE TO FACE | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nra-appeals-body-set-up-by-johnson-threeman-board-is-designed-to.html | NRA APPEALS BODY SET UP BY JOHNSON; Three-Man Board. Is Designed to Protect Small Businesses as Darrow Advised. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/to-pay-57168-on-suicide-worcester-company-loses-action-on-policies.html | TO PAY $57,168 ON SUICIDE.; Worcester Company Loses Action on Policies of Illinois Man. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/events-of-interest-in-shipping-world-greater-travel-from-europe.html | EVENTS OF INTEREST IN SHIPPING WORLD; Greater Travel From Europe Continues -- Fare and Rate Exchange Are Factors. HOMERIC CRUISES PLANNED Will Make Trips From New York Early Next Year -- Sailings by Groups Increasing. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dutch-police-get-rifles-amsterdam-issues-order-as-result-of.html | DUTCH POLICE GET RIFLES.; Amsterdam Issues Order as Result of Disorders. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nomad-boys-in-city-doubled-in-year-charity-group-asks-aid-for-more.html | Nomad Boys in City Doubled in Year; Charity Group Asks Aid for More Camps | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/monmouth-county-in-van-phillips-star-in-83-victory-over-poplar.html | MONMOUTH COUNTY IN VAN; Phillips Star in 8-3 Victory Over Poplar Farms Four. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/no-summer-slump-is-felt-in-florida-return-of-investors-and-influx.html | NO SUMMER SLUMP IS FELT IN FLORIDA; Return of Investors and Influx of Visitors Last Winter Cheer the State. EXHIBIT IN CHICAGO HELPED Increase in Real Estate Sales and Building Permits Shows Growth of Confidence. | True | By Harris G. Sims. Editorial Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/islip-lots-at-auction.html | Islip Lots at Auction. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/name-is-sought-for-caterpillar-snakelike-oneeyed-sooty-gray-it.html | Name Is Sought For Caterpillar; Snake-Like, One-Eyed, Sooty Gray, It Caused Revulsion | True | FREDERIC W. JAMES | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/illinois-citizens-worried-by-taxes-appeals-have-been-made-to-the.html | ILLINOIS CITIZENS WORRIED BY TAXES; Appeals Have Been Made to the Governor to Call a Special Session. PROBLEM IS COMPLICATED Constitutional Amendment Is Needed to Simplify System of Levies. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/slivers-bill-was-350000.html | Slivers' Bill' Was $350,000. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hollywood-cleans-house.html | HOLLYWOOD CLEANS HOUSE | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/summertime-reading-in-germany.html | Summertime Reading In Germany | True | GABRIELE RECTER. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/astors-return-from-bridal-trip-he-denies-they-hurried-back-from-the.html | ASTORS RETURN FROM BRIDAL TRIP; He Denies They Hurried Back From the West Weeks Before They Had Planned To. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/grocers-here-pay-for-nra-violations-employes-received-large-sum-in.html | GROCERS HERE PAY FOR NRA VIOLATIONS; Employes Received Large Sum in Eight Weeks, According to Nathan Straus Jr. CODE HOURS EXCEEDED Nearly 80% of Cases Involved These Provisions -- Complaints Down to 300 a Week. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hundreds-die-in-floods-western-japan-and-assam-suffer-widespread.html | HUNDREDS DIE IN FLOODS.; Western Japan and Assam Suffer Widespread Damage. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/paris-gets-another-bomb-fuse-not-lighted-so-police-think-it-was.html | PARIS GETS ANOTHER BOMB; Fuse Not Lighted So Police Think It Was Only to Frighten. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/orchestra-to-be-continued.html | Orchestra to Be Continued. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/chas-b-buckingham-of-bridgeport-dies-dean-of-citys-merchants-was-n.html | CHAS. B. BUCKINGHAM OF BRIDGEPORT DIES; Dean of City's Merchants Was n Descendant of Pioneers-P. T. Barnum's Friend. | True | pectal o Tm E TOaK Tg | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dallas-tumbrils-roll-to-guillotine.html | DALLAS.; Tumbrils Roll to Guillotine. | True | From The News. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/former-wife-loses-suit-new-mexico-court-rules-out-commonlaw.html | FORMER WIFE LOSES SUIT.; New Mexico Court Rules Out Common-Law Marriages. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/six-months-of-fusion.html | SIX MONTHS OF FUSION. | True | By Mayor Laguardia, In A Report of His Administration of the New York City Government. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/frances-whitiviore-wed-j-west-hartford-conn-girl-is-bride-i.html | FRANCES WHITIVIORE WED.; J West Hartford, Conn., Girl Is Bride I | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-treaty-plans-vital-for-europe-expected-to-decide-between.html | NEW TREATY PLANS VITAL FOR EUROPE; Expected to Decide Between Wilsonian System of Peace and Balance of Power. FRANCE SEEKS FIRST WAY But Can Fall Back on Alliances if Pact She Sponsors Fails German Decision Paramount. NEW TREATY PLANS VITAL FOR EUROPE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/troth-ahounced-of-baibara-bri6gs-i-marriage-to-stanley-i-winde-of.html | TROTH. AhOUNCED OF BAIBARA BRI6GS; i Marriage to Stanley I. Winde of Waukesha, Wis., to Take Place in October. SWARTHMORE GRADUATES . . i Engaged Girl, Now in a College Post, Daughter of Dd. and i i Mrs. Thomas H. Briggs. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/capt-p-agnew-appleton.html | CAPT. P. AGNEW APPLETON. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/wendel-mansion-gives-way-to-store-510and25cent-chain-gets-long.html | WENDEL MANSION GIVES WAY TO STORE; 5-10-and-25-Cent Chain Gets Long Lease on 5th Av. Site From Drew University. WRECKING TO START SOON Landmark and Yard, Long Kept Sacred to Pet Poodle, at Last Surrendered to Trade. WENDEL PROPERTY LEASED FOR STORE | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/montana-votes-tuesday-record-primary-ballot-expected-in-new-deal.html | MONTANA VOTES TUESDAY.; Record Primary Ballot Expected in New Deal Test. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cottonseed-oil-market.html | Cottonseed Oil Market. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cubs-rout-giants-and-gain-in-race-triumph-117-and-advance-to-one.html | CUBS ROUT GIANTS AND GAIN IN RACE; Triumph, 11-7, and Advance to One Game Behind League-Leading Champions. | True | By Roscoe McGowen. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dirigibles.html | Dirigibles. | True | TAX-PAYER | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/browns-stop-red-sox-triumph-87-with-tworun-attack-in-ninth-inning.html | BROWNS STOP RED SOX.; Triumph, 8-7, With Two-Run Attack in Ninth Inning. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/salvador-considers-new-lines.html | Salvador Considers New Lines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/crooks-triumphs-in-outboard-event-rumson-driver-gains-prizes-in.html | CROOKS TRIUMPHS IN OUTBOARD EVENT; Rumson Driver Gains Prizes in Division 1 of Buffalo Launch Club Regatta. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mr-viteles-repudiates-the-theory-that-work-is-evil-the-science-of.html | Mr. Viteles Repudiates the Theory That Work Is Evil; THE SCIENCE OF WORK. By Morris S. Viteles. Illustrated by Kinsley R. Smith. 442 pp. New York: W.W. Norton & Co., Inc. 3.75. Mr. Viteles on Work | True | FLORENCE FINCH KELLY. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/eaton-goldman-gain-golf-final-medalist-turns-back-stewart-by-6-and.html | EATON, GOLDMAN GAIN GOLF FINAL; Medalist Turns Back Stewart by 6 and 4 to Advance in Western Amateur Tourney. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/presidents-wife-rests-she-is-said-to-be-in-seclusion-in-the-sierra.html | PRESIDENT'S WIFE RESTS.; She Is Said to Be in Seclusion In the Sierra Nevadas. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/-ickess-ogpu-puts-clerks-in-a-furore-but-secretary-smiles-and-says-.html | ' ICKES'S OGPU' PUTS CLERKS IN A FURORE; But Secretary Smiles and Says Secret Force Is Needed to Protect Public Funds. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/indian-tribe-dying-out-only-40-tonkawas-now-remain-columbia-survey.html | INDIAN TRIBE DYING OUT.; Only 40 Tonkawas Now Remain, Columbia Survey Shows. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rural-note-the-graham-stock-company-offers-a-full-week-of-repertory.html | RURAL NOTE; The Graham Stock Company Offers a Full Week of Repertory in Odd Fellows Hall | True | By Brooks Atkinson. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/reich-wont-give-details-of-deaths-hitlers-accounting-is-held-to.html | REICH WON'T GIVE DETAILS OF DEATHS; Hitler's Accounting Is Held to Have Closed Case and White Book Won't Be Published. SPEECH LAUDED BY PRESS Newspapers Also Assure the Germans That the World Approves of Address. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/explorers-learn-the-secret-of-goajira-poisoned-arrows.html | EXPLORERS LEARN THE SECRET OF GOAJIRA POISONED ARROWS | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-russian-novel-of-great-scope-and-quiet-flows-the-don-is-one-of.html | A Russian Novel of Great Scope; " And Quiet Flows the Don" Is One of the Best and Most Significant Stories of Events in the Soviet Union | True | By Alexander Nazaroff | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-sea-serpents-immortal-coils-lieutenant-gould-who-is-a-champion.html | The Sea Serpent's Immortal Coils; Lieutenant Gould, Who Is a Champion of the Monster, Presents His Evidence THE CASE FOR THE SEA SERPENT. By Lieut. Commander R.T. Gould. Illustrated. 291 pp. New York: G.P. Putnam's Sons, $2.50. The Sea Serpent's Immortal Coils | True | By Henry E. Armstrong | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/for-mr-hoover.html | For Mr. Hoover. | True | H.E. BRUYERE | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/drought-worry-spreads-kansas-city-area-hopes-for-rain-to-encourage.html | DROUGHT WORRY SPREADS.; Kansas City Area Hopes for Rain to Encourage General Trade. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/trouble-anticipated-in-paying-the-piper-taxpayers-in-the-future.html | TROUBLE ANTICIPATED IN PAYING THE PIPER; Taxpayers in the Future Regarded as Likely to Object to the Load Stored Up for Them | True | S.L.G. KNOX | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nazi-court-no-place-for-sense-of-humor-judge-warned-for-joking.html | Nazi Court No Place for Sense of Humor; Judge Warned for Joking About Jurists | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-11-no-title.html | Article 11 -- No Title | True | By Wireless From Paris | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hitler-speech-strengthens-him-in-followers-esteem-proofs-of-plot.html | Hitler Speech Strengthens Him in Followers' Esteem; Proofs of Plot Allegations Will Not Be Demanded Inside Germany -- But Misgivings Outside Are Certain. HITLER'S TALK AIDS HIM WITHIN REICH | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/converse-gets-wifes-estate.html | Converse Gets Wife's Estate. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/jacoby-four-wins-title-takes-southern-new-england-prize-in-new.html | JACOBY FOUR WINS TITLE.; Takes Southern New England Prize in New London Sessions. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/texas-and-mexico-the-perote-prisoners-being-the-diary-of-james-l.html | Texas and Mexico; THE PEROTE PRISONERS. Being the Diary of James L. True-heart. Printed for the First Time. Together With an Historical Introduction by Frederic C. Chabot. Illustrated. 344 pp. Limited Edition. Early Texas Series. San Antonio: The. Naylor Company. $5. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/three-detectives-injured.html | Three Detectives Injured. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/science-inoculation-against-infantile-paralysis-a-necessary-and.html | SCIENCE: INOCULATION AGAINST INFANTILE PARALYSIS; A Necessary and Harmless Experiment Undertaken by a Doctor and a Group of Volunteers -- Lightning Studied in the Laboratory | True | By Waldemar Kaempffert. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/marie-dressier-no-better.html | Marie Dressier No Better. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bogus-fliers-raise-money-in-poland-imposters-pose-as-adamowicz.html | BOGUS FLIERS RAISE MONEY IN POLAND; Imposters Pose as Adamowicz Brothers -- Real Aviators Begin Tour of Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/when-people-lived-on-london-bridge-london-bridge-is-falling-by.html | When People Lived on London Bridge; LONDON BRIDGE IS FALLING. By Philip Lindsay. 389 pp. Boston: Little, Brown & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/price-cut-ruling-will-be-sought-executive-order-that-allowed.html | PRICE CUT RULING WILL BE SOUGHT; Executive Order That Allowed Reductions of Up to 15% Causes Confusion. | True | By Charles E. Egan. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-jerseys-cash-increased.html | New Jersey's Cash Increased. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/brock-to-address-exporters.html | Brock to Address Exporters. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/soup-kitchen-is-stored-rolling-relief-agency-in-linden-not-needed.html | SOUP KITCHEN IS STORED.; Rolling Relief Agency in Linden Not Needed to Aid Jobless. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/protest-relief-layoff-300-pickets-march-to-offices-of-welfare.html | PROTEST RELIEF LAY-OFF.; 300 Pickets March to Offices of Welfare Bureau. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ireland-in-drive-to-revive-gaelic-celtic-lore-engages-people-as.html | IRELAND IN DRIVE TO REVIVE GAELIC; Celtic Lore Engages People as Government Imposes the Tongue in State Services. NOW REQUIRED IN SCHOOLS Children Becoming Fluent, but Speed of Modern Life Is an Obstacle to Full Success. | True | By Hugh Smith.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/auto-on-third-rail-burns-as-four-leap-all-escape-injury-when-car.html | AUTO ON THIRD RAIL BURNS AS FOUR LEAP; All Escape Injury When Car Hits Pole and Bounds to Railroad Tracks. DRIVER SEIZED AT WRECK Says Girl, Who Was at Wheel, and Others Fled -- Crash Ties Up Freight Traffic. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/will-rule-fur-code-temporary-authority-for-manufacturers-is-set-up.html | WILL RULE FUR CODE.; Temporary Authority for Manufacturers Is Set Up. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hagens-car-kills-boy-golf-star-says-lad-darted-into-his-path-at-st.html | HAGEN'S CAR KILLS BOY.; Golf Star Says Lad Darted Into His Path at St. Paul. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/yale-wins-alumni-game-defeats-princeton-65-by-tworun-attack-in.html | YALE WINS ALUMNI GAME.; Defeats Princeton, 6-5, by Two-Run Attack in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/looking-ahead-to-spring-a-better-garden-next-season-depends-on.html | LOOKING AHEAD TO SPRING; A Better Garden Next Season Depends on Foresight And Careful Preparation -- Early Start Important | True | By J. Horace McFarland. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mr-pidgeons-island-by-anthony-berkeley-347-pp-new-york-doubleday.html | MR. PIDGEON'S ISLAND. By Anthony Berkeley. 347 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/colonists-in-the-lake-placid-and-champlain-valley-region-join-in.html | Colonists in the Lake Placid and Champlain Valley Region Join in Cup Play -- Reunion at Silver Bay | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/renewed-warfare-due-in-minneapolis-strike-called-for-tomorrow-seen.html | RENEWED WARFARE DUE IN MINNEAPOLIS; Strike Called for Tomorrow Seen as Crucial Fight in Labor Campaign. UNIONISM IS MAIN ISSUE Truck Drivers Take Lead and Enlist Aid of Farmers Holiday Group. | True | By Charles B. Cheney. Editorial Correspondence, The New York Times | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/walter-h-savory-with-the-mergenthaler-linotype-company-for-30-years.html | WALTER H. SAVORY.; With the Mergenthaler Linotype Company for 30 years. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/yachting-gadgets-and-accessories.html | Yachting Gadgets and Accessories | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/wb-henderson-takes-new-post.html | W.B. Henderson Takes New Post | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/expatriate-chinese-to-assist-homeland-they-are-expected-to-invest.html | EXPATRIATE CHINESE TO ASSIST HOMELAND; They Are Expected to Invest About $15,000,000 in New Industries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/house-staffs-to-dance-madison-conn-women-subscribe-to-ball-for.html | HOUSE STAFFS TO DANCE.; Madison (Conn.) Women Subscribe to Ball for Employes. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/virgin-islanders-hail-roosevelt-frenzied-welcome-accorded-him-in-st.html | VIRGIN ISLANDERS HAIL ROOSEVELT; Frenzied Welcome Accorded Him in St. Thomas and St. Croix. | True | By Leon A. Mawson. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/gen-johnson-demobilizes-the-nra-to-peace-basis-in-recommending-its.html | GEN. JOHNSON DEMOBILIZES THE NRA TO 'PEACE BASIS; In Recommending Its Control by a Nonpartisan Board, He Nears End of Gargantuan Task. | True | By Delbert Clark. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cortes-goes-home-after-fistfights-spanish-deputies-in-a-stormy.html | CORTES GOES HOME AFTER FIST-FIGHTS; Spanish Deputies in a Stormy Session Before Quitting for the Summer. THIS IS INQUISITION DAY Fight on Reaction Is Urged as Abolition of Tribunal 100 Years Ago Is Recalled. | True | By William P. Carney.wireless To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/store-trade-holds-firm-summer-cotton-goods-sales-are-large-in.html | STORE TRADE HOLDS FIRM.; Summer Cotton Goods Sales Are Large in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/credit-men-plan-bankruptcy-law-disturbed-over-the-elimination-of.html | CREDIT MEN PLAN BANKRUPTCY LAW; Disturbed Over the Elimination of Irving Trust Company as Receiver Here. SEEK SUBSTITUTE METHOD For System That Comes Back Into Use Tomorrow -- Group to Seek Appointments. | True | By William J. Enright. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/girl-felons-death-a-grand-jury-case-indictment-will-be-asked-of.html | GIRL FELON'S DEATH A GRAND JURY CASE; Indictment Will Be Asked of Trusty Who Killed Helen Eaton After Escape. WIDE SHAKE-UP ORDERED New Arkansas Penal Head Ousts Superintendent of Women's Farm and Others. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-point-overlooked.html | A Point Overlooked. | True | W. GOODRICH JONES | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/an-unusual-garland-of-authorship-a-sheed-ward-survey-a-publisher.html | An Unusual Garland of Authorship; A SHEED & WARD SURVEY. A Publisher Choice of Pages From Sixty Chosen Books 426 pp. New York: Sheed & Ward, Inc. $2.50. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/policeman-killed-in-havana-court-four-wounded-when-secret-police.html | POLICEMAN KILLED IN HAVANA COURT; Four Wounded When Secret Police Officer Opens Fire on ABC Accuser. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/6eraldine-mlpin-bride-in-hospital-i-rockefeller-grandniece-is-wed.html | 6ERALDINE M'/LPIN BRIDE IN HOSPITAL i; Rockefeller Grandniece is Wed at Mother's Bedside to Dr. Jerome P. Webster. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/marriage-announcement-2-no-title-iassey-lanson.html | Marriage Announcement 2 -- No Title; Iassey -- I[anson. | True | special to T Nw YORK *-r'IMEII. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/reapportionment-once-more-is-vexing-the-legislature-long-deferred.html | REAPPORTIONMENT ONCE MORE IS VEXING THE LEGISLATURE; Long Deferred and Many Sided Question Involves Fairness of Representation for Voters in City and Rural Sections of State | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/one-quintuplet-weighs-4-pounds-three-gain-and-two-show-slight.html | ONE QUINTUPLET WEIGHS 4 POUNDS; Three Gain and Two Show Slight Losses as They Enter Their 47th Day. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/soap-makers-await-rule-on-excise-tax-decision-covering-processing.html | SOAP MAKERS AWAIT RULE ON EXCISE TAX; Decision Covering Processing of Vegetable Oils Will Hit Entire Industry, Is Claim. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/back-learntoswim-drive.html | Back 'Learn-to-Swim' Drive. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/daylilies-bloom-in-profusion.html | DAYLILIES BLOOM IN PROFUSION | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/amateurs-run-nra-darrow-declares-roosevelt-failed-to-call-in-men.html | AMATEURS RUN NRA, DARROW DECLARES; Roosevelt Failed to Call in Men Versed in Statesmanship, Lawyer Asserts. ASSAILS SLASH IN CROPS Problem is Not Overproduction but Under-Consumption, He Tells Minnesota Bar. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/greatest-strikes-broken-by-public-british-workers-in-1926-tried-for.html | GREATEST STRIKES BROKEN BY PUBLIC; British Workers in 1926 Tried for Eight Days to Paralyze Business of Nation. SWEDISH WALKOUT FAILED Cuban Strike Led to Downfall of Machado -- 55,000 Out in Seattle in 1919. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/large-berets-for-fall-feather-trims-and-pile-finishes-also-to.html | LARGE BERETS FOR FALL.; Feather Trims and Pile Finishes Also to Feature New Lines. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/four-girls-and-chaperon-drown-in-lake-two-are-saved-in-iowa.html | Four Girls and Chaperon Drown in Lake; Two Are Saved in Iowa Vacation Tragedy | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/homeless-indians-are-to-be-housed.html | Homeless Indians Are to Be Housed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mexico-in-overtures-to-soviet.html | Mexico in Overtures to Soviet. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/argentina-preparing-for-parley-on-trade-committee-will-be-named.html | ARGENTINA PREPARING FOR PARLEY ON TRADE; Committee Will Be Named Soon to Arrange for a Pan-American Meeting on Commercial Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/entente-indefinite-but-in-full-force-anglofrench-agreement-is-real.html | ENTENTE INDEFINITE BUT IN FULL FORCE; Anglo-French Agreement Is Real Notwithstanding It Is Unwritten. FORCED BY CIRCUMSTANCES Germany Held Responsible but British Are Puzzled by Air of Mystery. | True | By Augur.special Correspondence, the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/meeting-on-arms-called-by-league-steering-committee-of-parley.html | MEETING ON ARMS CALLED BY LEAGUE; Steering Committee of Parley Summoned for September During Assembly Session. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/textile-industry-quiet-but-shoe-style-show-at-boston-results-in.html | TEXTILE INDUSTRY QUIET.; But Shoe Style Show at Boston Results in Many Orders. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mathematics-easy-to-thinking-robot-invention-of-lawyer-solves.html | MATHEMATICS EASY TO 'THINKING ROBOT'; Invention of Lawyer Solves Problems in Trigonometry, Algebra and Arithmetic. LOGARITHMS ARE GIVEN Tests With Square Inscribed in Right Triangle Leads to 5 New Geometric Propositions. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sarazen-and-kirkwood-lose.html | Sarazen and Kirkwood Lose. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/plumbing-mans-psyche-midjuly-explorations-in-the-empire-of-the-soul.html | PLUMBING MAN'S PSYCHE; Mid-July Explorations in the Empire of the Soul -- Disputants' Views Pro and Con | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/candidate-for-lilies-by-roger-east-247-pp-new-york-alfred-a-knopf-2.html | CANDIDATE FOR LILIES. By Roger East. 247 pp. New York: Alfred A. Knopf. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/atlanta-retailers-gain-department-store-sales-of-the-week-best-in.html | ATLANTA RETAILERS GAIN.; Department Store Sales of the Week Best in Three Seasons. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bari-to-broadcast-in-greek.html | Bari to Broadcast in Greek. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/argentina-seizes-28-chileans.html | Argentina Seizes 28 Chileans. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/heads-the-rainbow-division.html | Heads the Rainbow Division. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/future-uncertain-for-philippines-feeling-of-uneasiness-is-reported.html | FUTURE UNCERTAIN FOR PHILIPPINES; Feeling of Uneasiness Is Reported to Exist in the Islands. | True | By Robert Aura Smith. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-martial-temper-in-europe-hamilton-fish-armstrong-writes.html | The Martial Temper in Europe; Hamilton Fish Armstrong Writes Illuminatingly on the Elements of Discord in the Passing International Show | True | W.L. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/elbow-room-aids-growth-thinning-and-transplanting-important-factors.html | ELBOW ROOM AIDS GROWTH; Thinning and Transplanting Important Factors in Getting Best Results With Late Plantings | True | By Dorothy H. Jenkins. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/harnessing-the-mighty-columbia-river-power-created-by-the-federal.html | HARNESSING THE MIGHTY COLUMBIA RIVER; Power Created by the Federal Project Is Expected to Transform the Northwest | True | By Richard L. Neuberger. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/town-revivified-by-fera-factory-first-conducted-by-government-in.html | TOWN REVIVIFIED BY FERA FACTORY; First Conducted by Government in Peace-Time at Millville, Mass. MANY GET EMPLOYMENT More Than 100 Workers Manufacture Wearing Apparel While Private Industry Protests. | True | Copyright, 1934, by Nana. Inc. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nitrate-agreement-hailed-by-chileans-revival-of-industry-foreseen.html | NITRATE AGREEMENT HAILED BY CHILEANS; Revival of Industry Foreseen as Result of World Cartel Organized in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rainvillewilson-keep-title.html | Rainville-Wilson Keep Title. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/deaf-to-hold-convention.html | Deaf to Hold Convention. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/jacob-adler.html | JACOB ADLER, | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fight-on-diphtheria-behind-last-years-dr-rice-finds-more.html | FIGHT ON DIPHTHERIA BEHIND LAST YEAR'S; Dr. Rice Finds More Innoculations, but Death Rate Is Higher in Last Six Months. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/amandoles-cards-a-70-tope-qualifiers-in-public-links-golf-mrs.html | AMANDOLES CARDS A 70.; Tope Qualifiers In Public Links Golf -- Mrs. Rudnick Scores. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tibet-finds-baby-to-rule-at-lhasa-he-is-hailed-by-buddhists-as-the.html | TIBET FINDS BABY TO RULE AT LHASA; He Is Hailed by Buddhists as the Reincarnation of the Dead Dalai Lama. FOUND IN A HUMBLE HOME Infant Identified by Priests by Head Marks -- Claimant to the Throne on Way From China. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-true-poet-of-the-american-land-wild-pasture-pine-by-ww-christman.html | A True Poet of the American Land; WILD PASTURE PINE. By W.W. Christman. 73 pp. Albany, N.Y.: The Argus Company. $1.50. | True | P.H. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/hash-preferred.html | HASH PREFERRED | True | RICHARD PORTER SCOVILLE | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/temple-keeps-coach-usilton.html | Temple Keeps Coach Usilton. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/foreign-exchanges-quiet-sterling-and-franc-unchanged-3394900-gold.html | FOREIGN EXCHANGES QUIET; Sterling and Franc Unchanged -- $3,394,900 Gold Arrives. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sports-of-the-times-echoes-from-the-allstar-game.html | Sports of the Times; Echoes From the All-Star Game. | True | Reg. U.S. Pat. Off. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/la-scala-finances.html | LA SCALA FINANCES | True | R.H. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rialto-gossip-matters-pertaining-to-the-future-of-the-civic.html | RIALTO GOSSIP; Matters Pertaining to the Future of the Civic Repertory Theatre -- Other Notations | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/police-baffled-on-fate-of-baby-missing-48-hours-all-clues-fail-in.html | POLICE BAFFLED ON FATE OF BABY MISSING 48 HOURS; All Clues Fail in Search for Connor Boy as Ransom Note Proves to Be a Hoax. PEDDLER WIDELY HUNTED Arrest Held Near of Eccentric Reported in Hartsdale Manor on Day Lad Vanished. FOUR THEORIES WEIGHED Hit-Run Driver or a Childless Woman Held Likely Culprit -- Mishap Still Considered. POLICE BAFFLED ON FATE OF BABY | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rules-on-returns-affecting-stores-mr-sweitzer-finds-producers-are.html | RULES ON RETURNS AFFECTING STORES; Mr. Sweitzer Finds Producers Are Still Trying to Check Justifiable Returns. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dance-aids-refugees-white-plains-event-attended-by-more-than-1000.html | DANCE AIDS REFUGEES.; White Plains Event Attended by More Than 1,000. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-straw-man.html | A Straw Man. | True | CHARLES HOOPER | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/st-louis-trade-recedes-seasonal-reaction-indicated-to-be-more.html | ST. LOUIS TRADE RECEDES.; Seasonal Reaction Indicated to Be More Severe Than Usual. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-new-drinking-code-sets-a-new-tone-under-a-liberal-regime-the-city.html | A NEW DRINKING CODE SETS A NEW TONE; Under a Liberal Regime the City Forsakes Ways of Speakeasies And of the Bad 'Old Days' A NEW TONE FOR DRINKING Under a Liberal Regime the City Forsakes Ways of Speakeasies and the Bad 'Old Days' | True | H.I. BROCK | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/newark-conquers-montreal-8-to-7-gathers-14-blows-off-fritz-and.html | NEWARK CONQUERS MONTREAL, 8 TO 7; Gathers 14 Blows Off Fritz and Pomorski and Royals Lose First Series at Home. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/windward-rock-by-kenneth-leslie-61-pp-new-york-the-macmillan.html | WINDWARD ROCK. By Kenneth Leslie. 61 pp. New York: The Macmillan Company. $1.50. | True | P-H- I | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/church-is-100-years-old-daniel-drew-congregation-at-carmel-marks.html | CHURCH IS 100 YEARS OLD.; Daniel Drew Congregation at Carmel Marks Anniversary Today. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/pronouncing-bureaucracy.html | Pronouncing Bureaucracy. | True | W.A.S. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/classroom-and-campus-young-exiles-a-selfgoverning-colony-formed-in.html | CLASSROOM AND CAMPUS: YOUNG EXILES; A Self-Governing Colony Formed in Palestine | True | By Eunice Barnard. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/early-telephones.html | EARLY TELEPHONES | True | F. D. BLUE | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/sheriff-sells-railroad-running-to-jersey-coast.html | Sheriff Sells Railroad Running to Jersey Coast | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/cambridge-yachtsmen-in-tie.html | Cambridge Yachtsmen in Tie. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/alice-p-ahdrers-brokpxville-bride-married-to-alfred-nelson-2d-in.html | ALICE P, AHDRErS BROIqXVILLE BRIDE; Married to Alfred Nelson 2d in Christ Church - - Reception at Home of Father. MAY ANDREWS HONOR MAID Norman Nelson Is Best Man for, Brbther -- F!orence Andrewa Sister's Flower Gill, | True | Special to THE NSV ORI . | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/gilbert-phiilil.html | Gilbert -- phiilil. | True | Special to Td lzv? YOK TLX. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/asbury-park-ready-for-summer-carnival.html | ASBURY PARK READY FOR SUMMER CARNIVAL. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/better-appointees-wanted.html | BETTER APPOINTEES WANTED | True | CHARLES S. LOBINGIER | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/city-celebrates-charter-middletown-conn-observes-150th-anniversary.html | CITY CELEBRATES CHARTER; Middletown, Conn., Observes 150th Anniversary of Grant. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/stratosphere-hop-tomorrow-in-view-slight-improvement-in-weather-is.html | STRATOSPHERE HOP TOMORROW IN VIEW; Slight Improvement in Weather Is Recorded on Maps at Black Hills Camp. LANDING CREWS ON ALERT Radio-Equipped Trucks Are at Posts Ready to Dash to Descending Balloon. | True | By Lauren D. Lyman.special To the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/10cent-store-goods-to-be-made-in-russia-soviet-official-ask.html | 10-CENT STORE GOODS TO BE MADE IN RUSSIA; Soviet Official Ask Americans to Send in Household Gadgets for Copying in Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/george-w-mackenzie.html | GEORGE W. MACKENZIE, | True | Special 1o Trz ITw YORK TIMId. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tennis-prizes-lure-sports-enthusiasts.html | Tennis Prizes Lure Sports Enthusiasts | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/night-mail-flies-fast-big-transport-shows-heels-to-thunderheads.html | NIGHT MAIL FLIES FAST; Big Transport Shows Heels To Thunder-Heads While Beacons Mark Route | True | By Lauren D. Lyman.en Route To Omaha. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/toronto-scores-twice-tops-baltimore-65-and-32-the-first-going-14.html | TORONTO SCORES TWICE.; Tops Baltimore, 6-5 and 3-2, the First Going 14 Innings. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/62000000-deficit-in-state-treasury-lehman-discloses-drop-in.html | $62,000,000 DEFICIT IN STATE TREASURY; Lehman Discloses Drop in Receipts, With Liquor Revenue Half of Estimate. SHRINKAGE IS $33,256,299 Decrease in Personal Income, Corporations and Stock Transfer Levies. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/short-interest-rises-on-curb.html | Short Interest Rises on Curb. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ice-price-hearing-here.html | Ice Price Hearing Here. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/barefooted-boy-is-warned.html | Barefooted Boy Is Warned. | True | Special Correspondence, THE NEW YORK TIMES | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/i-daughter-to-mrs-s-c-register-i.html | I Daughter to Mrs. S. C. Register. I | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/silver-bay-reunion.html | SILVER BAY REUNION. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/farmers-use-pigeons-telephone-rates-high-agriculturists-employ.html | FARMERS USE PIGEONS.; Telephone Rates High, Agriculturists Employ Birds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/english-yachts-set-pace.html | English Yachts Set Pace. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/his-future-at-stake.html | His Future at Stake. | True | From The World-Telegram. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tribute-paid-hugh-frayne.html | Tribute Paid Hugh Frayne. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-robert-scheys-east-hampton-hosts-give-a-large-dinner-at-the.html | THE ROBERT SCHEYS EAST HAMPTON HOSTS; Give a Large Dinner at the Maidstone Club -- Aymar Embury 2d Entertains. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/all-veterans-and-widows-to-get-crosses-in-reich.html | All Veterans and Widows To Get Crosses in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/law-and-lawyers-lawyers-must-eat-by-alexander-l-schlossar-248-pp.html | Law and Lawyers; " LAWYERS MUST EAT." By Alexander L. Schlossar. 248 pp. New York: The Vanguard Press. $2. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/label-arrest-irks-jersey-liquor-chief-action-on-counterfeiting.html | LABEL ARREST IRKS JERSEY LIQUOR CHIEF; Action on Counterfeiting Charge in East Orange Balks Round-Up of Bootleg Ring, Says Burnett. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/miss-edwards-wed-to-dudley-morris-greenwich-girl-becomes-bride-of.html | MISS EDWARDS WED TO DUDLEY MORRIS; Greenwich Girl Becomes Bride of New York Resident in Church Ceremony. ATTENDED BY HER SISTER Lawrence Cavanaugh Serves as Best Man -- Reception Held at Home of Bride. | True | Special to THE NEW YORK TrIgS. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/nyac-netmen-lose-bow-to-lenox-hill-club-70-for-first-defeat-of.html | N.Y.A.C. NETMEN LOSE.; Bow to Lenox Hill Club, 7-0, for First Defeat of Season. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/seek-end-to-drug-sample-sales.html | Seek End to Drug Sample Sales. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/president-wilsons-diplomatic-course-in-wartime-charles-seymours.html | President Wilson's Diplomatic Course in Wartime; Charles Seymour's Study Is an Important Contribution to the Understanding of the Period AMERICAN DIPLOMACY DURING THE WORLD WAR. By Charles Seymour. 418 pp. Baltimore. The Johns Hopkins Press. $3. President Wilson | True | By Walter Littlefield | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/statues-speech-found-in-sonnet-emma-lazarus-wrote-it-for-the.html | Statue's Speech Found in Sonnet; Emma Lazarus Wrote It for the Goddess Of Liberty | True | SPENCER GILBERT | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mrs-ws-learned-dies-wife-of-carnegie-foundation-aide-was-injured-in.html | MRS. W.S. LEARNED DIES.; Wife of Carnegie Foundation Aide Was Injured in Vermont Crash. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/the-wings-of-azrael-by-edwin-bjorkman-21-pp-biltmore-nc-burnley.html | THE WINGS OF AZRAEL. By Edwin Bjorkman. 21 pp. Biltmore, N.C.: Burnley Weaver, the Gollitor Press.$2 | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/new-york-exhibitions.html | NEW YORK EXHIBITIONS | True | E.A.J. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/many-at-dinner-dances-parties-at-greenwich-country-club-and.html | MANY AT DINNER DANCES.; Parties at Greenwich Country Club and Riverdale Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/rodeo-in-poconos.html | RODEO IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/pruden-dunlap.html | Pruden -- Dunlap. | True | Special to Ts Ilzw Yo TIMZS. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/urgs-higher-morality-chiang-kaishek-would-remold-china-on-spartan.html | URGES HIGHER MORALITY.; Chiang Kai-shek Would Remold China on Spartan Lines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/will-aid-students-again-era-sets-aside-13500000-for-use-in-new.html | WILL AID STUDENTS AGAIN.; ERA Sets Aside $13,500,000 for Use in New School Year. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/frontier-days-in-black-hills.html | FRONTIER DAYS IN BLACK HILLS | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/des-moines-lower-standard-of-living.html | DES MOINES.; Lower Standard of Living. | True | From The Tribune. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/exports-of-cotton-increased-in-june-459000-bales-were-shipped.html | EXPORTS OF COTTON INCREASED IN JUNE; 459,000 Bales Were Shipped During the Month as Against 285,000 Bales in May. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/mkenzie-assumes-lead-at-archery-greenwich-youth-sets-pace-for-the.html | M'KENZIE ASSUMES LEAD AT ARCHERY; Greenwich Youth Sets Pace for the Westchester Open Title at Ardsley. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/shops-in-washington-planned-for-needy-persons-on-relief-rolls-are.html | SHOPS IN WASHINGTON PLANNED FOR NEEDY; Persons on Relief Rolls Are to Make Articles Which Other Poor Lack. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-6-per.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 6 Per Cent in Week to July 11. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/20000-firemen-march-new-jersey-and-new-york-volunteers-hold.html | 20,000 FIREMEN MARCH.; New Jersey and New York Volunteers Hold Convention in Lodi. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/los-angeles-his-back-to-the-wall.html | LOS ANGELES.; His Back to the Wall. | True | From The Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/temple-honor-class-is-held-a-success-26-of-42-superstudents-who.html | TEMPLE HONOR CLASS IS HELD A SUCCESS; 26 of 42 'Super-Students,' Who Were Not Forced to Study, Survive the Program. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/japan-plans-to-build-more-powerful-stations.html | JAPAN PLANS TO BUILD MORE POWERFUL STATIONS | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/unrest-in-england.html | UNREST IN ENGLAND. | True | By Viscount Snowden, Speaking At the Cobden Memorial Association Conference. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/10foot-shark-follows-15foot-boat-a-mile.html | 10-Foot Shark Follows 15-Foot Boat a Mile | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/red-macaw-by-phoebe-haggard-384-pp-new-york-charles-scribners-sons.html | RED MACAW. By Phoebe Haggard. 384 pp. New York: Charles Scribner's sons. $2. | True | FRED T. MARSH. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/constance-matlack-wed-s-bride-of-edward-lloyd-jr-son-of-retired.html | CONSTANCE MATLACK WED; !s Bride of Edward Lloyd Jr., Son of Retired Naval Officer, | True | special to T[ s' YORK Tr.s. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/a-preface-to-economic-history-by-huntly-macdonald-sinclair-232-pp.html | A PREFACE TO ECONOMIC HISTORY. By Huntly Macdonald Sinclair. 232 pp. New York: Harper & Brothers. $1.50. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/watch-hill-regatta.html | WATCH HILL REGATTA. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/lennox-f-beach.html | LENNOX F. BEACH. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/phillies-down-reds-twice-180-and-54-cincinnati-bows-in-nightcap.html | PHILLIES DOWN REDS TWICE, 18-0 AND 5-4; Cincinnati Bows in Nightcap Despite Two Home Runs Hit by Bottomley. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/columbia-shows-fine-book-work-fifty-most-beautiful-volumes-picked.html | COLUMBIA SHOWS FINE BOOK WORK; Fifty 'Most Beautiful' Volumes Picked From Among 500 at Avery Library. EXHIBITION CLOSES JULY 31 'The Brothers Karamazov' to Be Seen in Two Editions -- 35 Publishers Represented. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/fascist-inquiry-asked-liberties-union-urges-congress-to-sift-shirt.html | FASCIST INQUIRY ASKED.; Liberties Union Urges Congress to Sift 'Shirt' Groups. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/air-show-at-montreal.html | AIR SHOW AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/one-bath-to-whole-family-must-satisfy-iowa-town.html | One Bath to Whole Family Must Satisfy Iowa Town | True | Special Correspondence, THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/play-to-benefit-church.html | Play to Benefit Church. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/studio-notes-and-comment-some-wonder-if-amos-n-andy-made-a-mistake.html | STUDIO NOTES AND COMMENT; Some Wonder if Amos 'n' Andy Made a Mistake By Signing-Off | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/tornado-hits-in-france-10000000franc-damage-caused-in-eastern.html | TORNADO HITS IN FRANCE.; 10,000,000-Franc Damage Caused in Eastern Department. | True | Wireless to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/strike-cripples-trade-acute-shortage-in-staples-develops-at-san.html | STRIKE CRIPPLES TRADE.; Acute Shortage in Staples Develops at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/our-berlin-envoy-exalts-democracy-ambassador-dodd-urges-a-restudy.html | OUR BERLIN ENVOY EXALTS DEMOCRACY; Ambassador Dodd Urges a Restudy of the Social Ideals That Moved Jefferson | True | By William E. Dodd, American Ambassador To Germany. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/insists-on-war-memorial-adirondacks-legion-renews-plea-for.html | INSISTS ON WAR MEMORIAL.; Adirondacks Legion Renews Plea for Whiteface Monument. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/bootlegger-active-again-in-st-louis-32-seer-places-selling-hard.html | BOOTLEGGER ACTIVE AGAIN IN ST. LOUIS; 3.2 Seer Places Selling Hard Liquor Make Problem for Administration. LAW CALLED INADEQUATE Drys, Confident of Swing Back to Prohibition, Name Full Ticket for Election. | True | By Louis la Coss. Special Correspondence. the New York Times. | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/vote-on-alabama-strike-delegates-from-42-textile-locals-will-decide.html | VOTE ON ALABAMA STRIKE.; Delegates From 42 Textile Locals Will Decide Today. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/ready-for-tax-rush-state-has-extra-force-to-receive-income-levies.html | READY FOR TAX RUSH.; State Has Extra Force to Receive Income Levies Tomorrow. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/running-away.html | RUNNING AWAY. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/title-retained-by-seymour.html | Title Retained by Seymour. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-15 | 1934-07-15 | https://www.nytimes.com/1934/07/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 230962,C1B 230963,C1B 230964,C1B 230965,C1B 230966,C1B 230967,C1B 230968 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/wheat-yields-vary-corn-in-11-states-is-below-last-year-oats-poor.html | WHEAT YIELDS VARY.; Corn in 11 States Is Below Last Year -- Oats Poor in Midwest. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/strike-developments.html | Strike Developments | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/parker-defeats-sutter-in-final-eighth-ranking-player-wins-again-at.html | PARKER DEFEATS SUTTER IN FINAL; Eighth Ranking Player Wins Again at Spring Lake by 11-9, 6-1, 2-6, 6-2. | True | By Allison Danzig. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/portland-tieup-planned-labor-tentatively-sets-wednesday-for-general.html | PORTLAND TIE-UP PLANNED; Labor Tentatively Sets Wednesday for General Walkout. BLAME PUT ON SHIP LINES Refusal to Arbitrate With Maritime Crafts Blocks Peace, It Is Asserted. UNIONS WARN COMMUNISTS 'It Will Be a Strike, Not a Revolution,' They Say -- Seattle Tie-Up Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/french-prices-decline.html | French Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/newspapers-rushing-men-as-war-correspondents.html | Newspapers Rushing Men As 'War Correspondents' | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/new-insurance-system-for-chicago-tribune-group-plan-provides-large.html | NEW INSURANCE SYSTEM FOR CHICAGO TRIBUNE; Group Plan Provides Large Additional Protection for Employes of Paper. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/motor-cyclist-killed.html | Motor Cyclist Killed. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/pirates-braves-divide-shutouts-hoyt-gives-1-hit-to-win-first-50.html | PIRATES, BRAVES DIVIDE SHUTOUTS; Hoyt Gives 1 Hit to Win First 5-0, Then Brandt Takes Second, 4-0. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/criticism-of-hitler-suppressed-at-dix-camp-news-officer-tries-to.html | CRITICISM OF HITLER SUPPRESSED AT DIX; Camp News Officer Tries to Bar Report on Rabbi's Attack on Chancellor at Service. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/date-for-utility-claims-associated-telephone-utilities-creditors.html | DATE FOR UTILITY CLAIMS.; Associated Telephone Utilities Creditors Must Act by Aug. 25. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/cotton-price-here-advanced-in-week-net-gains-exceeded-3-a-bale.html | COTTON PRICE HERE ADVANCED IN WEEK; Net Gains Exceeded $3 a Bale After Government Report Started Upswing. WEEVIL DAMAGE IS WIDE Drought and Heat Still Peril to Crops in the Western Section of Belt. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/summer-theatres-expect-busy-week-ethel-barrymore-to-appear-in-new.html | SUMMER THEATRES EXPECT BUSY WEEK; Ethel Barrymore to Appear in New Play, 'Laura Garnett,' at Dobbs Ferry. 3 SHAKESPEARE PROGRAMS Maude Adams, Walter Huston and Mr. and Mrs. Coburn Will Appear in Them. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/churches-urged-to-help-suggestion-was-that-they-contribute-to-all.html | CHURCHES URGED TO HELP.; Suggestion Was That They Contribute to All, Not Only Their Own Members. | True | CHARLES STELZLE | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/realty-tax-limit-scored-wh-allen-urges-removal-of-270000000-city.html | REALTY TAX LIMIT SCORED.; W.H. Allen Urges Removal of $270,000,000 City Maximum. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/thorne-wins-gold-cup-in-speedboat-regatta.html | Thorne Wins Gold Cup In Speed-Boat Regatta | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/commodity-average-up-another-fraction-british-index-slightly-lower.html | COMMODITY AVERAGE UP ANOTHER FRACTION; British Index Slightly Lower -- Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/how-many-departments.html | HOW MANY DEPARTMENTS? | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/capt-edwin-j-giles-colorful-mariner-75-went-to-sea-at-age-of-14.html | CAPT' EDWIN J, GILES,; Colorful Mariner, 75, Went to Sea At Age Of 14.. | True | Special to THS NW YOR' TiMS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/teachers-to-pick-films-those-chosen-will-be-used-for-classroom-work.html | TEACHERS TO PICK FILMS.; Those Chosen Will Be Used for Classroom Work in English. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/wife-held-in-mans-death.html | Wife Held in Man's Death. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gertrude-johnson-is-bride.html | Gertrude Johnson is Bride. | True | Specfal to Tz N Yo TS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/four-drowned-in-lake-erie.html | Four Drowned in Lake Erie. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/british-stars-to-play-miss-nuthall-and-two-others-to-seek-us-tennis.html | BRITISH STARS TO PLAY.; Miss Nuthall and Two Others to Seek U.S. Tennis Title. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/von-papen-calls-on-dodd.html | Von Papen Calls on Dodd. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/terry-benches-bryan.html | Terry Benches Bryan | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/two-killed-in-rail-wreck.html | Two Killed in Rail Wreck.. | True | Special to TI NIV ZOII TIMES, | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/commodity-markets-futures-generally-lower-here-last-week-in-light.html | COMMODITY MARKETS.; Futures Generally Lower Here Last Week in Light Trading -- Cash Prices Are Mixed. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/midsummer-lull-in-chicago-trade-letup-in-new-buying-causes-no-alarm.html | MIDSUMMER LULL IN CHICAGO TRADE; Let-Up in New Buying Causes No Alarm, With Good Business Expected in Fall. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mrs-hogg-67-triumphs-beats-mrs-rudnick-the-champion-in-public-links.html | MRS. HOGG, 67, TRIUMPHS.; Beats Mrs. Rudnick, the Champion, in Public Links Tournament. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/j-113th-regiment-reviewed-general-toffey-sees-parade-of-j-guard-at.html | J 113TH REGIMENT REVIEWED; General Toffey Sees Parade of J Guard at Camp Moore. | True | * I special to T.u ATg YoK Thugs. J | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/put-6-bay-cities-on-wartime-basis-authorities-mobilize-forces-to.html | PUT 6 BAY CITIES ON WARTIME BASIS; Authorities Mobilize Forces to Maintain Health, Order and Food Supply. NEW ARMS FOR THE POLICE Federal Relief Administrator Asserts He Will Act if Dire Situation Develops. PUT 6 BAY CITIES ON WARTIME BASIS | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mark-rule-like-soviets-barring-of-imported-bills-to-pay-for-exports.html | MARK RULE LIKE SOVIETS.; Barring of Imported Bills to Pay for Exports Held Repudiation. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mrs-force-in-venice-decides-not-to-act-further-on-marion-davies.html | MRS. FORCE IN VENICE.; Decides Not to Act Further on Marion Davies Portrait | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/british-iron-output-up-june-total-515700-tons-steel-also-gains.html | BRITISH IRON OUTPUT UP.; June Total 515,700 Tons -- Steel Also Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/money-in-more-demand-in-berlin.html | Money in More Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/driggs-conquers-knepper-in-final-captures-two-holes-in-a-row-to.html | DRIGGS CONQUERS KNEPPER IN FINAL; Captures Two Holes in a Row to Triumph on Cedarhurst Links by 2 and 1. RIVALS IN HARD BATTLE Loser Squares Matters Three Times -- Austin and Timpson Bow in Semi-Finals. | True | By Kingsley Childs.special To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/pendleton-victor-in-canoe-regatta-new-york-team-scores-69-points-to.html | PENDLETON VICTOR IN CANOE REGATTA; New York Team Scores 69 Points to Capture Jersey Title -- Yonkers Club 2d. RIEDEL DEFEATS BALKO Leads by Slight Margin in the Double-Blade Senior Event -Linehan-Post Triumph. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/suspicious-fire-in-cuban-church.html | Suspicious Fire in Cuban Church | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/patrick-j-wells.html | PATRICK J, WELLS. | True | special to THE EW YOR TS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/holding-up-a-city.html | HOLDING UP A CITY. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/nelson-e-conine-michigan-publisher-succumbs-to-heart-attack-at-50.html | NELSON E. CONINE.; Michigan' 'Publisher Succumbs to Heart Attack at 50, | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/wheat-belt-draws-30000000-more-aaa-starts-second-benefit-payments.html | WHEAT BELT DRAWS $30,000,000 MORE; AAA Starts Second Benefit Payments, Which Will Bring 1934 Outlay to $97,000,000. GOES TO 577,000 FARMERS 77% of Nation's Wheat Output Under Control --Program Financed Self, Says Farrell. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/four-saved-at-sea-from-blazing-boat-engine-blast-sets-cruiser-of-hc.html | FOUR SAVED AT SEA FROM BLAZING BOAT; Engine Blast Sets Cruiser of H.C. Severance, Architect, Afire Off New Jersey. 2 GUESTS CRITICALLY HURT Both Blown Overboard -- Host and Companion, 79, Less Severely Burned. | True | Special to THE NEW YORK TIMES. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/irt-receivership-faces-new-battle-manhattan-railway-considers-move.html | I.R.T. RECEIVERSHIP FACES NEW BATTLE; Manhattan Railway Considers Move to Dismiss Proceeding on Ground of Collusion. COUNSEL'S STORY IS CITED His Testimony That Suit Was 'Arranged' With Creditor Is Held to Void Case. | True |  | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/concerning-definitions-professor-taylor-had-his-own-views-of.html | CONCERNING DEFINITIONS.; Professor Taylor Had His Own Views of Laissez-Faire Ideal. | True | C.M. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/japan-asks-delay-for-naval-talks-says-she-is-unprepared-for.html | JAPAN ASKS DELAY FOR NAVAL TALKS; Says She Is Unprepared for Discussion Before October Except on Procedure. U.S.-BRITISH PARLEY ON Conversations to Continue Ten Days More -- Our Delegates Will Return Aug. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/balanced-budget-in-1936-doubted-us-chambers-statement-conflicts.html | BALANCED BUDGET IN 1936 DOUBTED; U.S. Chamber's Statement Conflicts With Expressed Hope of President. HINTS AT HIGHER TAXES Cites $11,000,000,000 Fund Now Ready for Spending -- Estimates and Fiscal Program Differ. | True |  | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/circulation-man-dies-in-crash.html | Circulation Man Dies in Crash. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/victory-ball-to-be-held-nov-10.html | Victory Ball to Be Held Nov. 10. | True |  | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gold-flow-to-paris-begins-to-slacken-decrease-ascribed-to-previous.html | GOLD FLOW TO PARIS BEGINS TO SLACKEN; Decrease Ascribed to Previous Intensity of Influx and Dull Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/swedish-training-ship-safe.html | Swedish Training Ship Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/20-hurt-at-coney-in-rush-from-rain-throng-stampedes-at-subway-as.html | 20 HURT AT CONEY IN RUSH FROM RAIN; Throng Stampedes at Subway as Storm Ends Heat of 89 -- 5 Cut by Broken Window. CROWD PUT AT 1,000,000 8 Drownings Reported, Many Rescued -- Today to Be Fair and Slightly Cooler. 20 HURT AT CONEY IN RUSH FROM RAIN | True |  | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mother-refuses-charity-hitchhikes-with-5-children-in-maine-looking.html | MOTHER REFUSES CHARITY; Hitch-Hikes With 5 Children in Maine Looking for Work. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/parachute-jumper-dies-in-plunge-into-ocean.html | Parachute Jumper Dies In Plunge Into Ocean | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dies-at-age-of-104-mrs-stockley-west-was-in-goodi-health-until-last.html | DIES AT AGE OF 104..; Mrs, S.'tockley West Was in GoodI Health Until Last Week, ' | True | 1 Igpecia. I to T[ NEW YoiK TIMES. I | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/3776-get-jobs-free-small-drop-in-week-in-state-and-federal.html | 3,776 GET JOBS FREE.; Small Drop in Week in State and Federal Employment Services. | True |  | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/la-paz-welcomes-ibarra-presidentelect-of-ecuador-arrives-in.html | LA PAZ WELCOMES IBARRA.; President-Elect of Ecuador Arrives in Bolivian Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/greenbergs-timely-double-helps-tigers-subdue-yankees-again-83-hit.html | Greenberg's Timely Double Helps Tigers Subdue Yankees Again, 8-3; Hit With Bases Full Breaks Tie and Starts League-Leaders on Winning Rally -- Murphy Victim of Strong Detroit Attack -- New Yorkers Close Series a Game and a Half Behind. | True | By James P. Dawson.special To the New York Times. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/hitlers-new-aide-displeases-berlin-business-predicts-von-der-goltz.html | HITLER'S NEW AIDE DISPLEASES BERLIN; Business Predicts Von der Goltz Will Pursue an Anti-Capital Policy. CARTELS ARE THREATENED Industrial Leaders Doubt if Present Government Can Survive Permanently. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/seasonal-activity-in-germany-is-ebbing-earlier-than-usual-labor.html | Seasonal Activity in Germany Is Ebbing Earlier Than Usual, Labor Figures Show | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/goldstein-urges-cleanfilm-board-he-wants-clergy-public-and.html | GOLDSTEIN URGES CLEAN-FILM BOARD; He Wants Clergy, Public and Producers to Guard Morals and Pledges Jewish Aid. HAYS PLAN HELD FAILURE Civil Liberties Union Warns of Danger of Censorship From Churches' Campaign. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/cheering-news.html | Cheering News. | True | WILLIAM J. RAPP | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/herz-trulio-gain-final.html | Herz, Trulio Gain Final. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/johner-is-victor-in-masters-chess-swiss-expert-defeats-grob-and.html | JOHNER IS VICTOR IN MASTERS CHESS; Swiss Expert Defeats Grob and Flohr to Take the Lead in Tournament at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/willaro-m-farrow-famous-rifle-marksman-86-was-formerly-world.html | WILLARO M. FARROW.; Famous Rifle Marksman, 86, Was Formerly World Champion, | True | Bpecial to T NW YOR TIS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/6000-visit-camp-smith-representative-wadsworth-is-expected-at.html | 6,000 VISIT CAMP SMITH.; Representative Wadsworth Is Expected at Encampment Today. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/stock-transactions-slow-up-in-london-markets-preparing-for-their.html | STOCK TRANSACTIONS SLOW UP IN LONDON; Markets Preparing for Their Seasonal Somnolence -- Money Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/montreal-breaks-even-bows-to-baltimore-54-then-wins-32-castleman.html | MONTREAL BREAKS EVEN.; Bows to Baltimore, 5-4, Then Wins, 3-2, Castleman Starring. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/tourist-group-is-due-first-vacationists-organized-by-united-states.html | TOURIST GROUP IS DUE.; First Vacationists Organized by United States Lines Here Today. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/bartenders-mourn-the-good-old-days-oldtimers-recall-epoch-of.html | BARTENDERS MOURN THE GOOD OLD DAYS; Old-Timers Recall Epoch of Gentlemanly Drinking and Legendary $750 Tip. OLD LIBEL IS DISPELLED Diamond Jim Brady Visited Many Bars, but Took Only Orange Juice, They Declare. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mayor-asks-lehman-for-laundry-code-laguardia-wires-the-suggestion.html | MAYOR ASKS LEHMAN FOR LAUNDRY CODE; LaGuardia Wires the Suggestion Because of Hearing Today on Industry's Problems. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mason-to-appear-in-own-play.html | Mason to Appear in Own Play. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dinners-precede-lake-george-dance-sagamore-grill-event-is-well.html | DINNERS PRECEDE LAKE GEORGE DANCE; Sagamore Grill Event Is Well Attended -- Robert Warners Visiting Sidney Homers. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/indians-conquer-senators-twice-triumph-by-same-score-108-in-both.html | INDIANS CONQUER SENATORS TWICE; Triumph by Same Score, 10-8, in Both, Reaching Six Hurlers for 33 Hits. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/nazis-seek-return-to-austrian-home-fugitives-in-germany-and-some.html | NAZIS SEEK RETURN TO AUSTRIAN HOME; Fugitives in Germany and Some Storm Troopers Hiding in Bavarian Mountains. FRONTIER GUARDS EVADED Men Sought by Hitler Pay High for Being Aided by Secret Group in Their Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/nyac-nine-triumphs-defeats-trenton-club-8-to-0-as-burns-stars-on.html | N.Y.A.C. NINE TRIUMPHS.; Defeats Trenton Club, 8 to 0, as Burns Stars on Mound. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/maryland-democrats.html | MARYLAND DEMOCRATS. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/religion-is-viewed-as-an-end-in-itself-must-not-be-an-expedient-to.html | RELIGION IS VIEWED AS AN END IN ITSELF; Must Not Be an 'Expedient' to Get One Somewhere, Dr. Drury Says. URGES UNITY WITH GOD And Holds That Our Creed Should Be 'Sung to Triumphal Strains.' | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gunmen-hold-up-candy-store.html | Gunmen Hold Up Candy Store. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/book-notes.html | BOOK NOTES | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/three-us-trackmen-victors-in-germany-venzke-lyman-and-fuqua-win-but.html | THREE U.S. TRACKMEN VICTORS IN GERMANY; Venzke, Lyman and Fuqua Win, but Americans Are Beaten in Four Other Events. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rival-americas-cup-boats-enlist-services-of-college-professors.html | Rival America's Cup Boats Enlist Services of College Professors; Yankee Calls On Fay of M.I.T. as Navigator, While Rainbow Counters. With Bliss of Brown - New Double-Clew Jib Arrives for Vanderbilt Yacht and Receives Trial. | True | By James Robbins. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gov-lehman-visits-the-connors-to-aid-in-search-for-boy-he-and-wife.html | GOV. LEHMAN VISITS THE CONNORS TO AID IN SEARCH FOR BOY; He and Wife Go as Neighbors, Find Them Driven From Home for Rest From Crowds. APPEAL FOR BLOODHOUNDS Hunt for Peddler Is Pressed -- Writer of Note Demanding $50 Ransom Jailed Here. GOV. LEHMAN VISITS THE CONNOR HOME | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/resumes-westchester-clearing.html | Resumes Westchester Clearing. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/car-volley-wounds-2-illinois-officers-bullets-meets-their-efforts.html | CAR VOLLEY WOUNDS 2 ILLINOIS OFFICERS; Bullets Meets Their Efforts to Question Four Men and a Woman. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/five-mortgages-sold-realty-company-buys-first-liens-on-brooklyn.html | FIVE MORTGAGES SOLD.; Realty Company Buys First Liens on Brooklyn Houses. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mrs-tj-mumford-luncheon-hostess-entertains-in-east-hampton-for.html | MRS. T.J. MUMFORD LUNCHEON HOSTESS; Entertains in East Hampton for Rafaelo Diaz and the Walter Rosens. S.W. BURKES GIVE DINNER Mr. and Mrs. Edward F. Hutton Depart With a Party on Their Yacht Hussar. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/executors-upheld-in-smathers-case-surrogate-dismisses-objections-of.html | EXECUTORS UPHELD IN SMATHERS CASE; Surrogate Dismisses Objections of Beneficiaries to Handling of $16,000,000 Estate. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/big-textile-strike-called-in-alabama-forty-union-locals-order.html | BIG TEXTILE STRIKE CALLED IN ALABAMA; Forty Union Locals Order General Tie-Up -- 18,000 Workers Affected. DATE WILL BE SET LATER Permanent 30-Hour Week, With $12 Minimum Pay, Among Demands of the Men. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/miss-whiting-is-victor-sails-nip-and-tuck-home-first-in-race-for.html | MISS WHITING IS VICTOR.; Sails Nip and Tuck Home First in Race for Women Skippers. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/nazi-plot-likened-to-reichstag-fire-london-times-draws-analogy-as.html | NAZI 'PLOT' LIKENED TO REICHSTAG FIRE; London Times Draws Analogy as It Ridicules Hitler's Defense of 'Purge.' ASSAILS 'HASTE TO KILL.' Paper Says One Must Assume Lack of Proof of a Revolt Caused Summary Action. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/seek-mastery-of-city-unions-will-have-own-police-to-aid-the-regular.html | SEEK MASTERY OF CITY; Unions Will Have Own Police to Aid the Regular Force. MORE TROOPS GO ON DUTY 2,000, Doubling Force, Ordered to City as Violence and Vandalism Break Out. NEW TRUCE TALK SLATED Roosevelt Board Will Meet Key Chiefs -- Transit Crippled, No Fuel for Autos. UNIONS TO RATION SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/spread-to-seattle-doubted-portland-unions-plan-a-walkout.html | Spread to Seattle Doubted.; PORTLAND UNIONS PLAN A WALKOUT | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/the-high-schools.html | THE HIGH SCHOOLS. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/three-dead-at-atlantic-city.html | Three Dead at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/charges-postal-scandal-investigator-of-newfoundland-department.html | CHARGES POSTAL SCANDAL; Investigator of Newfoundland Department Reports Irregularities. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/swallow-is-first-in-sixmeter-race-new-roosevelt-syndicate-boat.html | SWALLOW IS FIRST IN SIX-METER RACE; New Roosevelt Syndicate Boat Beats Anis Home in Special American Y.C. Regatta. SHIELDS'S AILEEN WIN Leads All the Way in !nterclu! Brush, Wtth Kenboy Second -- Ranee Tops Atlantics. | True | By John Rendal.special To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/w-c-creamer-diest-ih-store-73-yesi-succumbs-at-83-in-hospital-after.html | W. C. CREAMER DIES;t -IH STORE 73 YE;SI; Succumbs at 83 in' Hospital After First Grave II!ness Active Almost to End, | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/durable-goods-industries.html | DURABLE GOODS INDUSTRIES. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/government-maturities-5143679900-in-year.html | Government Maturities $5,143,679,900 in Year | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/d-scott-hirschbf_rg.html | D. SCOTT HIRSCHBF_..RG. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/pastors-mother-75-gives-sunday-sermon-mrs-aldridge-toronto-social.html | PASTOR'S MOTHER, 75, GIVES SUNDAY SERMON; Mrs. Aldridge, Toronto Social Worker, Occupies Pulpit in Cheshire, Conn. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/british-stocks-off-in-week.html | British Stocks Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/bank-code-in-good-shape.html | Bank Code 'in Good Shape.' | True | Special to THE NEW YORK TIMES. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/whistler-centenary.html | Whistler Centenary. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/state-to-protect-food-merriam-says-troops-will-convoy-trucks-if.html | STATE TO PROTECT FOOD.; Merriam Says Troops Will Convoy Trucks if Necessary. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/speculative-buying-of-corn-is-revived-weather-conditions-and.html | SPECULATIVE BUYING OF CORN IS REVIVED; Weather Conditions and Federal Crop Report Cause Selling by Country Holders. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/faiths-foundations-are-found-unshaken-they-remain-though-financial.html | FAITH'S FOUNDATIONS ARE FOUND UNSHAKEN; They Remain Though Financial and Social Bulwarks Have Fallen, Dr. Mudge Says. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/kynaston-reaches-net-quarterfinal-former-champion-double-victor-in.html | KYNASTON REACHES NET QUARTER-FINAL; Former Champion Double Victor in Richmond County Clay Court Tourney. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/stock-average-higher-744-figure-compares-with-731-in-previous-week.html | STOCK AVERAGE HIGHER.; 74.4 Figure Compares With 73.1 In Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/scandinavian-lands-critical-of-nazism-press-in-norway-sweden-and.html | SCANDINAVIAN LANDS CRITICAL OF NAZISM; Press in Norway, Sweden and Denmark Is Dissatisfied With Hitler's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rockefellers-jr-on-outing.html | Rockefellers Jr. on Outing. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/final-luncheon-at-field-club.html | Final Luncheon at Field Club. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/declares-act-bars-exchange-abuses-senators-report-holds-law-strikes.html | DECLARES ACT BARS EXCHANGE 'ABUSES'; Senators' Report Holds Law Strikes Deeply at 'Defects' in Stock Dealings. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/june-delong-tried-to-end-life-she-says-but-pills-taken-by-state.html | JUNE DELONG TRIED TO END LIFE, SHE SAYS; But Pills Taken by State Witness in Hollywood 'Morals Trial' Only Made Her Sick. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/orders-ammunition-returned.html | Orders Ammunition Returned. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/sofia-said-to-order-mihailoffs-seizure-reported-to-demand-death-or.html | SOFIA SAID TO ORDER MIHAILOFF'S SEIZURE; Reported to Demand Death or Arrest of Macedonian Chief Within Fourteen Days. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/johnson-appeals-for-strike-peace-its-mere-madness-for-both-sides.html | JOHNSON APPEALS FOR STRIKE PEACE; It's Mere Madness for Both Sides Not to Sit Down and Negotiate, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/a-plea-for-old-principles-nations-it-is-held-should-not-try-to.html | A PLEA FOR OLD PRINCIPLES.; Nations, It Is Held, Should Not Try to Outsmart Each Other. | True | WILLIAM W. BROCIUS | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/tammany-to-pick-new-leader-today-dooling-election-thought-sure.html | TAMMANY TO PICK NEW LEADER TODAY; Dooling Election Thought Sure -- Ruddy Expected to Quit Race Before Session. RECOVERY CHIEFS TO MEET Will Decide What Course to Take in Case Federal Candidate Is Choice of the Hall. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/astor-and-bride-here-he-says-they-will-stay-several-days46.html | ASTOR AND BRIDE HERE.; He Says They Will Stay Several Days46 Detectives Meet Them, | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/balbo-talks-to-chicago-speaking-over-radio-from-rome-he-presents.html | BALBO TALKS TO CHICAGO.; Speaking Over Radio From Rome, He Presents Column From Forum. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/to-picket-kohler-plant-union-strikers-in-utopian-dream-village-push.html | TO PICKET KOHLER PLANT.; Union Strikers in 'Utopian Dream' Village Push Program. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/shelby-d-dimmick.html | SHELBY D, DIMMICK, | True | Special to T l,w YORX | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/sao-paulo-interest-cut-bond-coupons-to-be-paid-at-17-12-of-face.html | SAO PAULO INTEREST CUT.; Bond Coupons to Be Paid at 17 1/2% of Face Amount. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/girl-jailbreaker-caught.html | Girl Jailbreaker Caught. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/pwa-uses-up-fund-of-3700000000-real-expenditures-are-put-at.html | PWA USES UP FUND OF $3,700,000,000; Real Expenditures Are Put at $30,000,000 a Week Since Plan Started. RFC AID WILL BE ASKED Work Provided for 1,800,000 in Program -- 307,294 Are Employed Under Funds for CCC. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/education-exhibit-opens-teaching-aids-and-5000-new-books-on-view-at.html | EDUCATION EXHIBIT OPENS.; Teaching Aids and 5,000 New Books on View at Columbia. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/reichsbank-strain-eases-return-for-july-shows-38-of-monthend.html | REICHSBANK STRAIN EASES; Return for July Shows 38% of Month-End Credits Repaid. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/400-boys-go-to-camp-today.html | 400 Boys Go to Camp Today. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/vigilance-scores-in-50mile-race-mcnultys-yawl-first-in.html | VIGILANCE SCORES IN 50-MILE RACE; McNulty's Yawl First in Riverside-Stratford Shoal Sail on Corrected Time. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/accord-with-reich-sought-in-russia-moscow-newspapers-abandon.html | ACCORD WITH REICH SOUGHT IN RUSSIA; Moscow Newspapers Abandon Attacks on Nazis to Stress Non-Aggression Pact. BRITISH SHIFT ANALYZED Karl Radek in Izvestia Says Germans Also Would Gain by 'Eastern Locarno' Plan. | True | By Harold Denny.special Cable To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/luncheons-given-at-southampton-mrs-pa-valentine-hostess-to-mr-and.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. P.A. Valentine Hostess to Mr. and Mrs. B.J. Carroll at Camp, the Blue Bird. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/screen-notes.html | SCREEN NOTES | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/three-cars-miss-woman-attempts-to-leap-in-front-of-passing.html | THREE CARS MISS WOMAN.; Attempts to Leap in Front of Passing Automobiles Foiled. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/cullman-appeals-for-hospital-plan-private-institutions-want-more.html | CULLMAN APPEALS FOR HOSPITAL PLAN; Private Institutions Want More Equitable Treatment by City, He Says in Report. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/will-cut-lumber-prices-order-fixing-lower-minimum-figures-to-be.html | WILL CUT LUMBER PRICES.; Order Fixing Lower Minimum Figures to Be Approved by NRA. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/voters-to-decide-proportional-plan-leaders-of-charter-revision.html | VOTERS TO DECIDE PROPORTIONAL PLAN; Leaders of Charter Revision Board Agree to Submit Issue to the People. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/cuban-planes-to-visit-mexico.html | Cuban Planes to Visit Mexico. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gallatin-fund-gets-330-mellon-and-group-of-kentuckians-among.html | GALLATIN FUND GETS $330.; Mellon and Group of Kentuckians Among Contributors, | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/turkey-will-punish-jews-persecutors-cabinet-disavows-expulsions.html | TURKEY WILL PUNISH JEWS' PERSECUTORS; Cabinet Disavows Expulsions from Dardanelles Area and Eastern Thrace. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/i-adeline-reimers-a-bride-a-wed-to-john-h-schlapp-in-church.html | i ADELINE REIMERS A BRIDE.; ; a Wed to John H. Schlapp In Church Ceremony, | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/unseasonal-trend-in-sterlings-rate-most-observers-in-london-say.html | UNSEASONAL TREND IN STERLING'S RATE; Most Observers in London Say Decline Is Linked to the Crop Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/ramapo-four-scores-108.html | Ramapo Four Scores, 10-8. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/soviet-interns-ma-chun.html | Soviet Interns Ma Chun. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/2-to-die-for-killing-soviet-guard.html | 2 to Die for Killing Soviet Guard | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/foreign-exchange-rates-week-ended-july-14-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 14, 1934. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/killed-as-train-hits-auto.html | Killed as Train Hits Auto. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/first-division-b-wins-defeats-fort-hamilton-a-polo-team-by-103.html | FIRST DIVISION B WINS.; Defeats Fort Hamilton A Polo Team by 10-3 Score. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/oppose-enlargement-of-mexico.html | Oppose Enlargement of Mexico. | True | By Tropical Radio To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/state-study-urged-of-land-title-plan-general-realty-law-revision-is.html | STATE STUDY URGED OF LAND TITLE PLAN; General Realty Law Revision Is Also Suggested to Gov. Lehman. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/killed-in-plane-he-rebuilt.html | Killed in Plane He Rebuilt. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/charles-allen-snyder-of-manager-here-for-17-years-national-cash.html | CHARLES ALLEN SNYDER,; of Manager .Here fo.r 17 Years -- National Cash Register Co, . | True | Special to T. Is.r. YoP TS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gen-vanderbilt-and-wife-hosts-have-among-guests-at-their-newport.html | GEN. VANDERBILT AND WIFE HOSTS; Have Among Guests at Their Newport Villa Gen. and Mrs. Nolan and Gen. O'Ryan. MRS. R.T. WILSON HONORED Birthday Party Given for Her by Daughter -- Biggest Golf Crowd in Years at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rev-joseph-deham-rector-for-48-years-of-all-aints-church-brldesburg.html | REV. JOSEPH DEHAM.; Rector for 48 Years of All aints' Church, Brldesburg, Pa. pecla! to T :NJW Z'OR. 'rES. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/danbury-strike-is-ended.html | Danbury Strike Is Ended. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/stadium-concert-by-stephen-hero-young-violinist-appears-with-iturbi.html | STADIUM CONCERT BY STEPHEN HERO; Young Violinist Appears With Iturbi as Conductor - Rain Drives Orchestra Indoors. PLAYING IS APPLAUDED Spanish Conductor-Pianist to Appear in Both Capacities in Program Tonight. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/misssylvia-levy-is-wed.html | Miss'Sylvia Levy Is Wed. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/steifberg-gains-at-net-downs-three-rivals-to-advance-to-bronx.html | STEIFBERG GAINS AT NET.; Downs Three Rivals to Advance to Bronx Semi-Final. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rogers-thinks-roosevelt-only-can-settle-strike.html | Rogers Thinks Roosevelt Only Can Settle Strike | True | WILL ROGERS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/paris-calm-over-dollar-question-of-stabilization-still-believed.html | PARIS CALM OVER DOLLAR.; Question of Stabilization Still Believed Remote. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/one-dead-7-hurt-in-skyway-crash-two-autos-are-in-a-headon-collision.html | ONE DEAD, 7 HURT, IN SKYWAY CRASH; Two Autos Are in a Head-On Collision on Viaduct at Jersey City. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/theatre-mart-to-begin-season.html | Theatre Mart to Begin Season. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/stratosphere-test-balked-by-storms-start-cannot-be-made-before.html | STRATOSPHERE TEST BALKED BY STORMS; Start Cannot Be Made Before Tomorrow or Wednesday, Major Kepner Says. HUMIDITY DEVICE MADE Intense Heat in Dakota Canyon Enables Dr. Swann to Perfect New Apparatus. | True | By Lauren D. Lyman.special To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/2962000-sought-by-south-carolina-state-to-offer-today-new-issue-of.html | $2,962,000 SOUGHT BY SOUTH CAROLINA; State to Offer Today New Issue of 4 1/2% Highway Certificates, Due 1944-53. WILL YIELD 4.30 TO 4.35% Bonds, to Be Used to Refund Same Amount, Are Direct Obligations of Commonwealth. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/retail-prices-again-off-decline-for-third-month-shown-by-fairchild.html | RETAIL PRICES AGAIN OFF.; Decline for Third Month Shown by Fairchild Index. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/australia-gains-in-davis-cup-play-beats-czechoslovakia-by-32-in-the.html | AUSTRALIA GAINS IN DAVIS CUP PLAY; Beats Czechoslovakia by 3-2 in the European Zone Final - - Opposes U.S. Next. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/training-camp-chief-arrives.html | Training Camp Chief Arrives. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/hitler-is-menaced-by-food-shortage-curbs-profiteers-ruthless-grain.html | HITLER IS MENACED BY FOOD SHORTAGE; CURBS PROFITEERS; Ruthless Grain Levy of Soviet Applied to Germany as Winter Famine Threatens. WHEAT ALREADY VERY HIGH All German Products Dearer Than in America and Britain, Figuring in Gold. WORKERS' WAGES DECLINE 18 Per Cent of Pay Is Taken for Taxes -- Nazi Collectors Once Got 25 Per Cent More. HITLER IS MENACED BY FOOD SHORTAGE | True | By Robert Crozier Long.wireless To the New York Times.by Robert Crozier Long. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gov-and-mrs-lehman-guests.html | Gov. and Mrs. Lehman Guests. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/art-brevities.html | Art Brevities. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/size-of-high-school-classes.html | Size of High School Classes. | True | EVELYN B. MARCUS | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/to-vote-on-tieup-in-minneapolis-leaders-of-truck-union-call-for.html | TO VOTE ON TIE-UP IN MINNEAPOLIS; Leaders of Truck Union Call for Meeting Tonight to Approve Walkout. BOARD CONFERS ON TRUCE Two Photographers Are Set Upon When They Are Barred From Strike Gathering. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/cheerio-is-named-champion-hunter-captain-ivanenkos-gelding-wins.html | CHEERIO IS NAMED CHAMPION HUNTER; Captain Ivanenko's Gelding Wins Only Title Awarded at Brookville Show. SCARTEEN TAKES RESERVE Chestnut Mare Also Accounts for Two Blue Ribbons in Charity Exhibition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/british-views-vary-on-business-trend-autumn-prospects-uncertain.html | BRITISH VIEWS VARY ON BUSINESS TREND; Autumn Prospects Uncertain Because of Slow Expansion of Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/marie-dressler-no-better.html | Marie Dressler No Better. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/4-die-in-montana-plane-crash.html | 4 Die in Montana Plane Crash. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/second-body-in-trunk-discovered-in-britain-brighton-police-reopen.html | SECOND BODY IN TRUNK DISCOVERED IN BRITAIN; Brighton Police Reopen Their Files on Disappearance of Agnes Tufverson Here. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/sports-of-the-times-caught-between-the-bases.html | Sports of the Times; Caught Between the Bases. | True | Reg. U.S. Pat. Off. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/married-teachers-excel-study-shows-dr-peters-of-columbia-finds.html | MARRIED TEACHERS EXCEL, STUDY SHOWS; Dr. Peters of Columbia Finds Their Pupils Better Than Those of Single Women. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/jesus-ideals-stressed-bishop-rogers-of-ohio-preaches-at-st.html | JESUS IDEALS STRESSED.; Bishop Rogers of Ohio Preaches at St. Bartholomew's Church. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dr-roberts-deplores-hoarding-of-talent-bishop-says-here-church.html | DR. ROBERTS DEPLORES HOARDING OF TALENT; Bishop Says Here Church Suffers Because Its Members Do Not Use Their Abilities. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/french-stocks-firm-but-dull.html | French Stocks Firm but Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/auto-racer-fatally-injured.html | Auto Racer Fatally Injured. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/swim-week-extended-park-department-lessons-will-be-continued.html | SWIM WEEK' EXTENDED.; Park Department Lessons Will Be Continued Through July. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/star-baseball-in-film-embassy-newsreels-also-show-stratosphere.html | STAR BASEBALL IN FILM.; Embassy Newsreels Also Show Stratosphere Balloon. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/neried-ii-is-first-home-captures-star-class-elimination-race-off.html | NERIED II IS FIRST HOME.; Captures Star Class Elimination Race Off Execution Light. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/printers-accept-wage-pact.html | Printers Accept Wage Pact. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/reich-bars-two-films.html | Reich Bars Two Films. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/advantage-seen-in-poor-harvest.html | Advantage Seen in Poor Harvest. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/margaret-swain-to-wed-her-engagement-to-dr-henry-k-u-beecher-is.html | MARGARET SWAIN TO WED,; Her Engagement to Dr. Henry K, U, Beecher Is Announced. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/la-chappelle-in-mat-bout.html | La Chappelle in Mat Bout. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/charles-v-marshall.html | CHARLES V, MARSHALL, | True | SpecIal to .Tm N!r Yo.a 'rs. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/god-held-unchangable.html | God Held Unchangable. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/french-line-official-sails-to-inspect-ship-general-manager-goes-to.html | FRENCH LINE OFFICIAL SAILS TO INSPECT SHIP; General Manager Goes to See Super-Liner Normandie in Yard at St. Nazaire. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/gets-rare-folio-of-shakespeare-gabriel-wells-acquires-copy-of-the.html | GETS RARE FOLIO OF SHAKESPEARE; Gabriel Wells Acquires Copy of the First, Annotated Soon After Bard's Death. IT IS FROM OLD LIBRARY Volume Obtained by New Yorker in England Not Listed in Census of Manuscripts. | True | Special Cable to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/15-grew-strike-leave-endeavour-refuse-to-accept-wages-offered-by.html | 15 GREW STRIKE; LEAVE ENDEAVOUR; Refuse to Accept Wages Offered by Sopwith, Owner of America's Cup Challenger. AMATEURS TO FILE POSTS U.S. Departure Delayed, but Yacht Will Start Across Atlantic Next Week. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/world-wheat-cut-296697000-bushels-rye-crop-also-lower-in-estimates.html | World Wheat Cut 296,697,000 Bushels; Rye Crop Also Lower in Estimates | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/live-by-the-bible-dr-greever-urges-transformation-not-reformation.html | LIVE BY THE BIBLE, DR. GREEVER URGES; Transformation, Not Reformation, Is the Key to Spirituality, He Declares. STRESSES UNION WITH GOD No Philosophy Aside From Him and No Formula of Ethics Will Help Us, He Asserts. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/nazis-camp-in-jersey-hundreds-go-on-days-outing-to-lake-macdonald.html | NAZIS CAMP IN JERSEY.; Hundreds Go on Day's Outing to Lake MacDonald. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/sven-hedin-is-safe-telegram-indicates-message-makes-no-reference-to.html | SVEN HEDIN IS SAFE, TELEGRAM INDICATES; Message Makes No Reference to Kidnapping Reports -- Release of Missionary Confirmed. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/oats-prices-strong-rise-for-week-on-federal-crop-report-rye-and.html | OATS PRICES STRONG.; Rise for Week on Federal Crop Report -- Rye and Barley Up. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/barthou-stresses-france-has-allies-indicates-britain-poland-and.html | BARTHOU STRESSES FRANCE HAS ALLIES; Indicates Britain, Poland and Others Will Enforce Peace if Reich Rejects New Pact. PLAN ASSAILED IN PARIS Many Newspapers See No Gain in Proposed 'Eastern Locarno' Except for Reich. | True | By P.j. Philip.wireless To the New York Times. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/ny-police-nine-scores-wins-by-51-from-milton-bradley-at-springfield.html | N.Y. POLICE NINE SCORES.; Wins by 5-1 From Milton Bradley at Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/ask-paper-shipping-port-two-firms-seek-contract-to-cover-winter-in.html | ASK PAPER SHIPPING PORT.; Two Firms Seek Contract to Cover Winter in Newfoundland. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/novena-to-begin-wednesday.html | Novena to Begin Wednesday. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/paraguayan-lines-circling-bolivian-right-wing-makes-a-contact-with.html | PARAGUAYAN LINES CIRCLING BOLIVIAN; Right Wing Makes a Contact With Point 70 Miles Behind Bolivian Stronghold. FRONT EXTENDS 90 MILES Defenders of Fort Fight With Their Backs to Pilcomayo River -- Battle Rages Nine Days. | True | By John W. White.special Cable To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dr-henry-d-stichter.html | DR. HENRY D. STICHTER. | True | special to THE [WW Yonc T.E,S. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/buffalo-in-even-break-defeats-albany-8-to-4-then-bows-in-nightcap-6.html | BUFFALO IN EVEN BREAK.; Defeats Albany, 8 to 4, Then Bows in Nightcap, 6 to 4. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/sets-amateur-golf-record.html | Sets Amateur Golf Record. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/athletics-twice-topple-white-sox-win-117-and-105-with-28-hits-as.html | ATHLETICS TWICE TOPPLE WHITE SOX; Win, 11-7 and 10-5, With 28 Hits, as Johnson Gets His 27th Homer. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/luckes-nick-nack-wins-bay-spray-is-another-victor-in-seaside-park.html | LUCKE'S NICK NACK WINS.; Bay Spray Is Another Victor in Seaside Park Regatta. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/germans-alarmed-at-regional-pacts-rejection-is-implied-in-press-as.html | GERMANS ALARMED AT REGIONAL PACTS; Rejection Is Implied in Press as Fear and Chagrin Are Openly Manifested. REGIME DEFERS DECISION Newspapers Complain That Treaties 'Tend to Undermine the League of Nations.' | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/unions-demand-curb-on-theatre-boycott-musicians-and-central-labor.html | UNIONS DEMAND CURB ON THEATRE BOYCOTT; Musicians and Central Labor Group of Philadelphia Act in Flight Over Films. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/oxford-group-praised-and-chided-by-holmes-aloofness-to-social.html | Oxford Group Praised and Chided by Holmes; Aloofness to Social Problems Condemned | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/financial-markets-this-summer-and-others-the-question-of-continued.html | FINANCIAL MARKETS; This Summer and Others -- The Question of Continued Recovery -- Grain Production for 1934. | True | By Alexander D. Noyes. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/two-diplomatic-exchanges.html | TWO DIPLOMATIC EXCHANGES. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dance-at-lido-club-is-attended-by-600-mr-and-mrs-andrew-coakley.html | DANCE AT LIDO CLUB IS ATTENDED BY 600; Mr. and Mrs. Andrew Coakley Guests of the Donald Becks on Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/nra-prisoner-ends-jail-stay-at-york-manufacturer-accuser-of-code.html | NRA PRISONER ENDS JAIL STAY AT YORK; Manufacturer Accuser of Code Violation Weeps as Business Man Signs Bond. | True | Special to THE NEW YORK TIMES | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/ryden-victor-in-golf-final.html | Ryden Victor in Golf Final. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/groom-killed-as-horse-falls.html | Groom Killed as Horse Falls. | True | Special to THE NEW YORK TIMES. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/resident-offices-report-on-trade-arrival-of-buyers-seeking-fall.html | RESIDENT OFFICES REPORT ON TRADE; Arrival of Buyers Seeking Fall Merchandise Brings Upturn in Wholesale Market. STAPLE ITEMS IN DEMAND Suits Are Stressed for Summer Sales -- Dry Goods Trade Shows Gain -- Rugs Sampled. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/steiner-scores-in-run-to-win-3d-aau-title.html | Steiner Scores in Run To Win 3d A.A.U. Title | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/wins-german-auto-race.html | Wins German Auto Race. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/5-boys-in-boat-missing-fail-to-return-home-after-storm-from.html | 5 BOYS IN BOAT MISSING.; Fail to Return Home After Storm From Clamming Expedition. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/judoe-6vwiihtybb-of-uhioa60-is-dead-native-of-jersey-city-he-went.html | JUDOE 6.V.'WI'IHTYBB[ OF UHIOA60 IS DEAD; Native .of Jer.sey City, He Went West in - Youth Studied Law With SenatOrLewis. WAS TEACHER AT LOYOLA4 . { Lectured 1912-22 on Evidence i and Jurisprudence -- On Municipal Court Bench Since 130. | True | Special to TIm Nsw Yor.c Tils | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/handsoff-policy-seen-federal-aim-no-need-for-intervention-on-the.html | HANDS-OFF POLICY SEEN FEDERAL AIM; No Need for Intervention on the Coast Yet, Capital Officials Believe. CITE PRESIDENT'S VIEWS Crisis to Be Left to California Authorities for Present -Peace Moves Pushed. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/red-wings-score-twice-over-bears-rochester-victor-by-83-and-40.html | RED WINGS SCORE TWICE OVER BEARS; Rochester Victor by 8-3 and 4-0, Cutting Newark's Lead to 1 1/2 Games. KLEINKE HURLS OPENER Smith Hands Pace-Setters Their First Shut-Out of Season in the Nightcap. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/county-job-battle-up-in-albany-today-smith-will-lead-in-drive-for.html | COUNTY JOB BATTLE UP IN ALBANY TODAY; Smith Will Lead in Drive for Reforms at Joint Hearing on Charter Revision. DOUBT AMONG DEMOCRATS Conflict Expected on Republican Move to Link City and Up-State Changes in One Bill. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/russian-scientist-claims-new-cure-dr-kasakof-describes-use-of-serum.html | RUSSIAN SCIENTIST CLAIMS NEW CURE; Dr. Kasakof Describes Use of Serum Obtained From High Water Pressure. GLANDS ARE STIMULATED Healing of Cancer and Many Other Diseases Reported -- His Book in Demand. | True | By Walter Duranty.copyright. 1934, By Nana, Inc., and the New York Times Company.special Cable To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/ott-leads-attack-as-giants-triumph-doubles-twice-to-send-three-runs.html | OTT LEADS ATTACK AS GIANTS TRIUMPH; Doubles Twice to Send Three Runs Across and Terrymen Conquer Cubs, 5 to 3. HUBBELL STARS AS RELIEF Checks Losers After Schumacher Is Removed, but Latter Gains 13th Victory. | True | By John Drebinger. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/houses-dominate-trading-in-city-flats-and-dwellings-pass-to-new.html | HOUSES DOMINATE TRADING IN CITY; Flats and Dwellings Pass to New Control in Three Boroughs. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/little-green-book-out-price-raised-to-make-revived-city-guide.html | LITTLE GREEN BOOK' OUT.; Price Raised to Make Revived City Guide Self-Supporting. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/home-sites-sold-in-suburban-area-buyers-to-erect-houses-on-sites.html | HOME SITES SOLD IN SUBURBAN AREA; Buyers to Erect Houses on Sites Disposed Of Over the Week-End. JERSEY MARKET ACTIVE Many Hudson and Bergen County Properties Are Acquired by New Owners. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/teacher-curb-is-scored-prof-luccock-holds-education-must-aid-new.html | TEACHER CURB IS SCORED.; Prof. Luccock Holds Education Must Aid New Social Order. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/the-smoke-nuisance.html | The Smoke Nuisance | True | ANTHRACITE | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/asks-drinking-driver-ban-antisaloon-league-proposes-two-new-laws-to.html | ASKS DRINKING DRIVER BAN; Anti-Saloon League Proposes Two New Laws to Lehman. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/warns-womens-clubs-of-stunts.html | Warns Women's Clubs of Stunts. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/food-label-survey-urged.html | Food Label Survey Urged. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/omaha-awaits-strike-street-railway-men-expect-sanction-of-walkout.html | OMAHA AWAITS STRIKE.; Street Railway Men Expect Sanction of Walkout Today. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/be-levy-heads-coty-inc.html | B.E. Levy Heads Coty, Inc. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/radio-car-guards-the-pratt-estate-patrols-1000acre-tract-in-glen.html | RADIO CAR GUARDS THE PRATT ESTATE; Patrols 1,000-Acre Tract in Glen Cove Where 130 Members of the Family Live. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/public-gifts-show-big-gain-in-1934-figures-for-six-large-cities.html | PUBLIC GIFTS SHOW BIG GAIN IN 1934; Figures for Six Large Cities Increase 44 Per Cent, Jones Report Says. $5,000,000 FOR NEW YORK Only Boston and Washington Fall Behind Totals of First Half of 1933. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/speculators-see-profits-in-grain-traders-recently-out-of-the-market.html | SPECULATORS SEE PROFITS IN GRAIN; Traders Recently Out of the Market Return to Buy on All Weak Spots. CHICAGO TURNOVER GAINS Prices Rise 8 3/4 to 9 1/2 Cents in Week -- Small Crop East of the Rockies Reported. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/three-golfers-tie-for-st-paul-title-revolta-laffoon-and-cooper-get.html | THREE GOLFERS TIE FOR ST. PAUL TITLE; Revolta, Laffoon and Cooper Get Scores of 283 for 72 Holes in Open Tournament. ARMOUR REGISTERS 286 Von Elm Turns In Same Score, While Smith Cards 287 and Hagen Has a 288. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/belief-grows-in-berlin-mark-will-be-devalued.html | Belief Grows in Berlin Mark Will Be Devalued | True | Wirelesss to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/london-ponders-wheat-rise-here-chief-question-is-how-far-our-small.html | LONDON PONDERS WHEAT RISE HERE; Chief Question Is How Far Our Small Crop Will Affect World Markets. | True | By Lewis L. Nettleton. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/red-held-for-having-weapon.html | Red Held for Having Weapon. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/cardinal-newmans-opinion.html | Cardinal Newman's Opinion. | True | M.G.H. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/livestock-prices-strong-for-week-hogs-in-chicago-reach-highest.html | LIVESTOCK PRICES STRONG FOR WEEK; Hogs in Chicago Reach Highest Levels Since June 29, but Average Is Off 5 Cents. | True | Special to THE NEW YORK TIMES. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/takes-canoe-sailing-race.html | Takes Canoe Sailing Race. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/planless-living-decried.html | Planless Living Decried. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/polo-victory-goes-to-aiken-cyclones-milburns-quartet-vanquishes.html | POLO VICTORY GOES TO AIKEN CYCLONES; Milburn's Quartet Vanquishes Templeton, 7 to 3, on Old Westbury Field. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/quickie.html | Quickie | True | A.D.S. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mrs-j-h-breasted-deal-at-age-of-6t-wife-of-the-noted-oriefitalist-i.html | MRS. J. H. BREASTED DEAl) AT AGE OF 6t; Wife of the Noted Oriefitalist i Succumbs in Chicago. Home L to HeaFt Ailmeht, TAKEN ' ILL A YEAR AGC Accompanied Husband on All most All of His Archaeological ' Expeditions to Egypt, .' | True | Special to T Nsw Yo Tms. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rev-godfrey-d-hamm-.html | RE:V, GODF'REY 'D. HAMM,. _ | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/spurt-by-friesel-gains-swim-title-dragon-club-star-overtakes.html | SPURT BY FRIESEL GAINS SWIM TITLE; Dragon Club Star Overtakes Heilpern in National Junior 220-Yard Breast-Stroke. 20,000 SEE A.A.U. EVENTS Miss Kompa Takes U.S. Junior Laurels in 100-Meter Back-Stroke at Jones Beach. | True | By Arthur J. Daley.special To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/bar-report-hits-nra-legal-powers-committee-declares-they-are.html | BAR REPORT HITS NRA LEGAL POWERS; Committee Declares They Are Undermining the Judicial Branch of Government. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dr-renkin-dies-former-premier-leader-of-catholic-party-in-belgian.html | DR. RENKIN DIES;" FORMER PREMIER; Leader of Catholic Party in -Belgian Parliament Active From 1907 to 1932, BEGAN' | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/browns-red-sox-divide-boston-takes-first-game-128-then-loses-second.html | BROWNS, RED SOX DIVIDE.; Boston Takes First Game, 12-8, Then Loses Second, 9-3. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/slum-areas-lead-in-vacant-homes-threefourths-of-the-19489-manhattan.html | SLUM AREAS LEAD IN VACANT HOMES; Three-fourths of the 19,489 Manhattan Apartments Idle 2 Years Are Found There. PRELIMINARY SURVEY ENDS 104,489 Untenanted Places Are Covered in the Study of 'Duration of Vacancies.' | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/age-of-small-men-scored-by-barnes-religion-that-costs-nothing-is.html | AGE OF SMALL MEN SCORED BY BARNES; Religion That Costs Nothing is Worth No More Than Its Price, He Asserts. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/new-constitution-is-issued-in-brazil-brain-trust-is-created-to-aid.html | NEW CONSTITUTION IS ISSUED IN BRAZIL; ' Brain Trust' Is Created to Aid Cabinet -- Senate Formed to Curb President's Powers. IMMIGRATION IS LIMITED Eight-Hour Day Is Established -- Nationalization of Banks and Industries Permitted. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/judge-white-triumphs-mckenzie-also-scores-in-westchester-archery.html | JUDGE WHITE TRIUMPHS.; McKenzie Also Scores in Westchester Archery Tournament. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/economists-and-economics.html | Economists and Economics. | True | SAMUEL LAUFBAHN | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/nra-grief-blamed-for-lumber-chaos-jh-bate-says-44-sawmills-must.html | NRA 'GRIEF' BLAMED FOR LUMBER CHAOS; J.H. Bate Says 44 Sawmills Must Close if Code Prices Are Not Set by Tonight. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/woman-attacked-in-park-five-men-set-upon-her-and-husband-policeman.html | WOMAN ATTACKED IN PARK.; Five Men Set Upon Her and Husband -- Policeman Seizes One. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/loose-milk-sales-wanted-department-of-health-might-facilitate.html | LOOSE MILK SALES WANTED.; Department of Health Might Facilitate Increased Consumption Here. | True | BENJAMIN BERINSTEIN | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/takes-over-postoffice-inspector-in-charge-at-atlantic-city.html | TAKES OVER POSTOFFICE.; Inspector in Charge at Atlantic City Following Ouster. | True | ATLANTIC CITY, N.J., July 15 | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/firemens-games-wednesday.html | Firemen's Games Wednesday. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rossi-sees-strike-as-revolution-aim-public-officials-are-convinced.html | ROSSI SEES STRIKE AS REVOLUTION AIM; Public Officials Are Convinced That Radical Minority Seeks Coast Uprising. PRESS HOLDS SAME VIEW Conservative Union Leaders Believed Intimidated by Threats of Communist Group. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/new-films-at-translux-greetings-to-roosevelt-and-strike-scenes-in.html | NEW FILMS AT TRANS-LUX.; Greetings to Roosevelt and Strike Scenes in West Featured. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/new-french-loan-called-a-success-interest-at-4-indicates-noticeable.html | NEW FRENCH LOAN CALLED A SUCCESS; Interest at 4% Indicates Noticeable Improvement in State Credit. TRADE PROSPECTS BRIGHT Continued Upswing Expected as Order is Re-established in Public Finance. | True | By Fernand Maroni.wireless To the New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/new-magazine-announced.html | New Magazine Announced. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/german-stocks-quiet-sharp-rise-on-wednesday-only-feature-of-the.html | GERMAN STOCKS QUIET.; Sharp Rise on Wednesday Only Feature of the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/assails-kennedys-pool-activities-senate-stock-market-investigating.html | ASSAILS KENNEDY'S POOL ACTIVITIES; Senate Stock Market Investigating Committee Hits Glass Firm Action. HE PROFITED BY $395,000 This Was the Reason Pecora Objected to Serving, but Difficulty Is Smoothed Over. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/theodore-h-curtis-chicagoan-consulting-engineer-recently-for-29.html | THEODORE H. CURTIS.; Chicagoan Consulting Engineer Recently for 29 Railroads, | True | ;Special to Trs Nw "ORK TZZnSS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/crops-poor-in-germany-report-of-conditions-on-july-1-shows-serious.html | CROPS POOR IN GERMANY.; Report of Conditions on July 1 Shows Serious Setback. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/german-stock-prices-higher.html | German Stock Prices Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/roses-sold-in-reich-for-welfare-fund-1200000-women-aid-drive-for.html | ROSES SOLD IN REICH FOR WELFARE FUND; 1,200,000 Women Aid Drive for Money to Send Mothers and Children on Trips. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dorothy-goddard-betrothed.html | Dorothy Goddard Betrothed. | True | Special to Tz N YORX T[MS. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/berkshire-colony-scene-of-concerts-mrs-ep-prentice-has-175-guests.html | BERKSHIRE COLONY SCENE OF CONCERTS; Mrs. E.P. Prentice Has 175 Guests at Recital by John Gurney, Baritone. TEA GIVEN AT PITTSFIELD Follows chamber Music Offered by Willem Willeke and Miss Katharine Bacon. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/presidents-mother-lives-american-life-finding-stay-abroad-a-round.html | President's Mother Lives 'American Life,' Finding Stay Abroad a 'Round of Visits' | True | Copyright, 1934, by The New York Times and Nana, Inc. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/3-killed-40-wounded-at-argentine-rallies-conservatives-and-the.html | 3 KILLED, 40 WOUNDED AT ARGENTINE RALLIES; Conservatives and the Followers of Former Governor Fight in San Juan Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/roosevelt-names-new-power-board-national-policy-committee-is.html | ROOSEVELT NAMES NEW POWER BOARD; National Policy Committee Is Created to Help in Reducing Electricity Rates. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/london-continues-bullish-on-cotton-many-traders-however-assert.html | LONDON CONTINUES BULLISH ON COTTON; Many Traders, However, Assert Supplies Will Be Ample for Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/three-more-killed-at-kentucky-polls-death-toll-mounts-to-five-in.html | THREE MORE KILLED AT KENTUCKY POLLS; Death Toll Mounts to Five in Annual Elections for School Trustees. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/hitchcocks-four-wins-at-polo-115-he-registers-seven-goals-as-white.html | HITCHCOCK'S FOUR WINS AT POLO, 11-5; He Registers Seven Goals as White Team Downs Reds at Sands Point Club. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/virginia-widney-is-bride-married-to-charles-fisher-howe-jr-in.html | VIRGINIA WIDNEY IS BRIDE.; Married to Charles Fisher Howe Jr. in Ceremony Here. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/aid-to-transients-is-set-up-in-state-20000-needy-drifters-helped.html | AID TO TRANSIENTS IS SET UP IN STATE; 20,000 Needy Drifters Helped Each Month With Federal Funds, Official Reports. CAMPS REHABILITATE MEN Carfare Home or to Place Where Work Is Waiting Is Supplied -- Bureaus Here Listed. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/hope-of-sea-jobs-lures-boys-to-city-hundreds-stranded-here-many.html | HOPE OF SEA JOBS LURES BOYS TO CITY; Hundreds Stranded Here, Many Sent Home, Seamen's Institute Reports. SOME COME JUST FOR LARK Experienced Sailors Also Here From Inland Jobs Hoping to Return to Ships. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mission-meeting-set-for-the-fall-womens-auxiliary-of-episcopal.html | MISSION MEETING SET FOR THE FALL; Women's Auxiliary of Episcopal Church to Hold Session at Atlantic City. | True | | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/murals-to-survey-the-works-of-man-two-sets-completed-jo-cain-begins.html | MURALS TO SURVEY THE WORKS OF MAN; Two Sets Completed, Jo Cain Begins Third of Series for Boys' Training School. PROJECT IS VAST IN SCOPE Calls for 64 Large Paintings in Illustration of Significant Human Achievements. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/la-paz-tells-of-defense.html | La Paz Tells of Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/john-w-lowrance.html | JOHN W. LOWRANCE.. | True | I51eial to THE NEW YOP. J' TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/reserve-set-up-by-superpower-65000000-fund-is-created-to-offset.html | RESERVE SET UP BY SUPERPOWER; $65,000,000 Fund Is Created to Offset Decrease in Security Values. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/life-today-beset-by-sin-says-speer-missions-official-finds-modern.html | LIFE TODAY BESET BY SIN, SAYS SPEER; Missions Official Finds Modern Mind Accepts With Difficulty the Authority of Jesus. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/french-socialists-to-act-with-reds-national-council-decides-on.html | FRENCH SOCIALISTS TO ACT WITH REDS; National Council Decides on United Front in Struggle Against Fascism. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/a-p-willis-is-dead-in-montreal-at-89-pioneer-piano-dealer-built-up.html | A. P. WILLIS IS DEAD IN MONTREAL AT 89; Pioneer Piano Dealer Built Up a Large Business'-His Benefactlons Many. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/guatemala-ready-to-settle-german-jews-offers-land-and-citizenship.html | Guatemala Ready to Settle German Jews; Offers Land and Citizenship to Refugees | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/complaining-of-mail-service.html | Complaining of Mail Service. | True | LEON V. ALMIRALL | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/crooks-triumphs-in-outboard-races-rumson-amateur-driver-completes.html | CROOKS TRIUMPHS IN OUTBOARD RACES; Rumson Amateur Driver Completes Sweep of Four Events in Buffalo Regatta. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/sues-university-dean-father-charges-girl-was-slandered-while.html | SUES UNIVERSITY DEAN.; Father Charges Girl Was Slandered While Kentucky Student. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/syracuse-divides-two-loses-opener-to-toronto-159-then-scores-by-50.html | SYRACUSE DIVIDES TWO.; Loses Opener to Toronto, 15-9, Then Scores by 5-0. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dodgers-lose-two-fall-to-seventh-cards-behind-dizzy-dean-blank-them.html | DODGERS LOSE TWO; FALL TO SEVENTH; Cards, Behind Dizzy Dean, Blank Them, 2-0; Then Carleton Triumphs, 6 to 3. | True | By Roscoe McGowen. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/rifle-match-to-martinson.html | Rifle Match to Martinson. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mgr-lavelle-a-guest-at-plattsburg-camp-new-york-clergyman-speaks-on.html | MGR. LAVELLE A GUEST AT PLATTSBURG CAMP; New York Clergyman Speaks on Loyalty to 500 Boys in the C.M.T.C. Fellowship Hour. | True | From a Staff Correspondent. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/jersey-woman-100-dies-mrs-mary-bishop-was-able-to-read-without.html | JERSEY WOMAN, 100, DIES.; Mrs,. Mary Bishop Was .Able to Read Without Glasses, | True | Special to TE IEW YORC TES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/plots-bank-looting-in-revenge-on-town-ousted-ticket-agent-from.html | PLOTS BANK LOOTING IN REVENGE ON TOWN; Ousted Ticket Agent From Guthrie, Ky., Arrested by Chicago 'Cracksman.' | True | Special to THE NEW YORK TIMES. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/market-strong-in-south-weeks-trading-heavier-in-new-orleans-as.html | MARKET STRONG IN SOUTH.; Week's Trading Heavier In New Orleans as Public Buys. | True | Special to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/air-commuting-to-begin-plane-service-from-long-island-to-wall.html | AIR COMMUTING TO BEGIN.; Plane Service From Long Island to Wall Street Starts Today. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/facts-are-what-count.html | Facts Are What Count. | True | G.W. MILLER | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/phillies-triumph-91-beat-reds-for-third-straight-and-advance-to.html | PHILLIES TRIUMPH, 9-1.; Beat Reds for Third Straight and Advance to Sixth Place. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/i-powhatan-w-robertson.html | I POWHATAN W. ROBERTSON, | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/miles-city-mont-found-most-arid-in-midwest.html | Miles City, Mont., Found Most Arid in Midwest | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mayor-dedicates-nine-playgrounds-speaks-to-crowds-at-all-the-war.html | MAYOR DEDICATES NINE PLAYGROUNDS; Speaks to Crowds at All the War Memorials by Radio Network From Brooklyn. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/code-violation-laid-to-shoe-companies-trade-board-cites-the-ramsey.html | CODE VIOLATION LAID TO SHOE COMPANIES; Trade Board Cites the Ramsey Chain for Allowing Excessive Discounts. | True | Special To The NEW YORK TIMES | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/burnt-mills-four-tops-rumson-1110-gallops-into-semifinals-of-us.html | BURNT MILLS FOUR TOPS RUMSON, 11-10; Gallops Into Semi-Finals of U.S. Junior Polo Tourney as East and Borden Star. SCORE TIED SEVEN TIMES Riders Maintain a Fast Pace -- Gerald and Ivor Balding Outstanding for Losers. | True | By Robert F. Kelley.special To The New York Times. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/transvaal-gold-output-drops.html | Transvaal Gold Output Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/mitchel-field-four-wins-halts-governors-island-by-1211-johnsons.html | MITCHEL FIELD FOUR WINS.; Halts Governors Island by 12-11 -- Johnson's Goal Decides. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/film-drive-urged-in-pulpits-of-city-cardinals-letter-denouncing.html | FILM DRIVE URGED IN PULPITS OF CITY; Cardinal's Letter Denouncing Salacious Movies Read in All Catholic Churches. POTTER VOICES A PROTEST But Fosdick, Denying Movement Is Puritanical, and Others Call on Congregations to Act. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/dr-tildsley-urges-special-schools-says-high-schools-can-save.html | DR. TILDSLEY URGES SPECIAL SCHOOLS; Says High Schools Can Save $2,000,000 by Rehabilitation Courses for 40,000. | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/auctioneer-to-sell-the-selwyn-theatre.html | Auctioneer to Sell The Selwyn Theatre | True | | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/death-from-beriberi-reported-upstate-mortality-rate-in-may-118-was.html | DEATH FROM BERI-BERI REPORTED UP-STATE; Mortality Rate in May, 11.8, Was Higher Than a Year Ago. | True | B/aeclal to Ta'E NEW YORK T'ES. : | C1B 230932 |
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/consumption-rise-in-steel-unlikely-mills-expect-no-increase-now-see.html | CONSUMPTION RISE IN STEEL UNLIKELY; Mills Expect No increase Now, See More Than Seasonal Gain in September. | True | Special to THE NEW YORK TIMES. | C1B 230932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-16 | 1934-07-16 | https://www.nytimes.com/1934/07/16/archives/price-index-rises-in-great-britain-board-of-trades-figure-for-june.html | PRICE INDEX RISES IN GREAT BRITAIN; Board of Trade's Figure for June Is 103.6, First Gain Since February. AVERAGE DOWN IN FRANCE Wholesale Number 363, Against 372 a Month Before and 396 a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 230932 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/utilities-arrange-for-adjustments-plan-ready-for-united-public.html | UTILITIES ARRANGE FOR ADJUSTMENTS; Plan Ready for United Public Service and United Public Utilities Companies. NEW CONCERNS PROPOSED Assets of the Present Systems Would Be Acquired Under Bankruptcy Act. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/lamp-prices-unchanged-more-higherpriced-goods-shown-than-at-spring.html | LAMP PRICES UNCHANGED.; More Higher-Priced Goods Shown Than at Spring Showing. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/roosevelt-on-way-to-fishing-grounds-cruiser-houston-speeding-to.html | ROOSEVELT ON WAY TO FISHING GROUNDS; Cruiser Houston Speeding to Clipperton Island, a Pacific Coral Atoll. SOUTH OF LANE TO HAWAII Plans Are Completed to Broadcast President's Arrival at Honolulu Over Two Networks. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-john-j-hackett.html | MRS. JOHN J. HACKETT. | True | Special to Th 11 YO .' IMS. ' | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/canada-will-make-visit-of-macdonald-restful.html | Canada Will Make Visit Of MacDonald Restful | True | By the Canadian Press. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/iturbi-farewell-in-a-double-role-large-audience-at-the-stadium.html | ITURBI FAREWELL IN A DOUBLE ROLE; Large Audience at the Stadium Hails Him as Pianist and Conductor. | True | H. T. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/living-memorials.html | LIVING MEMORIALS. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/in-the-nation-presidents-holiday-beset-by-labor-troubles.html | In the Nation; President's Holiday Beset by Labor Troubles | True | By Arthur Krock. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/southampton-folk-plan-floral-show-women-heading-some-of-the.html | SOUTHAMPTON FOLK PLAN FLORAL SHOW; Women Heading Some of the Committees Report Receipt of Many Entries. SALE AT VALMAY COTTAGE Mrs. P.A. Valentine Assists a Chicago Philanthropy -- Mrs. C.E. Merrill Hostess. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/money-and-credit-monday-july-16-1934.html | MONEY AND CREDIT; Monday, July 16, 1934. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/wilhelmina-thanks-nation-for-sympathy-her-memorial-address-on.html | WILHELMINA THANKS NATION FOR SYMPATHY; Her Memorial Address on Prince Henry Broadcast Throughout Country and to Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/fewer-pilots-licensed-decline-in-year-is-attributed-to-more.html | FEWER PILOTS LICENSED.; Decline in Year Is Attributed to More Stringent Regulations. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/3-ships-will-bring-marines-from-haiti-swanson-designates-bridge.html | 3 SHIPS WILL BRING MARINES FROM HAITI; Swanson Designates Bridge, Argonne and Chateau Thierry -- Two Trips by Aug. 2 Planned. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/paris-market-inactive.html | Paris Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mill-workers-start-walkout-in-alabama-employes-quit-at-two-plants.html | MILL WORKERS START WALKOUT IN ALABAMA; Employes Quit at Two Plants on Eve of State-Wide Textile Strike. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-schofield-gains-in-public-links-play-defeats-mrs-hogg-3-and-2.html | MRS. SCHOFIELD GAINS IN PUBLIC LINKS PLAY; Defeats Mrs. Hogg, 3 and 2, to Reach Metropolitan Final -- Amandoles Advances. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/hartman-wins-at-tennis-defeats-von-sneidern-61-61-in-clay-court.html | HARTMAN WINS AT TENNIS.; Defeats Von Sneidern, 6-1, 6-1, In Clay Court Tournament. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/reserve-bank-plans-800000-addition.html | Reserve Bank Plans $800,000 Addition | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/hails-flight-to-russia-troyanevsky-praises-scheduled.html | HAILS FLIGHT TO RUSSIA.; Troyanevsky Praises Scheduled Chicago-to-Soviet Attempt. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/affiliate-reports-linked-to-banks-publication-necessary-only-if.html | AFFILIATE REPORTS LINKED TO BANKS; Publication Necessary Only if State Requires It for Institutions' Own Statements. RULE BY RESERVE BOARD Its Last Preceding Call Governs Date -- Decision on Procedure Answers Many Inquiries. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/250-nurserymen-convene-here.html | 250 Nurserymen Convene Here. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/youngstown-district-at-30.html | Youngstown District at 30%. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/cigarette-bandits-hijack-two-trucks-driver-of-one-left-bound-in.html | CIGARETTE BANDITS HIJACK TWO TRUCKS; Driver of One Left Bound in Maryland Woods, Other Released Near Roanoke, Va. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/i-j-p-jaffray-is-dead-veteran-journalist-canadian-who-began-his.html | i j. p. JAFFRAY IS DEAD; VETERAN JOURNALIST; Canadian Who Began His Long NeWspaper Career in 1866 Was 79 Years Old. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dominican-executive-praised-for-reforms-lm-vidal-says-recent.html | DOMINICAN EXECUTIVE PRAISED FOR REFORMS; L.M. Vidal Says Recent Charges Against the Trujillo Government Are False. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/tax-collections-rise-state-income-payments-on-second-instalment.html | TAX COLLECTIONS RISE.; State Income Payments on Second Instalment Exceed 1933 Total. Instalment !Exceed 1933 Total. 1 | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mr-rogers-philosophizes-on-the-speed-of-travel.html | Mr. Rogers Philosophizes On the Speed of Travel | True | WILL ROGERS | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/citizens-mobilize-to-open-food-lines-armed-escort-for-trucks-to-san.html | CITIZENS MOBILIZE TO OPEN FOOD LINES; Armed Escort for Trucks to San Francisco Line to Be Provided. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/goodale-north.html | Goodale -- North. | True | SpectaX to T[ NEW YOR: TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/truckers-go-out-in-minneapolis-last-minute-efforts-to-settle.html | TRUCKERS GO OUT IN MINNEAPOLIS; Last Minute Efforts to Settle Difficulties Fail -- National Guard Ready. MEDICAL STATION SET UP Employers' Offer to Arbitrate Called 'Stall' -- Union Head Spurs Men to Fight. TRUCKERS GO OUT IN MINNEAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/policeman-is-dismissed-another-quits-under-fire-and-2-are-fined-in.html | POLICEMAN IS DISMISSED.; Another Quits Under Fire and 2 Are Fined in Jersey. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/foreign-exchanges-rise-against-the-dollar-bears-use-strike-news-to.html | Foreign Exchanges Rise Against the Dollar; Bears Use Strike News to Depress Our Unit | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/muellerleile-named-coach.html | Muellerleile Named Coach. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/merriam-pledges-to-protect-public-california-governor-issues-formal.html | MERRIAM PLEDGES TO PROTECT PUBLIC; California Governor Issues Formal Warning Against Interfering With Food. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/vanderbilt-gives-horse-show-cup-children-under-17-to-compete-for.html | VANDERBILT GIVES HORSE SHOW CUP; Children Under 17 to Compete for Award in Berkshires on July 27 and 28. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dooling-is-chosen-tammany-leader-backs-roosevelt-old-guard-is.html | DOOLING IS CHOSEN TAMMANY LEADER; BACKS ROOSEVELT; OLD GUARD IS FORCED OUT Curry Quits Politics -- His Successor Pledges 'Good Government.' NEW CHIEF 'INDEPENDENT' Warns That Candidates Must Be Qualified and Fit for Public Trust. WILL SUPPORT LEHMAN United Fight for Policies of Party Promised -- Power of Hines Wanes. DOOLING IS CHOSEN TAMMANY LEADER | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/3-held-in-killings-in-houston-strike-two-white-men-and-a-negro-are.html | 3 HELD IN KILLINGS IN HOUSTON STRIKE; Two White Men and a Negro Are Accused of Slaying 3 Negro Longshoremen. DOCKS QUIET AFTER FRAY Independent Workers Motor to Vessels Without Molestation -- Picketing Stopped. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/use-strike-threat-for-demands-here-seafarers-council-will-take-vote.html | USE STRIKE THREAT FOR DEMANDS HERE; Seafarers' Council Will Take Vote if Shipowners Refuse to Negotiate. CONTRACTS BIND DOCKERS Radical Group Seeks to Unite Ali Maritime Workers for a General Walkout. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/new-jersey-girls-injured.html | New Jersey Girls Injured. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/wctu-to-convene-today.html | W.C.T.U. to Convene Today. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/polo-play-to-open-today-three-matches-listed-in-wheatley-cups.html | POLO PLAY TO OPEN TODAY; Three Matches Listed in Wheatley Cups Tournament. | True | Special to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/irt-receivership-held-free-of-taint-no-collusion-in-a-legal-sense.html | I.R.T. RECEIVERSHIP HELD FREE OF TAINT; No Collusion, in a Legal Sense, Revealed by Quackenbush, Judge Mack Rules. JURISDICTION IS UPHELD Decision Reserved on City's Plea to Dismiss Bill to Draw It Into Proceedings. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/rome-red-tape-cut-as-americans-wed-natalie-hess-and-lieutenant.html | ROME RED TAPE CUT AS AMERICANS -WED; Natalie Hess and Lieutenant Winslow Married After Rushing Formalities. U. S. CONSULAR AID LENT Announcing of Banns Obviated -- Bride Wished 'to Escape Fuss of Society Wedding.' | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/aiken-eid.html | Aiken -- eid. | True | Special to TH ITzw YORK TE.S. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/st-thomas-inquiry-will-be-continued-virgin-islands-dissatisfied.html | ST. THOMAS INQUIRY WILL BE CONTINUED; Virgin Islands Dissatisfied With Suspension of Public Works Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/real-strike-chief-is-man-of-mystery-hr-bridges-an-australian-twice.html | REAL STRIKE CHIEF IS MAN OF MYSTERY; H.R. Bridges, an Australian, Twice Applied for Citizenship in United States. HIS TALK SWAYS CROWDS He Admitted False Entry Into This Country by Deserting Ship on Which He Was a Sailor. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/kennedy-appoints-a-judge-counsel-jj-burns-of-massachusetts-superior.html | KENNEDY APPOINTS A JUDGE COUNSEL; J.J. Burns of Massachusetts Superior Court Will Serve Exchange Commission. TWO OTHERS GET POSTS B.B. Bane Made Executive Aide -- Prof. W.O. Douglas of Yale Heads Bankruptcy Work. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dean-henry-white-is-dead-inengland-noted-oxford-scholar-head-of.html | DEAN HENRY WHITE IS DEAD IN'ENGLAND; Noted Oxford Scholar, Head 'of Christ Church, Succumbs at Age of 77. EXPERT ON VULGATE TEXT / Chief Interest of His Life 'Was .Work on Critical Edition of New Testament, | True | Wlreleu to T Nz' YORE TS. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/banks-start-code-hours-no-change-involved-from-regular-daily.html | BANKS START CODE HOURS; No Change Involved From Regular Daily Schedule. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/desk-lieutenants-must-walk-beats-oryan-order-sends-police-officers.html | DESK LIEUTENANTS MUST WALK BEATS; O'Ryan Order Sends Police Officers Scurrying Around for Uniform Trousers. BREAKS 16-YEAR CUSTOM They Are Assigned to One Tour in Four to Acquaint Them With Their Precincts. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/accord-with-france-near-berlin-and-paris-agree-in-principle-on.html | ACCORD WITH FRANCE NEAR.; Berlin and Paris Agree in Principle on Reparation Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/eighteen-firemen-felled-overcome-at-blaze-that-starts-in-jersey.html | EIGHTEEN FIREMEN FELLED; Overcome at Blaze That Starts In Jersey City Coal Yard. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/frank-j-aton.html | FRANK. J.. $ATON.. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/sauer-undergoes-operation.html | Sauer Undergoes Operation. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/strike-wont-cut-food-supply-here-mayor-gives-assurance-after.html | STRIKE WON'T CUT FOOD SUPPLY HERE; Mayor Gives Assurance After Conferring With Agents of Canned Goods Packers. SEES PRICES UNCHANGED Express Shipments to Coast Checked, but Merchandise Is Sent by Parcel Post. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/alekhine-annexes-two-chess-matches-worlds-champion-defeats-joss-and.html | ALEKHINE ANNEXES TWO CHESS MATCHES; World's Champion Defeats Joss and Bernstein in Masters' Tournament at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/douglas-an-authority-in-field.html | Douglas an Authority in Field. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-emily-fowler-dies-at-age-of-79-mother-of-first-deputy-police.html | MRS. EMILY FOWLER DIES AT AGE OF 79; Mother of First Deputy Police Commissioner Succumbs at Country Home. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/yankees-triumph-behind-allen-74-pitcher-works-eight-innings-against.html | YANKEES TRIUMPH BEHIND ALLEN, 7-4; Pitcher Works Eight Innings Against Indians After Two Months of Inactivity. 6 PASSES IN NINTH DECIDE Four Runs Forced Over Plate -- Tigers' Lead Reduced to Half a Game. | True | By James P. Dawson.special To the New York Times. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dr-james-t-sedgwick-.html | DR. JAMES T, SEDGWIC;K. ' | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/louis-f-gottschalk-composer-of-light-opera-dies-at-70-after-stroke.html | LOUIS F. GOT.TSCHALK;; Composer of Light Opera Dies at 70 After Stroke. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/150000-fire-sweeps-town.html | $150,000 Fire Sweeps Town. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/clergy-act-today-on-film-control-interfaith-group-will-meet-to-plan.html | CLERGY ACT TODAY ON FILM CONTROL; Interfaith Group Will Meet to Plan Administration of Moral Censorship. OFFICIAL BODY OPPOSED Extension of Reform Drive to Burlesque and Dance Halls Will Be Put Into Effect. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/son-born-to-mrs-pb-baker.html | Son Born to Mrs. P.B. Baker. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/du-pont-earns-96c-in-second-quarter-preliminary-report-includes-22.html | DU PONT EARNS 96C IN SECOND QUARTER; Preliminary Report Includes 22 1/2 Cents a Share From General Motors. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/5-feared-lost-found-boys-driven-from-boat-by-storm-walk-20-miles-to.html | 5, FEARED LOST, FOUND.; Boys, Driven From Boat by Storm, Walk 20 Miles to Get Home. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/yankee-rainbow-score-in-trials-former-beats-vanitie-by-557-over-30.html | YANKEE, RAINBOW SCORE IN TRIALS; Former Beats Vanitie by 5:57 Over 30 Miles and Makes Best Showing of Day. | True | By James Robbins. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/death-inquiry-reopened-north-andover-police-delve-into-garage.html | DEATH INQUIRY REOPENED.; North Andover Police Delve Into Garage Mystery of Girl. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-erl-bradford-she-dies-before-sister-former-irene-castle-arrives.html | MRS. ERL BRADFORD.; She Dies Before Sister, Former Irene Castle, Arrives by Air. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/keel-laid-for-plane-carrier.html | Keel Laid for Plane Carrier. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/reich-sees-no-aid-in-new-peace-plan-official-says-proposed-pacts.html | REICH SEES NO AID IN NEW PEACE PLAN; Official Says Proposed Pacts Would Not Be Reciprocal With Germany Disarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/stocks-in-london-paris-and-berlin-trading-slow-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slow on the English Exchange, With Prices Generally Lower. FRENCH LIST STILL DULL Rentes Join General Market Stagnation -- Some Gains Recorded in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/cotton-up-again-on-drought-news-advance-at-one-time-reached-1-a.html | COTTON UP AGAIN ON DROUGHT NEWS; Advance at One Time Reached $1 a Bale -- Realizing Holds Gains to 12 to 16 Points. HEAT HITS ALL DISTRICTS High Temperatures Are Holding Down Weevil Attack -- Exports Behind Year Ago. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/sends-strikebreakers-private-detective-announces-shipment-of-100.html | SENDS STRIKE-BREAKERS; Private Detective Announces Shipment of 100 From Chicago. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/blackbirder-wins-rockingham-dash-captures-feature-event-from.html | BLACKBIRDER WINS ROCKINGHAM DASH; Captures Feature Event From Morning Mail by Length -- Wise Prince Third. RETURNS $15.90 FOR $2 Goes Six Furlongs in 1:12 4-5 for Second Victory in Row at Salem Track. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/the-beggars-opera.html | The Beggar's Opera.' | True | B.R.C. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/more-time-given-to-file-new-plan-referee-in-national-surety.html | MORE TIME GIVEN TO FILE NEW PLAN; Referee in National Surety Reorganization Allows Objectors Another Week. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/golf-title-is-won-by-robinsonklein-victors-card-66-seven-under-par.html | GOLF TITLE IS WON BY ROBINSON-KLEIN; Victors Card 66, Seven Under Par, to Win Amateur-Pro Honors at Lakeville. | True | By William D. Richardson.special To the New York Times. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/increase-in-commercial-paper.html | Increase in Commercial Paper. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/paper-mill-workers-strike.html | Paper Mill Workers Strike. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/ship-men-to-move-to-avoid-rate-war-shipping-board-hearing-told-of.html | SHIP MEN TO MOVE TO AVOID RATE WAR; Shipping Board Hearing Told of Proposals to Maintain Intercoastal Conference. MEMBERS SEEK TO RESIGN Operation of Pool to Assist Weaker Lines in Group Causes Controversy. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/diego-rivera-is-injured-on-holiday-in-mexico.html | Diego Rivera Is Injured On Holiday in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/apartment-house-sold-in-the-bronx-four-manhattan-properties-among.html | APARTMENT HOUSE SOLD IN THE BRONX; Four Manhattan Properties Among Offerings Knocked Down in Auction Mart. LATEST SUBURBAN DEALS Federal Loans in New Jersey Enable Several Applicants to Recover Mortgaged Homes. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/boston-edison-pays-debts.html | Boston Edison Pays Debts. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/nazi-party-in-hungary-to-be-dissolved-today.html | Nazi Party in Hungary To Be Dissolved Today | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/darrow-lays-strikes-to-nra.html | Darrow Lays Strikes to NRA. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/italians-here-mark-religious-feast-day-thousands-throng-east-harlem.html | ITALIANS HERE MARK RELIGIOUS FEAST DAY; Thousands Throng East Harlem Streets and Church in Honor of Our Lady of Mt. Carmel. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/aldermen-upset-to-find-pay-cut-17-accept-checks-reduced-by-5-under.html | ALDERMEN UPSET TO FIND PAY CUT; 17 Accept Checks, Reduced by 5% Under Economy Furlough Provision, Under Protest. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/c-v00rhee-dies-le6ionaire-at-85-fought-indians-with-buffalo.html | C. V00RHEES DIES; LE6IONAIRE AT 85; Fought Indians With Buffalo BillBelieved Oldest Man in Veterans' Organization, SERVED UNDER PERSHING Was in Infantry in Pursuit of .VillaBarred From World War Becauseof Age. | True | Speel&l to Tnt NZW yoRc Tazs. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/poles-oppose-proposal.html | Poles Oppose Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/richard-jcollins-70-dies-in-0hioa60-as-president-of-civil-service.html | RICHARD J;.COLLINS, 70; DIES IN 0HIOA60'; As President of Civil Service Board, He Dealt Severely With Drunkenness, PROMINENT BUSINESS MAN' Received' Education and Spent His Entire Life in the City. 'Where He Was Bdm. | True | Special to T New Yon T,s. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/city-company-plans-upheld-by-court-application-for-a-change-in.html | CITY COMPANY PLANS UPHELD BY COURT; Application for a Change in Receivers for Former Bank Affiliate Is Denied. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/investments-gain-at-federal-banks-net-demand-and-time-deposits-are.html | INVESTMENTS GAIN AT FEDERAL BANKS; Net Demand and Time Deposits Are More Than Week Ago, Reserve Board Reports. RESERVE BALANCES RISE Government Security Holdings Increase $4,000,000 at All Reporting Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/miss-palfrey-mrs-moody-back-from-abroad-optimistic-over-davis-cup.html | Miss Palfrey, Mrs. Moody Back From Abroad; Optimistic Over Davis Cup Chances of U.S. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/us-consuls-in-mukden-drive-off-crazed-soldier.html | U.S. Consuls in Mukden Drive Off Crazed Soldier | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dr-ottolenghi-dead-scientist-on-crime-directed-italian-police-and.html | DR. OTTOLENGHI DEAD; SCIENTIST ON CRIME; Directed Italian Police and Was Professor of Legal Medicine in Rome. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/son-to-former-genna-coett.html | Son to Former G!nna Co!!ett. | True | Special to ',,7w "i'oR TI:MS. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/would-exchange-stocks-equity-corporation-seeks-holdings-in-american.html | WOULD EXCHANGE STOCKS.; Equity Corporation Seeks Holdings in American & Continental. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/queen-of-gypsies-dies-lena-frank-of-brazilian-tribe-succumbs-in.html | QUEEN OF GYPSIES DIES.; Lena Frank of Brazilian Tribe Succumbs in Baltimore.. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/tokyo-navy-chiefs-ask-equal-treaty-demand-for-defense-autonomy-in.html | TOKYO NAVY CHIEFS ASK EQUAL TREATY; Demand for 'Defense Autonomy' in 1935 Parley Believed. Made to Impress Nation. PROGRAM STILL UNDECIDED Government Leaders Held to Be Awaiting Fuller View of Positions of Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/schweitzer-lecht.html | Schweitzer -- lecht. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/47458-home-loans-approved-to-date-for-a-total-of-258251875-in-this.html | 47,458 Home Loans Approved to Date For a Total of $258,251,875 in This State | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/held-as-vermont-robber-portland-me-prisoner-believed-to-be-bremer.html | HELD AS VERMONT ROBBER.; Portland, Me., Prisoner Believed to Be Bremer Kidnapper. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/7-toronto-tickers-here-direct-wire-service-extended-as-canadian.html | 7 TORONTO TICKERS HERE.; Direct Wire Service Extended as Canadian Trading Expands. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/fatal-riot-in-barcelona.html | Fatal Riot in Barcelona. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/blimp-beret-feature-at-millinery-opening-quality-guild-acclaims-it.html | BLIMP BERET FEATURE AT MILLINERY OPENING; Quality Guild Acclaims It an Outstanding Success of the Early Season. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/warn-against-gamblers-bremen-and-europa-post-notices-of-caution-in.html | WARN AGAINST GAMBLERS.; Bremen and Europa Post Notices of Caution in Cabins. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/new-speed-train-tested-by-bmt-fivesection-car-of-stainless-steel.html | NEW SPEED TRAIN TESTED BY B.M.T.; Five-Section Car of Stainless Steel Attains 53 Miles an Hour in Trial Run. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/2600-more-troops-enter-strike-area-practically-entire-national.html | 2,600 MORE TROOPS ENTER STRIKE AREA; Practically Entire National Guard of California Under Arms -- Barricades Erected. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/chd-to-mrs-h-m-wreszn.html | Ch;;d to Mrs. H. M. Wresz;n. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mayor-gives-a-baseball-to-bronx-boys-team.html | Mayor Gives a Baseball To Bronx Boys' Team | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/3-in-court-charged-with-job-aid-frauds-relief-worker-with-bank.html | 3 IN COURT CHARGED WITH JOB AID FRAUDS; Relief Worker With Bank Account Held -- One Gets Delay and Third Is Paroled. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/senators-hitting-beats-tigers-108-homers-by-kress-sewell-and.html | SENATORS' HITTING BEATS TIGERS, 10-8; Homers by Kress, Sewell and Schulte Mark Attack to End Losing-Streak. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/weddin6aled-0fi-mkittriok-st-louis-girls-marriage-last-week-to.html | WEDD'IN6ALED 0F-I$$ M'KITTRIOK; St. Louis Girl's Marriage Last Week to Frank W. Berrien Announced. by Father. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/grand-jury-may-get-poderjay-case-today-opening-of-perjury-inquiry.html | GRAND JURY MAY GET PODERJAY CASE TODAY; Opening of Perjury Inquiry Awaits Arrival of Steward on Liner Olympic. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/ethel-barrymore-in-laura-garnett-her-daughter-and-son-appear-with.html | ETHEL BARRYMORE IN 'LAURA GARNETT'; Her Daughter and Son Appear With Her in Opening at Dobbs Ferry Theatre. | True | Special to THE NEW YORK TIMES.]3. C. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/recover-hijacked-load-police-get-dresses-worth-5000-stolen-by-four.html | RECOVER HIJACKED LOAD.; Police Get Dresses Worth $5,000 Stolen by Four Gunmen. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/son-to-mrs-p-d-schneider-jr.html | Son to Mrs. P. d. Schneider Jr. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/3700-gem-theft-at-larchmont.html | $3,700 Gem Theft at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/college-jazz-era-at-end-poets-show-conservative-and-purposeful-type.html | COLLEGE JAZZ ERA AT END, POETS SHOW; Conservative and Purposeful Type of Student Revealed in Contest, Editor Says. RHYME SCORNED NO MORE Girl in St. Paul Takes First Prize Offered by The Forum, Harvard Man the Second. | True | ELIZABETH GALLAGHER. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/alice-b-gaffn_-ey-wed-married-to-dr-r-j-romaniello-at-new-britain.html | ALICE B. GAFFN_ EY WED.; Married to Dr. R. J. Romaniello at { New Britain, Conn. | True | { I pecial to TE[ IW Yo TLES. I | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/quake-felt-in-mexican-capital.html | Quake Felt in Mexican Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/six-held-for-antinazi-row.html | Six Held for Anti-Nazi Row. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/-overweights-in-britain-hardier-than-thin-men.html | ' Overweights' in Britain Hardier Than Thin Men | True | By Science Service. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/steel-output-at-288-this-week-up-13-points.html | Steel Output at 28.8% This Week, Up 1.3 Points | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/rockefellers-jr-visit-sugar-hill-after-stay-in-whitefield-are-mrs-w.html | ROCKEFELLERS JR. VISIT SUGAR HILL; After Stay in Whitefield, Are Mrs. Winthrop W. Aldrich's Guests at Peckett's. PLAYS INTEREST COLONIES Dinner Parties Precede 'Alarm Clock' -- 'She Passed Through Lorraine' Presented. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/russians-expect-signing.html | Russians Expect Signing. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/nva-ruling-reserved-actors-group-tells-court-fund-is-needed-for.html | N.V.A. RULING RESERVED.; Actors' Group Tells Court Fund Is Needed for Relief. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/the-quintuplets-gain.html | The Quintuplets Gain. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/crowds-seek-food-in-hungry-queues-with-only-19-of-san-franciscos.html | CROWDS SEEK FOOD IN HUNGRY QUEUES; With Only 19 of San Francisco's 3,000 Restaurants Open, Wait Is Long, Irksome. SUPPLIES QUICKLY GONE Strikers' Committee Permits Transfer of Food, but This Does Not Meet Demand. CROWDS SEEK FOOD IN HUNGRY QUEUES | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/strike-condemned-by-coast-papers-some-urge-force-to-suppress-revolt.html | STRIKE CONDEMNED BY COAST PAPERS; Some Urge Force to Suppress 'Revolt' Against Organized Government. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-painter-wins-in-tourney-61-62-tops-miss-harrison-to-gain-3d.html | MRS. PAINTER WINS IN TOURNEY, 6-1, 6-2; Tops Miss Harrison to Gain 3d Round at Manchester -- Miss Dean Loses. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mayor-rossis-letter.html | Mayor Rossi's Letter. | True | Special to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/no-comment-by-smith-other-democrats-at-albany-glad-leadership.html | NO COMMENT BY SMITH.; Other Democrats at Albany Glad Leadership Dispute Is Over. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/brazil-assembly-ends-dictatorship-delegates-sign-constitution-at.html | BRAZIL ASSEMBLY ENDS DICTATORSHIP; Delegates Sign Constitution at Simple Ceremony Before Many Prominent Spectators. VARGAS ISSUES DECREES Opposition Groups Are Reported to Have Been Seized Amid Plans for Terrorist Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/bond-bids-rejected-by-san-francisco-two-tenders-received-for-part.html | BOND BIDS REJECTED BY SAN FRANCISCO; Two Tenders Received for Part of $7,919,000 Issue -- Bankers Point to Strike. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/curry-steps-out-of-political-life-deposed-and-shorn-of-power-he.html | CURRY STEPS OUT OF POLITICAL LIFE; Deposed and Shorn of Power, He Resigns as Member of Tammany Committee. YIELDS HIS DISTRICT POST Action Taken as Symbol of the Passing of Old Order -- He Is Absent From Meeting. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/directors-liable-in-surety-waste-court-holds-five-equitable.html | DIRECTORS LIABLE IN SURETY 'WASTE'; Court Holds Five Equitable Casualty Leaders Culpable in Van Schaick's Suit. $4,000,000 LIENS PENDING $500,000 Stock Purchase and Other Deals Scored -- Dividend on Oct. 1 Planned. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/caisson-for-tube-is-ready.html | Caisson for Tube Is Ready. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/physician-jailed-in-2-auto-deaths-bail-denied-to-dr-gw-burns-of-new.html | PHYSICIAN JAILED IN 2 AUTO DEATHS; Bail Denied to Dr. G.W. Burns of New York in Hit-and-Run Fatalities in Jersey. PAIR FOUND ON HIGHWAY Doctor, Lacking Fine of $100, in Failure to Stop After Accident, Gets 90 Days. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/appeal-contempt-case-edmonton-editors-to-fight-fines-as-result-of.html | APPEAL CONTEMPT CASE.; Edmonton Editors to Fight Fines as Result of Brownlee Trial. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/leviathan-trip-loses-112900.html | Leviathan Trip Loses $112,900. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/austria-to-use-trieste-italy-grants-same-rights-as-her-own-ships.html | AUSTRIA TO USE TRIESTE.; Italy Grants Same Rights as Her Own Ships Enjoy. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/treasurer-for-travelers-group.html | Treasurer for Travelers Group. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/agricultural-trade-with-cuba-is-sought-wallace-and-welles-discuss.html | AGRICULTURAL TRADE WITH CUBA IS SOUGHT; Wallace and Welles Discuss the Benefits for Pork Products Possible Under New Pact. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/foreign-exchange-monday-july-16-1934.html | FOREIGN EXCHANGE; Monday, July 16, 1934. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/testifies-in-reno-fraud-banker-bares-attempt-of-alleged-gaming-ring.html | TESTIFIES IN RENO FRAUD.; Banker Bares Attempt of Alleged Gaming Ring to 'Reward' Cashier. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/pastor-clears-sunday-ball-team.html | Pastor Clears Sunday Ball Team | True | Special to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/city-and-wall-st-in-conflict-on-tax-counsel-for-stock-exchange.html | CITY AND WALL ST. IN CONFLICT ON TAX; Counsel for Stock Exchange Group Disputes Controller's View of Excise Levy. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/green-doubts-early-end-at-scranton-he-sees-no-prospect-of-speedy.html | GREEN DOUBTS EARLY END.; At Scranton He Sees 'No Prospect' of Speedy Coast Settlement. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/wool-workers-strike-500-leave-machines-at-danielson-conn-ask-25.html | WOOL WORKERS STRIKE.; 500 Leave Machines at Danielson, Conn. -- Ask 25% Rise. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/25000-bail-set-in-liquor-fraud.html | $25,000 Bail Set In Liquor Fraud. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mexican-rebels-surrender.html | Mexican Rebels Surrender. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/industrial-group-in-fight-on-strike-association-of-business-firms.html | INDUSTRIAL GROUP IN FIGHT ON STRIKE; Association of Business Firms Bore the Task Virtually Alone Up to Now. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/bradman-gets-140-runs-australians-gain-rapidly-against-yorkshire-at.html | BRADMAN GETS 140 RUNS.; Australians Gain Rapidly Against Yorkshire at Cricket. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/gain-for-auto-trade-in-canada.html | Gain for Auto Trade in Canada. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/heavy-farm-roller-kills-boy.html | Heavy Farm Roller Kills Boy. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/traffic-control.html | TRAFFIC CONTROL. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/child-is-killed-by-truck.html | Child Is Killed by Truck. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/severe-storm-sweeps-managua.html | Severe Storm Sweeps Managua. | True | By Tropical Radio To the New York Times. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/earnings-reports-by-corporations-american-brake-shoe-foundry-nets.html | EARNINGS REPORTS BY CORPORATIONS; American Brake Shoe & Foundry Nets 53 Cents a Share for Six Months. ADDS TO CURRENT ASSETS Results Announced by Other Companies, With Figures of Comparison. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/in-praise-of-the-gop.html | In Praise of the G.O.P. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/food-industry-not-disturbed.html | Food Industry Not Disturbed. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/128-girls-go-to-summer-camp.html | 128 Girls Go to Summer Camp. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/gallant-mac-first-at-arlington-park-captures-mile-feature-event.html | GALLANT MAC FIRST AT ARLINGTON PARK; Captures Mile Feature Event, Leading Red John to Wire -- Saint Finishes Third. MEADE RIDES THE WINNER Keeps the Top-Weighted Audley Farm Colt in Front All the Way -- Victor Returns $7.42. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/38-for-bank-liquidation-guardian-trust-of-cleveland-loses-only.html | 3.8% FOR BANK LIQUIDATION; Guardian Trust of Cleveland Loses Only $793,159 in Year. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/danville-va-to-vote-on-liquor.html | Danville, Va., to Vote on Liquor. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/poet-bialik-buried-palestine-mourning-jewish-writers-funeral-at-tel.html | POET BIALIK BURIED; PALESTINE MOURNING; Jewish Writer's Funeral at Tel Avlv the Greatest in the ,Annals 'Pafestine. | True | Wireless to T ORK TtES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/it-was-not-orange-juice-sarsaparilla-declared-to-have-been-diamond.html | IT WAS NOT ORANGE JUICE.; Sarsaparilla Declared to Have Been Diamond Jim Brady's Drink. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/spelling-of-parks-name-becomes-a-city-problem.html | Spelling of Park's Name Becomes a City Problem | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/many-poles-reported-drowned.html | Many Poles Reported Drowned. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/332-a-share-net-earned-by-att-halfyear-income-61999195-against.html | $3.32 A SHARE NET EARNED BY A.T.&T.; Half-Year Income $61,999,195, Against $66,224,134 in Like Period of 1933. BELL PROFITS INCREASE Estimated at $3 a Share in Six Months -- Phones in Use Rise 190,000. $3.32 A SHARE NET EARNED BY A.T. & T. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/change-honolulu-golf-date.html | Change Honolulu Golf Date. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/corn-farmers-get-extension-on-loan-they-have-until-sept-1-to-repay.html | CORN FARMERS GET EXTENSION ON LOAN; They Have Until Sept. 1 to Repay $115,000,000 Due to Federal Agency. HOLDINGS CUT SHARPLY AAA Expects Prompt Payment After Aug. 1 on Grain Considered in Poor Condition. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/state-code-asked-by-service-trades-representatives-urge-lehman-to.html | STATE CODE ASKED BY SERVICE TRADES; Representatives Urge Lehman to Ask Special Session to Set Up an 'NRA.' | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/369th-officers-end-duty-at-plattsburg-veterans-of-292d-infantry.html | 369TH OFFICERS END DUTY AT PLATTSBURG; Veterans of 292d Infantry Replace Them Today in Drilling C.M.T.C. Boys. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/-david-j-maloney.html | | True | Special to TB NW .YORK .Tzgg. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/10-held-in-first-student-revolt-under-hitler.html | 10 Held in First Student Revolt Under Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/post-chester-student-drowns.html | Post Chester Student Drowns. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/windward-victor-in-sound-regatta-defeats-istalena-by-a-half-minute.html | WINDWARD VICTOR IN SOUND REGATTA; Defeats Istalena by a Half Minute as Class M Boats Cover 19-Mile Course. HALFLINE FINISHES SEEN Lucie First Among 6 Meters by 6 Seconds -- Mirage Is Winner on Handicap. | True | By John Rendelspecial To the New York Times. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dies-of-aouaplane-injury-lip-girl-as-hit-by-father6-boat-after.html | DIES OF AOUAPLANE INJURY.; lip Girl as Hit by Father'6 Boat After Falling Off Board. | True | Sleclal to THE I | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/a-plague-of-laws.html | A PLAGUE OF LAWS. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/hoe-seeks-to-reorganize-printing-press-concern-would-act-under-new.html | HOE SEEKS TO REORGANIZE; Printing Press Concern Would Act Under New Bankruptcy Law. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/wheat-conferees-try-to-save-pact-conference-called-for-aug-17-to.html | WHEAT CONFEREES TRY TO SAVE PACT; Conference Called for Aug. 17 to Discuss Situation Caused by Argentina's Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/asks-premiers-aid-in-murder-solution-raymond-prince-son-of-slain.html | ASKS PREMIER'S AID IN MURDER SOLUTION; Raymond Prince, Son of Slain French Judge, Sees Doumergue and Complains of Inaction. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/wheat-lowered-by-profittaking-prices-in-chicago-unchanged-to-58c.html | WHEAT LOWERED BY PROFIT-TAKING; Prices in Chicago Unchanged to 5/8c Down on the Day -- Visible Supply Rises. CORN GAINS MODERATELY Oats Decline 1/8 to 1/4c, With Trading Light -- Rye and Barley Quiet. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/3500-at-tom-show-on-portable-stage-slavery-play-given-outdoors-at.html | 3,500 AT 'TOM' SHOW ON PORTABLE STAGE; Slavery Play Given Outdoors at Bronx Opening in Franz Sigel Park. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mme-elizabetta-menzeli-ballerina-wa-featured-dancer-before-european.html | MME. ELIZABETTA MENZEL!,i; Ballerina Wa Featured Dancer Before European' Royalty, | True | peial to TH NZW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/newport-women-in-tourney-today-first-tennis-event-of-season-a-women.html | NEWPORT WOMEN IN TOURNEY TODAY; First Tennis Event of Season, a Women's Doubles, to Be Held at the Casino. THE R.B. LANIERS HOSTS Mrs. C.L.F. Robinson Will Open Home for Sale to Benefit the Student Exchange. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/peddler-detained-in-connor-search-denies-taking-boy-admits-being.html | PEDDLER DETAINED IN CONNOR SEARCH DENIES TAKING BOY; Admits Being Near the Baby's Home, but Says He Knew Nothing of Disappearance. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-william-mackiu.html | MRS, WILLIAM MACKIu. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/longford-scores-by-nose-at-empire-takes-old-hickory-purse-by.html | LONGFORD SCORES BY NOSE AT EMPIRE; Takes Old Hickory Purse by Outlasting Scotch Gold in a Long Stretch Drive. SAINT KITTS HOME FIRST Alaric Also Wins as Greentree Stable Gets Double -- Two Firsts for Goucci. | True | By Albert P. Stauderman. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/prudence-co-held-liable-for-bonds-appellate-term-of-the-supreme.html | PRUDENCE CO. HELD LIABLE FOR BONDS; Appellate Term of the Supreme Court Reverses Ruling by Municipal Bench. MORATORIA OF NO AVAIL Guarantor Is Not Relieved by Recent Measures, Justices Say in Decision. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/4-strike-pickets-freed-fifth-held-in-caldwell-plant-trouble-to-get.html | 4 STRIKE PICKETS FREED.; Fifth Held in Caldwell Plant Trouble to Get Hearing. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/blomberg-in-copenhagen-german-defense-ministers-visit-arouses.html | BLOMBERG IN COPENHAGEN; German Defense Minister's Visit Arouses Curiosity. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/back-american-strike-vancouver-longshoremen-will-refuse-to-handle.html | BACK AMERICAN STRIKE.; Vancouver Longshoremen Will Refuse to Handle 'Unfair' Ships. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/baer-not-to-fight-until-next-summer-worlds-champion-to-remain-idle.html | BAER NOT TO FIGHT UNTIL NEXT SUMMER; World's Champion to Remain Idle Until a 'Strong' Opponent is Found. PLAN ELIMINATION BOUTS Officials at Garden Discuss Tournament to Develop a Logical Contender. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/kaye-don-receives-4month-sentence-files-notice-of-appeal-in.html | KAYE DON RECEIVES 4-MONTH SENTENCE; Files Notice of Appeal in Manslaughter Conviction on Isle of Man. JUDGE LIGHTENS TERM Dixon, Another British Racer, in the Hospital Injured -- Campbell Denies Speed Record Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/henry-a-harrison.html | HENRY A. HARRISON. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/deny-finding-of-new-dalai-lama.html | Deny Finding of New Dalai Lama | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/treasury-bills-overbid-tenders-for-182day-offering-are-almost-three.html | TREASURY BILLS OVERBID.; Tenders for 182-Day Offering Are Almost Three Times Issue. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/berlin-irregularly-higher.html | Berlin Irregularly Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/police-rifle-unit-being-reorganized-regiment-used-chiefly-for.html | POLICE RIFLE UNIT BEING REORGANIZED; Regiment, Used Chiefly for Parades in the Past, to Be a Real Military Body. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dr-butler-warns-of-new-arms-race-found-great-aversion-to-war-in.html | DR. BUTLER WARNS OF NEW ARMS RACE; Found Great Aversion to War in Europe, However, He Says on Return From Peace Session. PREDICTS NAZI COLLAPSE Germany Is Finding Ways to 'Come to Consciousness,' Educator Declares. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/nra-adopts-policy-for-code-changes-rules-are-intended-to-produce.html | NRA ADOPTS POLICY FOR CODE CHANGES; Rules Are Intended to Produce More Flexibility in Handling Troublesome Provisions. MORE HARMONY IS SOUGHT Move Viewed in Washington as Another Step Toward a Permanent Commission. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/g-o-fiarnisch-weds-mrs-robbin.html | G. O. Fiarnisch Weds Mrs. Robbin | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/national-tribute-to-coolidge.html | National Tribute to Coolidge. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mgr-ryan-on-nra-board-catholic-university-professor-named-to.html | MGR. RYAN ON NRA BOARD.; Catholic University Professor Named to Industrial Appeals Body. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/george-a-craig-dean-of-bankers-in-middletown-conn-began-career-in.html | GEORGE A. CRAIG.; Dean of Bankers in Middletown, Conn., Began Career in 1882. | True | Special to TKX Nsw YORK TnVEB. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/pickets-assailed-in-lamont-case-federal-judge-avis-in-putting-off.html | PICKETS ASSAILED IN LAMONT CASE; Federal Judge Avis, in Putting Off Hearing, Says He Opposes Peaceful Picketing. HARMONY IN JERSEY CITY Labor Group and Potterton Find 'Situation Satisfactory' -- Protest at Elizabeth Plant. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/revolta-captures-open-golf-title-cards-142-to-beat-laffoon-and.html | REVOLTA CAPTURES OPEN GOLF TITLE; Cards 142 to Beat Laffoon and Cooper in Play-Off for St. Paul Championship. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-antonios-fate-rests-with-lehman-court-of-appeals-refuses-to.html | MRS. ANTONIO'S FATE RESTS WITH LEHMAN; Court of Appeals Refuses to Hear Reargument and Rules Governor Alone Can Act. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/seattle-unions-continue-calm-leaders-agree-with-authorities-that.html | SEATTLE UNIONS CONTINUE CALM; Leaders Agree With Authorities That General Strike Is Unlikely There. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-hurds-87-tops-field-leads-qualifiers-in-international.html | MRS. HURD'S 87 TOPS FIELD; Leads Qualifiers in International Invitation Golf Play. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/first-air-commuters-plane-arrives-at-wall-street.html | FIRST AIR COMMUTERS' PLANE ARRIVES AT WALL STREET. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/barre-hall.html | Barre -- HalL | True | Special to T NEW YORK TES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/captain-hislop-leads-for-bisley-rifle-trophy.html | Captain Hislop Leads For Bisley Rifle Trophy | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dooling-new-type-of-tammany-chief-at-41-he-is-youngest-ever-to-hold.html | DOOLING NEW TYPE OF TAMMANY CHIEF; At 41 He Is Youngest Ever to Hold Leadership - Has Outspoken Manner. IN POLITICS 20 YEARS Quit Law School to Enlist and Served in France -- Held One Political Job. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/to-offer-new-mccrory-plan.html | To Offer New McCrory Plan. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/asbury-park-begins-a-midsummer-fete-queen-thalia-i-is-crowned-in.html | ASBURY PARK BEGINS A MIDSUMMER FETE; Queen Thalia I Is Crowned in Colorful Event Opening the Four-Day Festival. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/baldwin-is-endorsed-republican-club-of-17th-ad-backs-him-for-state.html | BALDWIN IS ENDORSED.; Republican Club of 17th A.D. Backs Him for State Senator. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/1-dies-5-hurt-in-crash-all-hurled-from-auto-in-collision-with-truck.html | 1 DIES, 5 HURT IN CRASH; All Hurled From Auto in Collision With Truck in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/new-street-lamps-tested-in-bronx-sodium-vapor-globes-give-twice-as.html | NEW STREET LAMPS TESTED IN BRONX; Sodium Vapor Globes Give Twice as Much Light as the Incandescent Type. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/citizens-forced-to-use-foot-power-thousands-walk-to-work-with.html | CITIZENS FORCED TO USE FOOT POWER; Thousands Walk to Work With Trolleys and Taxis Out of Service. ROLLER SKATES UTILIZED Many Bicycles Are Brought Out and Lunches Are Carried Under Arms. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/burnt-mills-in-final-as-hurricanes-default.html | Burnt Mills in Final As Hurricanes Default | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/another-racer-in-hospital.html | Another Racer in Hospital. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/harriman-bank-plan-is-opposed-as-unfair-attorney-for-depositors.html | HARRIMAN BANK PLAN IS OPPOSED AS UNFAIR; Attorney for Depositors' Group Wants Settlement on Basis of Amount Due at Present. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/flight-is-delayed-into-stratosphere-major-kepner-and-aides-tell.html | FLIGHT IS DELAYED INTO STRATOSPHERE; Major Kepner and Aides Tell Program as Weather Keeps Balloon on Ground. TRIP OFF IN THREE DAYS Fliers' Commander Says He Will Wait for Months, if Necessary, for Right Conditions. | True | By Lauren D. Lyman.special To the New York Times. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/fantini-outpoints-zodda-scores-in-feature-bout-at-dyckman-oval.html | FANTINI OUTPOINTS ZODDA; Scores in Feature Bout at Dyckman Oval -- Camps Beats Barra. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/loyalty-to-worker-called-strike-basis-san-francisco-labor-chief.html | LOYALTY TO WORKER CALLED STRIKE BASIS; San Francisco Labor Chief Says Its Purpose Is to Preserve His Standards. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/rail-stocks-first-sale-in-1934.html | Rail Stock's First Sale in 1934. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/first-parks-stamp-goes-to-new-yorker.html | First Parks Stamp Goes to New Yorker | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/st-paul-pitcher-is-killed.html | St. Paul Pitcher Is Killed. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/jennings-left-4421387-standard-oil-officials-estate-appraised-in.html | JENNINGS LEFT $4,421,387.; Standard Oil Official's Estate Appraised in Riverhead. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/us-bars-any-deal-on-german-debts-firm-memorandum-to-berlin-rejects.html | U.S. BARS ANY DEAL ON GERMAN DEBTS; Firm Memorandum to Berlin Rejects Linking Trade With Reparation Bond Payments. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/insurance-rates-trebled-san-francisco-agencies-are-flooded-with.html | INSURANCE RATES TREBLED; San Francisco Agencies Are Flooded With Riot Risk Orders. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/cleveland-broke-strike-with-army-regular-troops-were-sent-to.html | CLEVELAND BROKE STRIKE WITH ARMY; Regular Troops Were Sent to Chicago in July, 1894, to Insure Movement of Mails. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/service-trades-ask-aid-five-groups-urge-state-action-on-revoked.html | SERVICE TRADES ASK AID.; Five Groups Urge State Action on Revoked Code Provisions | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/heydler-upholds-protest-of-cards-rules-that-game-of-july-2-with.html | HEYDLER UPHOLDS PROTEST OF CARDS; Rules That Game of July 2 With Cubs Be Replayed From Seventh Inning. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/rules-on-pawned-gems-appellate-division-holds-broker-must-keep.html | RULES ON PAWNED GEMS.; Appellate Division Holds Broker Must Keep Pledge Not to Sell. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/single-city-council-urged-at-hearing-speakers-tell-charter-body.html | SINGLE CITY COUNCIL URGED AT HEARING; Speakers Tell Charter Body That Mayor Should Have Executive Power Only. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/gets-franklin-statue-institute-museum-unvells-work-attributed-to.html | GETS FRANKLIN STATUE.; Institute Museum Unvells Work Attributed to Frenchman. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/dr-charles-a-parker-chicago-orthopedic-surgeon-long-with-rush.html | DR. CHARLES A. PARKER.; Chicago Orthopedic Surgeon Long With Rush Medical College, | True | Special to THE NEW YORK TLES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/chicagos-credit-better-bankers-to-pay-3000000-cash-for-tax-warrants.html | CHICAGO'S CREDIT BETTER.; Bankers to Pay $3,000,000 Cash for Tax Warrants. | True | Special to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/germanys-trade-piles-up-a-deficit-unfavorable-balance-for-first.html | GERMANY'S TRADE PILES UP A DEFICIT; Unfavorable Balance for First Half-Year Almost Equals Surplus of 1933. DEVALUATION IS FORESEEN Foreign Observers Believe Limit Has Been Reached in Artificial Stimuli and Restrictions. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-charles-e-ramirez.html | *MRS. CHARLES E. RAMIREZ. | True | Special to THE Ngw' YoK Ts. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/knit-goods-workers-prepare-for-strike-committee-expected-to-call.html | KNIT GOODS WORKERS PREPARE FOR STRIKE; Committee Expected to Call Walkout Affecting 18,000 Within a Few Days. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/two-workers-slain-by-soldiers-in-cuba-fifteen-sugar-mill-laborers.html | TWO WORKERS SLAIN BY SOLDIERS IN CUBA; Fifteen Sugar Mill Laborers Are Wounded -- U.S. Embassy Guard Is Fired Upon. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mayor-rossis-proclamation.html | Mayor Rossi's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/new-relief-taxes-sought-by-mayor-laguardia-requests-governors.html | NEW RELIEF TAXES SOUGHT BY MAYOR; LaGuardia Requests Governor's Support of Legislation to Expand City's Power. PROPOSED BY COMMITTEE Report by Deutsch Declares Suggested Method Is Only Way to Raise Jobless Funds. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/greenwich-park-concert-first-of-series-presented-by-recreation.html | GREENWICH PARK CONCERT; First of Series Presented by Recreation Board. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/strike-developments.html | Strike Developments | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/for-worthwhile-movies-aim-of-drive-held-to-be-improvement-in.html | FOR WORTH-WHILE MOVIES.; Aim of Drive Held to Be Improvement In Artistry as Well as Morality. | True | MARTHA L. KOBBE | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/treasury-reports-on-silver-purchases-230491-ounces-bought-in-week.html | TREASURY REPORTS ON SILVER PURCHASES; 230,491 Ounces Bought in Week -- $10,635,756 Gold Imported -- $2,262,261 New Metal. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/financial-markets-stocks-decline-1-to-3-points-but-without.html | FINANCIAL MARKETS; Stocks Decline 1 to 3 Points, But Without Attracting Much Attention -- Cotton Advances, Wheat Falls. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/to-get-power-data-for-st-lawrence-roosevelt-commission-will-seek-to.html | TO GET POWER DATA FOR ST. LAWRENCE; Roosevelt Commission Will Seek to Create Sentiment for Waterway Treaty. REPUBLICANS HIT BOARDS McNary Declares Bureaus Have Grown Until They Touch the Lives of All Citizens. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/bail-jumper-returned-williams-caught-in-milwaukee-muse-face-forgery.html | BAIL JUMPER RETURNED.; Williams, Caught in Milwaukee, Muse Face Forgery Charge. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/seize-arms-in-san-pedro-police-take-pistols-from-citizens-for.html | SEIZE ARMS IN SAN PEDRO.; Police Take Pistols From Citizens for Duration of Strike. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/second-son-to-f-h-goodwins.html | Second Son to F. H. Goodwins. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/wagner-is-flying-for-portland-plea-call-for-general-strike-deferred.html | WAGNER IS FLYING FOR PORTLAND PLEA; Call for General Strike Deferred Until He Is Heard at Mass Meeting Tonight. CITY PINS HOPE ON HIM Labor Leaders Are Reluctant to Order Walkout, but Rank and File Are Eager. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/citys-car-line-opened-union-leaders-modify-tieup-see-need-now-of.html | CITY'S CAR LINE OPENED; Union Leaders Modify Tie-Up -- See Need Now of More Restaurants. PUBLIC OPINION FEARED Governor, Mayor Act Promptly and Additional Troops Take Up Strategic Positions. STERN WARNING ON RIOTS Citizens Begin Organizing as Federal Circles Forecast a Fight to the Finish. STRIKE PARALYZING TO SAN FRANCISCO WEEK-END SCENES IN SAN FRANCISCO WHEN GENERAL STRIKE WAS ORDERED. | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/siamese-twin-loses-plea-court-sustains-license-clerk-in-refusing.html | SIAMESE TWIN LOSES PLEA; Court Sustains License Clerk In Refusing Pemit to Marry. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mrs-owens-burned-by-spilled-gasoline-the-former-concert-violinist.html | MRS. OWENS BURNED BY SPILLED GASOLINE; The Former Concert Violinist Is Seriously Injured at Florida Farm. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/bulkley-will-probated-judge-admits-document-despite-objections-of.html | BULKLEY WILL PROBATED.; Judge Admits Document Despite Objections of Testator's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/two-drown-near-middletown.html | Two Drown Near Middletown. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/telephone-antisepsis.html | Telephone Antisepsis. | True | H. WEBER | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/few-wheels-turn-in-deserted-city-san-francisco-is-completely-tied.html | FEW WHEELS TURN IN DESERTED CITY; San Francisco Is Completely Tied Up Hours Before Time Set for the Strike. HOTEL GUESTS GET FOOD But It Is Limited to Guests Only and Is Served Under Pickets' Watchful Eyes. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/richard-c-veale.html | RICHARD C. VEALE. | True | Special to T NF YORX Trgs. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/sterilizes-190-in-essen-eugenics-court-reports-on-its-work-since.html | STERILIZES 190 IN ESSEN.; Eugenics Court Reports on Its Work Since Early in Year. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/surrogate-in-tax-suit-government-files-2671-lien-against-delehanty.html | SURROGATE IN TAX SUIT.; Government Files $2,671 Lien Against Delehanty. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/miss-kathleen-davis-engaged-to-marry-baltimore-girl-to-become-the.html | MISS KATHLEEN DAVIS ENGAGED TO MARRY; Baltimore Girl to Become the Bride of C. E. Scarlett Jr., a Princeton Graduate. | True | Special to TEE I'V YORX TS | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/todays-welfare-plays.html | Today's Welfare Plays. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/equity-suit-upheld-in-nra-litigation-brooklyn-foundry-company-gets.html | EQUITY SUIT UPHELD IN NRA LITIGATION; Brooklyn Foundry Company Gets Right to Air Code Grievances in Federal Court. $100,000 IS INVOLVED Plaintiff Attacks Concerns for Selling Cast-Iron Pipe Below Cost. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/appeals-for-school-aid.html | Appeals for School Aid. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/maude-adams-realizes-a-cherished-wish-in-revival-of-twelfth-night-a.html | Maude Adams Realizes a Cherished Wish in Revival of 'Twelfth Night' at Ogunquit Summer Theatre. | True | Special to THE NEW YORK TIMES.T,. iNT. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/copper-pact-up-again-code-authority-urging-users-to-sign-permanent.html | COPPER PACT UP AGAIN.; Code Authority Urging Users to Sign Permanent Agreement. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/conversion-rates-changed.html | Conversion Rates Changed. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/troops-guard-argentine-town.html | Troops Guard Argentine Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/soviet-trade-balance-up-total-of-35113000-gold-rubles-for-quarter.html | SOVIET TRADE BALANCE UP; Total of 35,113,000 Gold Rubles for Quarter Nearly Double 1933. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/spectacled-bears-due-at-zoo-today-sisters-shipped-from-ecuador-to.html | SPECTACLED BEARS DUE AT ZOO TODAY; Sisters, Shipped From Ecuador, to Be Put in Hospital Until They Are Acclimated. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/white-sox-divide-two-with-red-sox-score-42-after-dropping-opener-by.html | WHITE SOX DIVIDE TWO WITH RED SOX; Score, 4-2, After Dropping Opener by 5-4 Simmons Drives 2 Homers, Bonura 1. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/greenwich-sets-marriage-mark.html | Greenwich Sets Marriage Mark. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/picketing-started-in-elizabeth.html | Picketing Started in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/the-screen-give-my-love-a-morose-examination-of-the-motherhood.html | THE SCREEN; Give My Love,' a Morose Examination of the Motherhood Situation, at the Mayfair. | True | A.D.S. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/conference-in-jersey-city.html | Conference in Jersey City. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/chrysler-to-make-air-devices.html | Chrysler to Make Air Devices. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/6-held-in-theft-of-zukor-jewels-chicago-police-recover-gems-worth-6.html | 6 HELD IN THEFT OF ZUKOR JEWELS; Chicago Police Recover Gems, Worth $65,200, Stolen From Hotel Suit. DISCOVERED IN CABARET James Weinberg, Alleged Owner of Night Club, and 4 Women and Man Arrested. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/bank-robbed-of-5000-three-men-raid-institution-at-big-prairie-ohio.html | BANK ROBBED OF $5,000.; Three Men Raid Institution at Big Prairie, Ohio, and Escape. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/boys-band-welcomed-in-london.html | Boys, Band Welcomed in London | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/abraham-storch.html | ABRAHAM STORCH. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/oakland-organizes-volunteer-police-food-trucks-overturned-reds.html | OAKLAND ORGANIZES VOLUNTEER POLICE; Food Trucks Overturned -- Reds Clash With Officers -- Bombs Thrown in Stores. | True | Special to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/lumber-prices-out-as-aid-to-housing-code-authority-announces-8-to.html | LUMBER PRICES OUT AS AID TO HOUSING; Code Authority Announces 8 to 10% Reductions in Wholesale Lots. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/charlotte-kuchler-bride-of-karl-hauck-daughter-of-the-lute-mr-and.html | CHARLOTTE KUCHLER BRIDE OF KARL HAUCK; Daughter of the Lute Mr. and Mrs. Fred Kuchler Is Wed in Jersey City. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/tammanys-new-leader.html | TAMMANY'S NEW LEADER. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/aldermen-get-turn-at-blanshard-today.html | Aldermen Get Turn At Blanshard Today | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/curb-members-to-deduct-dues-from-tax-returns.html | Curb Members to Deduct Dues From Tax Returns | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/grand-jury-to-act-on-slaying-in-raid-st-louis-coroner-charges.html | GRAND JURY TO ACT ON SLAYING IN RAID; St. Louis Coroner Charges Federal Agent With Criminal Carelessness in Woman's Death. CASE SET FOR THURSDAY Federal and Local Officers Admit Machine-Gun Tip Was Not Investigated First. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/canny-southerners.html | Canny Southerners. | True | HOMER M. GREEN | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/los-angeles-port-is-being-kept-open-outside-men-are-replacing.html | LOS ANGELES PORT IS BEING KEPT OPEN; Outside Men Are Replacing Striking Longshoremen in All Harbor Activities. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/uproar-in-tombs-at-prisoner-song-700-inmates-howl-and-clang-cell.html | UPROAR IN TOMBS AT 'PRISONER SONG'; 700 Inmates Howl and Clang Cell Doors as Band Plays Doleful Tune Outside. DARK VILLAIN TO BLAME HE Paid the Musicians $1.50 to 'Cheer Up the Boys' -- Keeper Quickly Shoos Them Off. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/winks-killed-at-play-on-white-house-lawn-presidents-pet-llewellyn.html | WINKS KILLED AT PLAY ON WHITE HOUSE LAWN; President's Pet Llewellyn Setter, Overheated, Crashes Head Against Iron Fence. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/riverside-group-endorses-dooling-democratic-association-allied-with.html | RIVERSIDE GROUP ENDORSES DOOLING; Democratic Association Allied With Recovery Party Pledges Full Support. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/british-officer-dies-under-fire-of-turks-another-wounded-off-island.html | BRITISH OFFICER DIES UNDER FIRE OF TURKS; Another Wounded Off Island of Samos When Guards Shoot Visitors in Forbidden Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/strike-affects-radio-musical-broadcasts-from-san-francisco-are.html | STRIKE AFFECTS RADIO.; Musical Broadcasts From San Francisco Are Canceled. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/german-town-to-bar-jews-will-stretch-streamers-across-road-warning.html | GERMAN TOWN TO BAR JEWS; Will Stretch Streamers Across Road Warning Away Non-Aryans. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/smith-offers-plan-ending-deadlock-on-county-reform-suggests-passage.html | SMITH OFFERS PLAN ENDING DEADLOCK ON COUNTY REFORM; Suggests Passage of Combined and Separate New York City and Up-State Plans. LET NEXT SESSION CHOOSE Proposal at Albany Hearing Wins Acceptance of Dunnigan, Fearon and Lehman. SMITH PLAN ENDS ALBANY DEADLOCK | True | By W.a. Warn.special To the New York Times.by W.a. Warn | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/washington-denies-breakdown.html | Washington Denies Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/the-railroad-dilemma.html | THE RAILROAD DILEMMA. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/rail-committee-to-plan-pensionlaw-fight-in-capital-today-on.html | Rail Committee to Plan Pension-Law Fight in Capital Today on Constitutional Grounds | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/rev-stephen-richarz-geologist-succumbs-to-heat-while-pursuing-work.html | REV. STEPHEN RICHARZ.; Geologist Succumbs to Heat While Pursuing Work in Chlna. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/mcullough-golf-victor-pairs-with-low-and-advances-in-wasserman-cup.html | M'CULLOUGH GOLF VICTOR.; Pairs With Low and Advances in Wasserman Cup Play. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/stock-market-indices-international-average-rises-slightly-in-week.html | STOCK MARKET INDICES.; International Average Rises Slightly In Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/bonds-are-lower-in-quiet-market-losses-in-the-domestic-group-range.html | BONDS ARE LOWER IN QUIET MARKET; Losses in the Domestic Group Range From Small Fractions to 4 Points. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/stable-dollar-wanted-steadiness-would-help-even-though-ours-has.html | STABLE DOLLAR WANTED.; Steadiness Would Help, Even Though Ours Has Suffered Changes. | True | ROBERT S. POSMONTIER | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/speyer-banking-firm-in-reich-to-liquidate-frankfurtammain-house.html | SPEYER BANKING FIRM IN REICH TO LIQUIDATE; Frankfurt-am-Main House Will Be Discontinued Oct. 1 Because of Illness of Head. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/george-a-saportas-sportsman-65-dead-breeder-of-racing-horses-was.html | GEORGE A. SAPORTAS, SPORTSMAN, 65, DEAD; Breeder of Racing Horses Was Widely Known in Youth as a Polo Player. | True | Special tO THE iE%ORK T'.ES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/fatal-blast-in-rumania-one-killed-and-several-injured-in-explosion.html | FATAL BLAST IN RUMANIA.; One Killed and Several Injured In Explosion at Fortress. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/allischalmers-doubles-orders.html | Allis-Chalmers Doubles Orders. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/doctor-indicted-for-bribery.html | Doctor Indicted for Bribery. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/nine-in-arson-case-lose-fight.html | Nine in Arson Case Lose Fight. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/britain-threatens-cut-in-meat-quota-agriculture-minister-warns-the.html | BRITAIN THREATENS CUT IN MEAT QUOTA; Agriculture Minister Warns the Dominions and Argentina in Speech in Commons. AIDS PRODUCERS AT HOME Stresses That Investment Abroad Bring In Less Than Income From Agriculture. | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/battalino-to-box-davis.html | Battalino to Box Davis. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/parley-to-divide-work-relief-fund-federal-state-city-officials-to.html | PARLEY TO DIVIDE WORK RELIEF FUND; Federal, State, City Officials to Meet Today to Allocate $5,000,000 for Materials. | True | | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/c-a-puosley-84-today-former-representative-and-banker-predicts-end.html | C. A, PUOSLEY 84 TODAY,; Former Representative and Banker Predicts End of Slump in Year, | True | Bl8cl.! to Tm,,IIEw YORX TIME. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/detective-lowenthal-to-quit.html | Detective Lowenthal to Quit. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/riverside-drive-benches.html | Riverside Drive Benches. | True | ADOLPH ZIEGLER | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/masterson-gains-in-junior-tennis-tops-mattmann-16-63-63-in-second.html | MASTERSON GAINS IN JUNIOR TENNIS; Tops Mattmann, 1-6, 6-3, 6-3, in Second Round of Eastern Title Tournament. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/browns-top-athletics-triumph-32-in-hurling-duet-of-newsom-and-cain.html | BROWNS TOP ATHLETICS,; Triumph, 3-2, in Hurling Duet of Newsom and Cain. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/commodity-markets-futures-move-generally-lower-in-small-volume-of.html | COMMODITY MARKETS.; Futures Move Generally Lower in Small Volume of Trading -- Cash Prices Irregular. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/sues-over-fingerprints-mahomed-al-raschid-asks-100000-from-police.html | SUES OVER FINGERPRINTS.; Mahomed Al Raschid Asks $100,000 From Police Officials Here. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/produce-shipments-guarded.html | Produce Shipments Guarded. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off.By John Kieran. Foreign Correspondence. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/want-relief-jobs-back-125-dropped-from-realty-survey-seek-revival.html | WANT RELIEF JOBS BACK.; 125, Dropped From Realty Survey, Seek Revival of Vault Study. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/washington-seeks-peace-three-mediators-fly-to-coast-at-the-request.html | WASHINGTON SEEKS PEACE; Three Mediators Fly to Coast at the Request of Roosevelt Board. WAGNER GOES TO PORTLAND Food Will Be Sent to People in Strike-Ridden Cities if Need Is Shown. ARMY PLANS NO MOVE NOW Corps Area Commander Has Power to Protect Federal Property in Emergency. MEDIATORS RUSHED FROM WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/killing-of-probst-angers-catholics-leader-of-a-youth-group-was.html | KILLING OF PROBST ANGERS CATHOLICS; Leader of a Youth Group Was Slain 'Resisting Arrest,' Berlin Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/book-notes.html | BOOK NOTES | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/robert-gillespie.html | ROBERT GILLESPIE. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/japans-attitude-halts-naval-talks-delays-in-entering-parleys-in.html | JAPAN'S ATTITUDE HALTS NAVAL TALKS; Delays in Entering Parleys in London Result in Calling Them Off Until Fall. DAVIS WILL RETURN HOME Washington Is Disappointed by Failure of Tokyo to Offer Preliminary Program. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 231773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/soviet-takes-part-in-mongolian-fete-lm-karakhan-high-russian.html | SOVIET TAKES PART IN MONGOLIAN FETE; L.M. Karakhan, High Russian Diplomat, Is in Ulanbator for Independence Celebration. REGION IS IN DANGER ZONE Moscow Observers Believe Peril of Russo-Japanese Conflict Lies in Outer Mongolia. | True | By Walter Duranty.special Cable To the New York Times. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/heads-bloomfield-postoffice.html | Heads Bloomfield Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/arthur-b-hamby.html | ARTHUR B. HAMBY. | True | Special[ to Ts NEW YORK TES.' | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/107th-leaves-for-war-troops-go-to-continentalville-for-2day.html | 107TH LEAVES FOR 'WAR.'; Troops Go to Continentalville for 2-Day Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/14-vacancies-in-endeavours-crew-filled-as-hundreds-of-amateurs.html | 14 Vacancies in Endeavour's Crew Filled As Hundreds of Amateurs Apply for Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/relativity-under-fire.html | RELATIVITY UNDER FIRE. | True | | C1B 231773 |
| 1934-07-17 | 1934-07-17 | https://www.nytimes.com/1934/07/17/archives/vienna-press-tells-of-panic.html | Vienna Press Tells of 'Panic.' | True | | C1B 231773 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/roosevelt-stops-at-clipperton-off-mexican-island-he-gets-strike.html | ROOSEVELT STOPS AT CLIPPERTON; Off Mexican Island He Gets Strike Reports by Radio but Makes No Comment. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/andrew-carlson.html | ANDREW CARLSON. | True | Special to T Ng NoK 'i"ls. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/roscoe-shinn.html | ROSCOE SHINN. | True | Special to THI NEW YORK TnrEg. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/portden-41-shot-victor-at-empire-beats-spoilt-beauty-by-neck-in.html | PORTDEN, 4-1 SHOT, VICTOR AT EMPIRE; Beats Spoilt Beauty by Neck in Drive, With General A., Favorite, Third. | True | By Albert P. Stauderman. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/connor-boy-found-alive-near-home-but-seriously-ill-discovered-in-a.html | CONNOR BOY FOUND ALIVE NEAR HOME, BUT SERIOUSLY ILL; DISCOVERED IN A THICKET 2 Police Come on Baby in Spot Beyond Area Searched Earlier. IS LIKE A 'FAMINE CHILD' Emaciated and Caked With Mud, He Smiles at Rescuer -Rain May Have Saved Life. HAPPY MOTHER FAINTS Authorities Drop Kidnap Idea and Free Peddler, Deciding Robert Wandered Off. CONNOR BOY RUSHED TO HOSPITAL AFTER BEING FOUND IN WOODS. FIND CONNOR BABY IN WOOD NEAR HOME | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/two-title-bouts-listed-rosenbloomolin-and-arizmendi-belloise-on.html | TWO TITLE BOUTS LISTED.; Rosenbloom-Olin and Arizmendi. Belloise on Same Card. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/france-is-pacific-doumergue-says-but-nation-will-not-let-lack-of.html | FRANCE IS PACIFIC, DOUMERGUE SAYS; But Nation Will Not Let Lack of Defenses Give Reason for Invasion, He Asserts. ASKS UNITY OF PEOPLE In Another of His Radio Talks Premier Asks Whether the Situation Is Not Better. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/yankees-swamped-by-indians-13-to-5-three-hurlers-batted-hard-as.html | YANKEES SWAMPED BY INDIANS, 13 TO 5; Three Hurlers Batted Hard as McCarthymen Sink to 1 1/2. Games Behind Tigers. 2,000TH WALK TO RUTH Adds to Record-Making of Great Career -- Broaca, MacFayden and Grimes Pitch. | True | By James P. Dawson.special To the New York Times. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/roof-playground-to-reopen-today-laguardia-expected-to-attend.html | ROOF PLAYGROUND TO REOPEN TODAY; LaGuardia Expected to Attend Ceremony at School 31 -- Public Gifts Lagging. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/held-as-arson-fugitive.html | Held as Arson Fugitive. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mrs-jacobs-gives-art-to-baltimore-in-notable-private-collection-are.html | MRS. JACOBS GIVES ART TO BALTIMORE; In Notable Private Collection Are Paintings, Tapestries, Porcelains and Jades. MAYOR ACCEPTS FOR CITY Gift Requires Building of a New Wing at Museum -- Walters Gallery Adds Experts. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/collier-must-face-5000000-action-he-and-24-other-state-title-co.html | COLLIER MUST FACE $5,000,000 ACTION; He and 24 Other State Title Co. Directors to Defend Van Schaick's Charges. ORDER BY FEDERAL COURT Waste, Nonfeasance and Malfeasance in Mortgage Operations Alleged. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mrs-tinker-left-gifts-to-bellevue-childrens-division-gets-most-of.html | MRS. TINKER LEFT GIFTS TO BELLEVUE; Children's Division Gets Most of Estate in Memory of Her Husband, a Doctor. MRS. COOK AIDED CHARITIES Eight Are Contingent Legatees in Her Will, Including Skin and Cancer Hospital. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/daniel-j-walsh.html | DANIEL J. WALSH. | True | Special to TH NEar YOK T2LES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/two-win-high-posts-in-sanitation-test-new-deputy-commissioner-and.html | TWO WIN HIGH POSTS IN SANITATION TEST; New Deputy Commissioner and City Superintendent Rise From the Ranks. MERIT ALONE THE BASIS Examination, Open to All the Department's Workers, Result of LaGuardia Pledge. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/prof-harry-c-peffer-heal-of-chemical-engineering-school-at-purdue.html | PROF. HARRY C. PEFFER.; Heal of Chemical Engineering School at Purdue Was 60. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/brazilians-elect-vargas-president-provisional-leader-receives-175.html | BRAZILIANS ELECT VARGAS PRESIDENT; Provisional Leader Receives 175 of 248 Votes Cast by Constituent Assembly. HE HEADED REVOLT IN 1930 With Osvaldo Aranha, He Set Up a Dictatorial Regime After Ousting Washington Luiz. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/old-7th-battles-enemy-to-draw-national-guard-unit-engages-in-allday.html | OLD 7TH BATTLES 'ENEMY' TO DRAW; National Guard Unit Engages in All-Day Fight Under War Conditions in Putnam. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/cincinnati-job-for-waite-he-quits-pwa-post-to-take-over.html | CINCINNATI JOB FOR WAITE; He Quits PWA Post to Take Over Unemployment Position. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/england-and-gold.html | ENGLAND AND GOLD. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/copper-output-off-here-production-in-june-was-15500-tons.html | COPPER OUTPUT OFF HERE; Production in June Was 15,500 Tons -- Consumption Also Down. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/paris-is-not-hopeful.html | Paris Is Not Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/army-gains-final-in-national-polo-rallies-in-second-half-to-conquer.html | ARMY GAINS FINAL IN NATIONAL POLO; Rallies in Second Half to Conquer Austin Four, 7-6, in Junior Tournament. SCORE TIED FOUR TIMES Major Smith of Victors Stars, While Williams and Oliver Stand Out for Losers. | True | By Robert F. Kelley.special To the New York Times. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/andy-sails-without-amos.html | Andy' Sails Without 'Amos.' | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/home-bonds-drop-foreign-list-gains-turnover-on-stock-exchange-is.html | HOME BONDS DROP, FOREIGN LIST GAINS; Turnover on Stock Exchange Is $11,897,000, Compared With $9,030,000 on Monday. TRADING CENTRES ON RAILS Federal Group Moves Slightly Lower -- Australian and German Loans Rise. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/copeland-and-snell-to-speak.html | Copeland and Snell to Speak. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/cubas-debts-surveyed-body-affiliated-with-investment-bankers.html | CUBA'S DEBTS SURVEYED.; Body Affiliated With Investment Bankers Reports Findings. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/to-plant-union-jack-in-arctic.html | To Plant Union Jack in Arctic. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/endeavour-to-sail-for-us-on-monday-british-cup-challenger-is-in.html | ENDEAVOUR TO SAIL FOR U.S. ON MONDAY; British Cup Challenger Is in Trim for Trip -- Sopwith Definitely Names Crew. 13 AMATEURS ARE CHOSEN Picked After Owner Is Inundated With Requests to Supplant Dismissed Strikers. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/grain-prices-rise-in-heavy-buying-wheat-ends-34-to-1-58c-higher-on.html | GRAIN PRICES RISE IN HEAVY BUYING; Wheat Ends 3/4 to 1 5/8c Higher on Day, With Hedge Sales Easily Absorbed. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mrs-adolf-s-fedde-a-luncheon-hostess-entertains-at-party-in-honor.html | MRS. ADOLF S. FEDDE A LUNCHEON HOSTESS; Entertains at Party in Honor of Mrs. Harold Talbott and Mrs. F. Macdonald Wills. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/helen-flynn-betrothed-new-jersey-girl-will-be-bride-of-william.html | HELEN FLYNN BETROTHED.; New Jersey Girl Will Be Bride of William McKenna Jr. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/-prince-seeks-writ-to-quit-ellis-island-greenwich-village-figure.html | ' PRINCE SEEKS WRIT TO QUIT ELLIS ISLAND; Greenwich Village Figure Fights Deportation Move on Ground He Was Born in Oklahoma. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/st-paul-rejects-nominee.html | St. Paul Rejects Nominee. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/gets-life-for-holdup-killing.html | Gets Life for Hold-Up Killing | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/baltimore-wins-in-14th-pitcher-lohrmans-double-decides-game-at.html | BALTIMORE WINS IN 14TH.; Pitcher Lohrman's Double Decides Game at Montreal, 5-3. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/toronto-triumphs-70-schott-shuts-out-syracuse-with-seven-scattered.html | TORONTO TRIUMPHS, 7-0.; Schott Shuts Out Syracuse With Seven Scattered Hits. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/coty-perfumer-suffers-stroke.html | Coty, Perfumer, Suffers Stroke. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/foreign-exchange-tuesday-july-17-1934.html | FOREIGN EXCHANGE; Tuesday, July 17, 1934. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dodgers-triumph-in-7th-on-homer-koenecke-connects-to-break-6all.html | DODGERS TRIUMPH IN 7TH ON HOMER.; Koenecke Connects to Break 6-All Deadlock and Beat Cardinals by 7 to 6. LEONARD STARS ON MOUND Relieves Mungo in Sixth Inning and Pitches Shutout Ball to the Finish. | True | By Roscoe McGowen. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/5-counterfeiters-seized-police-at-florence-and-paris-capture.html | 5 COUNTERFEITERS SEIZED; Police at Florence and Paris Capture Italian Ring. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/virginian-road-may-sell-bonds.html | Virginian Road May Sell Bonds. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/stock-exchange-seat-96000.html | Stock Exchange Seat $96,000. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/188-banks-abandon-deposit-insurance-estimated-gross-funds-of.html | 188 BANKS ABANDON DEPOSIT INSURANCE; Estimated Gross Funds of $5,525,000,000 Were Withdrawn Up to June 30. 167 ARE SAVINGS UNITS New York Leads With 133, Which Have Formed Their Own Guaranty Organization. 188 BANKS ABANDON DEPOSIT INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/road-shows-plan-put-up-to-equity-council-defers-decision-as-to.html | ROAD SHOWS PLAN PUT UP TO EQUITY; Council Defers Decision as to Letting Members Play 12 Performances a Week. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/daughter-to-jm-leopolds-jr.html | Daughter to J.M. Leopolds Jr. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/horse-show-today-in-the-berkshires-annual-event-to-be-held-at.html | HORSE SHOW TODAY IN THE BERKSHIRES; Annual Event to Be Held at Williamstown Interests Summer Residents. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/export-of-nitrate-resumed-by-chile-record-shipments-follow-paris.html | EXPORT OF NITRATE RESUMED BY CHILE; Record Shipments Follow Paris Accord -- Trade Agreement With Soviet Near. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/125-at-alfred-session.html | 125 at Alfred Session. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/legislators-move-for-county-reform-senate-committee-approves.html | LEGISLATORS MOVE FOR COUNTY REFORM; Senate Committee Approves Alternative Plans as Suggested by Smith. | True | Special to THE NEW YORK TIMES. | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/first-av-market-marks-18th-year-fourweek-celebration-opens-with.html | FIRST AV. MARKET MARKS 18TH YEAR; Four-Week Celebration Opens With Speeches and Music Under Queensborough Span. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/navy-mass-flight-starts-to-alaska-eleven-planes-leave-san-diego-on.html | NAVY MASS FLIGHT STARTS TO ALASKA; Eleven Planes Leave San Diego on 8,000-Mile Trip To and From Arctic. SURFACE CRAFT ON WATCH Ships Will Stand By to Furnish Supplies -- Army Pilots Begin Similar Tour Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/seven-turks-attack-new-york-couple-prof-rc-borden-of-nyu-and-wife.html | SEVEN TURKS ATTACK NEW YORK COUPLE; Prof. R.C. Borden of N.Y.U. and Wife Are Robbed by Soldiers Near Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/connecticut-estate-conveyed.html | Connecticut Estate Conveyed. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/interest-and-tax-penalty.html | Interest and Tax Penalty. | True | HARRY WEINBERG | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS; Offerings of New Securities for Public Subscription Are Announced. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/the-public-and-claremont.html | The Public and Claremont. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/ormandy-conducts-stadium-concert-minneapolis-leader-begins-his.html | ORMANDY CONDUCTS STADIUM CONCERT; Minneapolis Leader Begins His Two-Weeks Engagement in Summer Series. CONTRAST IN SYMPHONIES Prokofieff and Schubert Works Presented in Program That Is Warmly Applauded. | True | H.T. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/alger-named-in-truck-dispute.html | Alger Named in Truck Dispute. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/crude-oil-output-still-above-quota-daily-average-for-last-week-was.html | CRUDE OIL OUTPUT STILL ABOVE QUOTA; Daily Average for Last Week Was 2,600,750 Barrels, Increase of 36,450. TEXAS PRODUCTION DOWN Decline of 742,000 Barrels in Motor Fuel Stocks Reported by Petroleum Institute. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/policeman-shoots-robber.html | Policeman Shoots Robber. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/have-meyers-jill-wins-in-yacht-race-leads-sixmeter-craft-home-in.html | HAVE MEYER'S JILL WINS IN YACHT RACE; Leads Six-Meter Craft Home in Third Regatta of Larchmont Y.C.'s 36th Race Week. | True | By John Rendel. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/gets-job-to-dredge-south-river.html | Gets Job to Dredge South River. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/strike-civil-war-johnson-declares-he-calls-on-union-leaders-to-oust.html | STRIKE 'CIVIL WAR,' JOHNSON DECLARES; He Calls on Union Leaders to Oust 'Subversive Influences' From Ranks. HITS SHIPPING INDUSTRY In Address at Berkeley, He Reaffirms Labor's Right to Bargain Collectively. STRIKE 'CIVIL WAR,' JOHNSON DECLARES | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/nurse-saves-patient-in-fire.html | Nurse Saves Patient in Fire. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/student-14-is-missing-police-asked-to-seek-brooklyn-boy-who.html | STUDENT, 14, IS MISSING.; Police Asked to Seek Brooklyn Boy Who Disappeared Monday. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/to-draft-railrate-rise.html | To Draft Rail-Rate Rise. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dooling-starts-new-deal-policy-leader-declares-that-public-opinion.html | DOOLING STARTS NEW DEAL POLICY; Leader Declares That Public Opinion Will Guide Him in Ruling Tammany. CHIEFS PROMISE SUPPORT Many on Hand to Felicitate Him -- Farley Sends Message of Congratulation. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/associated-apparel-off-exchanges-list-shares-are-removed-because-of.html | ASSOCIATED APPAREL OFF EXCHANGES LIST; Shares Are Removed Because of Failure of Company to Issue Annual Report. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/interest-payments-on-rock-island-bonds-to-be-made-by-trustees-on.html | Interest Payments on Rock Island Bonds To Be Made by Trustees on Aug. 1 and 8 | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/jobless-youth-20-ends-life.html | Jobless Youth, 20, Ends Life. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/scheiber-turnesa-tie-for-golf-lead-return-70s-to-better-par-by-3.html | SCHEIBER, TURNESA TIE FOR GOLF LEAD; Return 70s to Better Par by 3 Strokes in Long Island Open Tourney. LACEY IS THIRD WITH 71 Brosch Registers 72 for First 18 Holes of Title Play on Lakeville Course. | True | By William D. Richardson.special To the New York Times. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/edithl-reed-diesi-songson-prizes1-award-of-federation-of-music.html | EDITH.L. REED DIES;I SONGS.ON PRIZES1; .1 Award of Federation of Music Clubs Was Twice Given to Illinois Composer. | True | Special to Taz NeW YORX Tz3s. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/earnings-reports-by-corporations-483-a-share-net-in-six-months-for.html | EARNINGS REPORTS BY CORPORATIONS; $4.83 a Share Net in Six Months for International Business Machines. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/aw-mccain-hurt-in-car-banker-and-charles-cain-jr-injured-in-crash.html | A.W. McCAIN HURT IN CAR.; Banker and Charles Cain Jr. Injured in Crash at Duluth, Minn. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/2-pay-increase-granted-by-bmt-part-of-10-slash-made-in-1932-to-be.html | 2% PAY INCREASE GRANTED BY B.M.T.; Part of 10% Slash Made in 1932 to Be Restored as of July 1 -- 3% More Likely Jan. 1. DISCONTENT IS REPORTED Motormen Said to Be Pushing for Entire 10% -- Company is Silent on Rumor. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/elks-elect-shannon-new-exalted-ruler-urges-war-on-reds-by-lodges.html | ELKS ELECT SHANNON.; New Exalted Ruler Urges War on Reds by Lodges. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/poll-of-employees-is-rejected.html | Poll of Employees Is Rejected. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/in-the-nation-pwa-spends-its-funds-and-ickes-wants-more.html | In the Nation; PWA Spends Its Funds and Ickes Wants More. | True | By Arthur Krock. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dodgers-hosts-to-boys-today.html | Dodgers Hosts to Boys Today. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/pistol-boy-found-kills-his-brother-survivor-also-wounded-as-they.html | PISTOL BOY FOUND KILLS HIS BROTHER; Survivor Also Wounded as They Examine Weapon Picked Up on the Fourth. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/30-killed-in-yugoslavia.html | 30 Killed in Yugoslavia. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/spanish-flier-dies-in-dive-in-bay.html | Spanish Flier Dies in Dive in Bay | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/louis-albert-sussdorf-former-stock-exchange-member-dies-at-long.html | LOUIS ALBERT SUSSDORF.; Former Stock Exchange Member Dies at Long Island Home, | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/canadian-ties-for-first.html | Canadian Ties for First. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/australians-play-draw-time-limit-forces-deadlock-with-yorkshire.html | AUSTRALIANS PLAY DRAW.; Time Limit Forces Deadlock With Yorkshire Cricketers. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/burr-plans-four-plays-producer-of-sailor-beware-to-put-on-work-by.html | BURR PLANS FOUR PLAYS.; Producer of 'Sailor, Beware' to Put On Work by Damon Runyon. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/i-mrs-m-l-hermanos-has-child.html | I Mrs. M. L. Hermanos Has Child | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/allen-reuben-read-indian-fighter-of-50-years-ago-succumbs-at-74.html | ALLEN REUBEN READ.; Indian Fighter of 50 Years Ago Succumbs at 74. | True | Spectal to TH3S N3SW ZORX TrZES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/on-hanover-banks-board.html | On Hanover Bank's Board. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/peru-ends-gambling-sanction.html | Peru Ends Gambling Sanction. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/300-put-under-arrest-police-squads-join-in-citizen-attacks-on.html | 300 PUT UNDER ARREST; Police Squads Join in Citizen Attacks on Radicals' Offices. BAY CITIES ARE TIED UP 27,000 More Union Men Go Out In Oakland, Making 100,000 Out in Metropolitan Area. FERRY SERVICE IS HALTED Meanwhile More Adequate Supplies of Food Are Permitted to Be Brought In. VIGILANTES' RAID RED HEADQUARTERS | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/danbury-plants-reopen-five-hat-factories-resume-as-open-shops-after.html | DANBURY PLANTS REOPEN.; Five Hat Factories Resume as Open Shops After Strike. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/merger-ship-arrives-olympic-first-white-star-liner-to-fly-new-house.html | MERGER SHIP ARRIVES.; Olympic First White Star Liner to Fly New House Flags Here. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/lieut-col-w-d-anderson-was-consulting-engineer-in-1921-to-transit.html | LIEUT. COL. W. D. ANDERSON; Was Consulting Engineer In 1921 to Transit Commission Here, | True | gpee/aJ to TH Nmr YO/ZK .T/,fS. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/103380832-in-savings.html | $103,380,832 in Savings. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/civil-service-hearing-today.html | Civil Service Hearing Today. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/book-notes.html | BOOK NOTES | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/quebec-fails-to-regain-historic-montcalm-bell.html | Quebec Fails to Regain Historic Montcalm Bell | True | By the Canadian Press. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/filing-of-returns-is-extended.html | Filing of Returns Is Extended. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dr-henry-carson-jr.html | DR. HENRY CARSON' JR, | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/police-trial-continued.html | Police Trial Continued. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/oue-hurt-in-havana-bomb-blast.html | Oue Hurt in Havana Bomb Blast | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mrf-v-greenedies-widow-of-general-husband-was-commissioner-of.html | MRS.F. V' GREENEDIES; WIDOW OF GENERAL; Husband Was Commissioner of Police Here in 1902mDaughter Is Magazine Editor | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/womens-golf-on-today.html | Women's Golf On Today. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/liverpool-to-open-giant-tube-today-king-and-queen-to-be-first-to.html | LIVERPOOL TO OPEN GIANT TUBE TODAY; King and Queen to Be First to Drive Through Tunnel Under Mersey River. RECORD ENGINEERING FEAT Single Bore 46 Feet in Diameter Provides Four Lanes for Vehicular Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/firemens-union-plan-attacked.html | Firemen's Union Plan Attacked. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/woman-ends-life-by-leap.html | Woman Ends Life by Leap. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/city-tree-planting-hailed-by-mayor-we-are-going-to-stick-them-every.html | CITY TREE PLANTING HAILED BY MAYOR; ' We Are Going to Stick Them Every Place We Can,' He Tells Nurserymen. PRAISES HIS PARK CHIEF Gain in Business Is Reported, but Federal Aid Is Urged for 'Some of Oldest Firms.' | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/blind-writes-of-travels-alice-a-johnson-gives-her-impressions-in.html | BLIND, WRITES OF TRAVELS; Alice A. Johnson Gives Her Impressions in Book of Verse. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/12000-fight-to-see-free-play-in-park-wild-scramble-to-get-near.html | 12,000 FIGHT TO SEE FREE PLAY IN PARK; Wild Scramble to Get Near Stage for 'Uncle Tom's Cabin' Brings Out Police Reserves. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/soviet-refuses-to-return-rebel.html | Soviet Refuses to Return Rebel. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/selah-t-clock-dies-as-a-dream-of-a-fire-island-boulevard-comes-true.html | SELAH T. CLOCK.; Dies as a Dream of a Fire Island Boulevard Comes True. | True | Special to TLm NW .YORK TS.. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/iltoh-lihgstoh-is-dead-hei-at-53-president-of-the-continental.html | ILTOH LIHGSTOH IS DEAD HEI AT 53; President of the Continental Baking Corp. Succumbs to Heart Ailment in Home. ILL .FOR SEVERAL MONTHS Entered Mercantile Field First, but Turned to Business of Father and Grandfather.. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/veteran-92-smokes-12-cigars-each-day-isidor-levy-has-not-been-sick.html | VETERAN, 92, SMOKES 12 CIGARS EACH DAY; Isidor Levy Has Not Been Sick Since 1858, When He Had Yellow Fever. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/commodity-markets-tone-is-weak-with-interest-lacking-except-in.html | COMMODITY MARKETS.; Tone Is Weak, With Interest Lacking Except in Coffee and Raw Hides. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/entire-buildings-taken-by-firms-leasing-of-structures-for-business.html | ENTIRE BUILDINGS TAKEN BY FIRMS; Leasing of Structures for Business Purposes Feature of Market. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/tigers-3-in-sixth-stop-senators-43-rally-tops-washingtons-31-lead.html | TIGERS' 3 IN SIXTH STOP SENATORS, 4-3; Rally Tops Washington's 3-1 Lead and Tightens Victors' Grip on First Place. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/varnish-company-sold-mountain-works-in-toledo-go-to-du-pont-at.html | VARNISH COMPANY SOLD.; Mountain Works in Toledo Go to du Pont at Receiver's Sale. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/apartment-rentals-show-an-increase-activity-apparent-on-upper-east.html | APARTMENT RENTALS SHOW AN INCREASE; Activity Apparent on Upper East Side, Greenwich Village and the Bronx. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/noted-monastery-burned-in-greece-famous-megaspelaeon-library.html | NOTED MONASTERY BURNED IN GREECE; Famous Megaspelaeon Library Destroyed as Structure Is Razed by Flames. BLAST INJURES 8 MONKS Two Tins of Gunpowder Explode When Ruins Are Searched -- Fire Laid to Cigarette. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/2-killed-in-climb-of-nanga-parbat-merkl-and-two-of-his-party-sought.html | 2 KILLED IN CLIMB OF NANGA PARBAT; Merkl and Two of His Party Sought in Himalayan Gale -- Porters Perish. LONE MAN DARES EVEREST Wilson, British Ex-Officer, Sets Out Afoot After Ban on His Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dr-moley-and-the-index.html | Dr. Moley and the Index. | True | S.R. DUNBAR | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/man-66-held-on-arson-charge.html | Man, 66, Held on Arson Charge. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/27000-more-join-east-bay-strike-follow-15000-out-and-tieup-in-area.html | 27,000 MORE JOIN EAST BAY STRIKE; Follow 15,000 Out and Tie-Up in Area Rivals That in San Francisco. WIDE VIOLENCE REPORTED Troops Sent on Trucks With Machine Guns on Word of Attacks on Stores. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/rise-in-store-defaults-manufacturer-failures-also-went-up-in-week.html | RISE IN STORE DEFAULTS.; Manufacturer Failures Also Went Up in Week, Dun's Reports. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/chicago-bus-line-defies-labor-board-motor-coach-company-refuses-to.html | CHICAGO BUS LINE DEFIES LABOR BOARD; Motor Coach Company Refuses to Reinstate 15 Employes as Ordered by Washington. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/birmingham-strike-settled.html | Birmingham Strike Settled. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mabel-0-wright-naturalist-dies-75-author-of-books-on-animal-and.html | MABEL 0. WRIGHT, NATURALIST, DIES, 75; Author of Books on Animal and Bird Life Succumbs to Long Illness. | True | .lDeell to T] l%lIW YOlU TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/new-york-debut-by-spanish-choir-the-noted-peasants-chorus-of.html | NEW YORK DEBUT BY SPANISH CHOIR; The Noted Peasants Chorus of Galicia Gives Stirring Program at Town Hall. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/cornelius-v-n-bush-civil-war-veteran-92-dies-in-daughters-home.html | CORNELIUS V. N. BUSH.; Civil War Veteran, 92, Dies in Daughter's Home, Montclair, | True | .Special to TE 2TEW YORK TZME8.. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/trucking-stops-in-minneapolis-gov-olson-orders-battalion-of-guard.html | TRUCKING STOPS IN MINNEAPOLIS; Gov. Olson Orders Battalion of Guard Mobilized on Request of Mayor Bainbridge. NEW MEDIATOR EXPECTED Rev. F.J. Haas, Former Member of Labor Board, Will Attempt Settlement of Strike. | True | Special to THE NEW YORK TIMES. | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/newport-colony-turns-to-drama-her-masters-voice-at-casino-theatre.html | NEWPORT COLONY TURNS TO DRAMA.; 'Her Master's Voice' at Casino Theatre Draws Large and Enthusiastic Audience. MANY DINNERS ARE GIVEN Mrs. James L. Van Alen and Mrs. Walter James Among Those Entertaining Before Play. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/seek-to-lift-mortgages-home-owners-in-puerto-rico-want-holc-agency.html | SEEK TO LIFT MORTGAGES.; Home Owners in Puerto Rico Want HOLC Agency There. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/crops-suffer-in-canada-rains-needed-to-check-decline-in-prospects.html | CROPS SUFFER IN CANADA.; Rains Needed to Check Decline in Prospects in West. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/wagner-in-oregon-opens-peace-talks-senator-reaches-portland-by-air.html | WAGNER IN OREGON; OPENS PEACE TALKS; Senator Reaches Portland by Air and Goes Into Conference With Governor. GENERAL STRIKE WAITS Leaders Defer Action to Hear His Plea When He Meets Them Today. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/former-fire-captain-falls-dead.html | Former Fire Captain Falls Dead. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/jersey-dwellings-sold-housing-in-various-communities-changes.html | JERSEY DWELLINGS SOLD.; Housing in Various Communities Changes Ownership. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/red-sox-conquer-white-sox-6-to-2-ferrell-blanks-rivals-until-eighth.html | RED SOX CONQUER WHITE SOX, 6 TO 2; Ferrell Blanks Rivals Until Eighth in Gaining Seventh Victory of Season. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/agreement-seen-on-city-bond-offer-dispute-with-banks-over-rejection.html | AGREEMENT SEEN ON CITY BOND OFFER; Dispute With Banks Over Rejection of First Bid Now Considered Adjusted. JONES PRAISED BY MAYOR Mediator, After Parleys With Bankers, Is Optimistic of Early Sale of Big Issue. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/venzke-is-beaten-in-german-meet-bows-to-szabo-of-hungary-in-1500.html | VENZKE IS BEATEN IN GERMAN MEET; Bows to Szabo of Hungary in 1,500 Meters -- Kusocinski Runs 2 miles in 9:00.4. U.S. STARS WIN 4 EVENTS Draper, Fuqua, Lyman and Spitz Score as Team-Mates Lose in Five Contests in Cologne. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dollar-exchange-rises-recovers-part-of-mondays-loss-laid-to-strikes.html | DOLLAR EXCHANGE RISES.; Recovers Part of Monday's Loss, Laid to Strikes In West. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/public-is-crimped-but-calm-in-strike-san-franciscans-cannot-go-to.html | PUBLIC IS CRIMPED BUT CALM IN STRIKE; San Franciscans Cannot Go to Theatre, Ride in Taxi, Get Shaved or Buy a Drink. CLUB MEMBERS MAN BARS Hotels Keep Guard Against Strangers -- Business Men Irate at Unions. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mr-roosevelts-order.html | Mr. Roosevelt's Order. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/consulate-intruder-is-declared-insane-japanese-express-regret-to.html | CONSULATE INTRUDER IS DECLARED INSANE; Japanese Express Regret to Our Officials in Mukden Over the Incident. | True | Special to THE NEW YORK TIMES. | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/100-die-in-floods-sweeping-poland-cloudburst-and-48hour-rain.html | 100 DIE IN FLOODS SWEEPING POLAND; Cloudburst and 48-Hour Rain Submerge Hundreds of Towns and Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/reports-drop-in-earnings-national-biscuit-had-net-of-6264851-in.html | REPORTS DROP IN EARNINGS.; National Biscuit Had Net of $6,264,851 in Half Year. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/socialists-to-aid-strike-call-issued-to-party-to-stage.html | SOCIALISTS TO AID STRIKE.; Call Issued to Party to Stage Demonstrations of Support. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/lehman-and-wife-rejoice-at-recovery-of-lost-baby.html | Lehman and Wife Rejoice At Recovery of Lost Baby | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/wire-commission-sets-up-divisions-gary-heads-broadcasting-group.html | WIRE COMMISSION SETS UP DIVISIONS; Gary Heads Broadcasting Group, Stewart, Telegraph, and Walker, Telephone. WORK TO BEGIN AT ONCE Full Commission Will Have Jurisdiction Over All Subjects Not Allocated. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/wheat-up-in-argentina-exporters-bid-high-for-delivery-of-crops-in.html | WHEAT UP IN ARGENTINA.; Exporters Bid High for Delivery of Crops in Six Months | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/berlin-gains-moderately.html | Berlin Gains Moderately. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/corrigannmckinney-gains-profit-for-year-729050-against-loss-in.html | CORRIGAN-McKINNEY GAINS.; Profit for Year $729,050, Against Loss in Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/john-n-champion.html | JOHN N. CHAMPION. | True | pecta to 1BW ZoRx",s. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/biggest-ships-propeller-on-its-way-to-liner-534.html | Biggest Ship's Propeller On Its Way to Liner 534 | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/textile-workers-quit-in-alabama-many-mills-close-in-statewide.html | TEXTILE WORKERS QUIT IN ALABAMA; Many Mills Close in State-Wide Strike, but Operatives in 19 Defy Order. 13,500 OUT, 8,500 STICK Mob Gathers at Huntsville Mill, but Shutting Down Averts Attack on Plant. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/army-transport-sails-republic-carries-1140-recruits-to-foreign.html | ARMY TRANSPORT SAILS.; Republic Carries 1,140 Recruits to Foreign Service Posts. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/germany-seizes-revenue-pledged-for-dawes-loan-breaks-attachment.html | GERMANY SEIZES REVENUE PLEDGED FOR DAWES LOAN; Breaks Attachment Obtained by Trustees -- To Use Funds 'for Purposes Intended.' | True | By Otto D. Tolischus. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/quezon-supports-murphy-on-trade-agrees-with-governor-that-the.html | QUEZON SUPPORTS MURPHY ON TRADE; Agrees With Governor That the Philippines Should Buy More From U.S. BOTH AGREE ON TARIFFS Filipinos Would Give America Economic Inducements to Change Freedom Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/approves-ship-service-icc-holds-ocean-steamship-line-is-within-the.html | APPROVES SHIP SERVICE.; I.C.C. Holds Ocean Steamship Line Is Within the Law. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/ask-250000-for-harbor-mamaroneck-citizens-urge-army-engineers-to.html | ASK $250,000 FOR HARBOR.; Mamaroneck Citizens Urge Army Engineers to Back Proposal. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/produce-plentiful-here-peaches-berries-and-poultry-among-reasonably.html | PRODUCE PLENTIFUL HERE.; Peaches, Berries and Poultry Among Reasonably Priced Foods. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/kynaston-scores-at-net-downs-richardson-64-61-in-staten-island.html | KYNASTON SCORES AT NET.; Downs Richardson, 6-4, 6-1, in Staten Island Tennis. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/crew-in-alaska-joins-strike-special-cable-to-the-new-york-times.html | Crew in Alaska Joins Strike.; Special Cable to THE NEW YORK TIMES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/liberal-rules-for-new-tax-assured-by-laguardia.html | Liberal Rules for New Tax Assured by LaGuardia | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/7733-asked-legal-aid-gain-in-civil-cases-for-quarter-reported-by.html | 7,733 ASKED LEGAL AID.; Gain in Civil Cases for Quarter Reported by Society. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/appeal-defeated-in-rasputin-case-british-court-sharply-refuses-to.html | APPEAL DEFEATED IN RASPUTIN CASE; British Court Sharply Refuses to Upset Libel Verdict in Favor of Princess. 25,000 AWARD UPHELD Film Company Has Right to Carry the Suit to the House of Lords. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dress-union-backs-knit-goods-strike-steering-committee-set-up-to.html | DRESS UNION BACKS KNIT GOODS STRIKE; Steering Committee Set Up to Fix Date for Walkout of 18,000 Workers Here. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/alice-m-j-merrill-married.html | Alice M. J. Merrill Married. | True | Special to THE NEW YORK TiES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/named-to-hearn-publicity-post.html | Named to Hearn Publicity Post. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/cocoa-kid-victor-in-bout-gains-decision-over-sherman-at-coney.html | COCOA KID VICTOR IN BOUT; Gains Decision Over Sherman at Coney Island Velodrome. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/grain-exports-increase-total-rises-from-week-before-but-falls-under.html | GRAIN EXPORTS INCREASE.; Total Rises From Week Before, but Falls Under Amount a Year Ago. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/harvey-adrews-lawyer-dies-at-68-a-n-former-assemblyman-from-this.html | HARVEY ADREWS, LAWYER, DIES AT 68; A " n Former Assemblyman From This City, Was Official-of ' the Port Recently. I WON THE BOSCH LITIGATION Recovered Magnetd Company for Alien Owner After 12 ,Years' Fight in Courts. | True | Bpeciat to T NIW YORK T8. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/child-to-mrs-clyfford-trevor.html | Child to Mrs. Clyfford Trevor. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/government-and-business-present-tendencies-recall-the-remarks-of.html | GOVERNMENT AND BUSINESS.; Present Tendencies Recall the Remarks of Massachusetts Senator. | True | SELWYN W. ROBERTS | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/pope-greets-santa-fe-party.html | Pope Greets Santa Fe Party. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/to-publish-movie-study-research-council-to-aid-church-groups-in.html | TO PUBLISH MOVIE STUDY.; Research Council to Aid Church Groups in Purity Fight. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/normal-government-is-run-in-strike-zone-san-francisco-operating-all.html | NORMAL GOVERNMENT IS RUN IN STRIKE ZONE; San Francisco Operating All Its Services Despite Some Threats. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/bonus-by-asbestos-corporation.html | Bonus by Asbestos Corporation. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/britain-to-give-more-aid-to-settlers-in-australia.html | Britain to Give More Aid To Settlers in Australia | True | By the Canadian Press. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/juniors-will-aid-rye-horse-show-committee-headed-by-mrs-hs-brown.html | JUNIORS WILL AID RYE HORSE SHOW; Committee Headed by Mrs. H.S. Brown Helps to Arrange Events Opening Friday. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/henry-brown-fuller-i-painter-dies-in-south-son-of-george-fuller.html | HENRY BROWN FULLER, i PAINTER, DIES IN SOUTH; Son of George Fuller, Famous American Artist, Succumbs at 63 in New Orleans. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/old-imm-officials-resign.html | Old I.M.M. Officials Resign. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/denies-bribe-offer-dr-alter-weiss-pleads-net-guilty-to-health.html | DENIES BRIBE OFFER.; Dr. Alter Weiss Pleads Net Guilty to Health Bureau Charge. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/strikebreaking-tug-is-sunk-at-seattle-and-another-is-bombarded-with.html | Strike-Breaking Tug Is Sunk at Seattle And Another Is Bombarded With Rocks: | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/bears-again-lose-to-rochester-43-wings-sweep-3game-series-and-clip.html | BEARS AGAIN LOSE TO ROCHESTER, 4-3; Wings Sweep 3-Game Series and Clip Newark's Lead to Half a Game. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/see-new-paper-process-technicians-watch-fast-grinding-demonstration.html | SEE NEW PAPER PROCESS.; Technicians Watch Fast Grinding Demonstration at Montreal. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/reichsbank-adds-to-gold-holdings-increase-of-2049000-marks-is-first.html | REICHSBANK ADDS TO GOLD HOLDINGS; Increase of 2,049,000 Marks Is First One Reported Since Jan. 6. EXCHANGE RESERVE DOWN Total Now Is 5,591,000 Marks, Against Year's High Level of 17,264,000 March 23. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dickson-seeks-camera-bout.html | Dickson Seeks Camera Bout. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/republicans-back-two-democrats-group-in-14th-ad-comes-out-for.html | REPUBLICANS BACK TWO DEMOCRATS; Group in 14th A.D. Comes Out for McGoldrick and Also for A.J. Krepla for Assembly. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dr-frank-e-warden.html | DR. FRANK E. WARDEN. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/orange-county-farms-sold.html | Orange County Farms Sold. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/financial-markets-late-reaction-cancels-early-gains-on-the-stock.html | FINANCIAL MARKETS; Late Reaction Cancels Early Gains on the Stock Exchange -- Grain and Cotton Prices Improve. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/strike-developments.html | Strike Developments | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/force-huntsville-mill-to-close.html | Force Huntsville Mill to Close. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/upon-what-meat-.html | Upon What Meat -- ? | True | CHARLES LEWIS BIGGS | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/bills-to-protect-fusion-introduced-fearon-and-ross-offer-measures.html | BILLS TO PROTECT FUSION INTRODUCED; Fearon and Ross Offer Measures to Prevent Tammany Raids on Party Nominations. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/cleanmovie-drive-will-be-extended-interfaith-group-to-canvass-all.html | CLEAN-MOVIE DRIVE WILL BE EXTENDED; Interfaith Group to Canvass All Homes for Pledges to Shun Objectionable Films. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/title-to-miss-shapiro-takes-public-links-crown-beating-mrs.html | TITLE TO MISS SHAPIRO.; Takes Public Links Crown, Beating Mrs. Schofield, 1 Up. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/prices-of-fuel-oil-examined-by-ickes-he-orders-petroleum-board-to.html | PRICES OF FUEL OIL EXAMINED BY ICKES; He Orders Petroleum Board to Investigate as Rises Bring Protests. HEARINGS OPEN JULY 30 He Declares Purpose to Protect Consumer, but Be Fair to the Industry. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/factory-in-new-jersey-bought-for-expansion.html | Factory in New Jersey Bought for Expansion | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/wanderers-princemere-and-aknusti-fours-score-in-wheatley-cups-polo.html | Wanderers, Princemere and Aknusti Fours Score in Wheatley Cups Polo at Westbury | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/roosevelts-dog-buried-rests-in-maryland-cemetery-near-alice.html | ROOSEVELT'S DOG BURIED.; Rests in Maryland Cemetery Near Alice Longworth's Manchu. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/modified-strategy.html | MODIFIED "STRATEGY." | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/offers-philadelphia-aid-union-organizer-says-dock-men-are-ready-to.html | OFFERS PHILADELPHIA AID.; Union Organizer Says Dock Men Are Ready to Join Strike. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/court-advances-united-cigar-plan-irving-trust-company-is-made.html | COURT ADVANCES UNITED CIGAR PLAN; Irving Trust Company Is Made Permanent Trustee; Kurtz, Special Master. TIME LIMIT FOR CLAIMS Judge Knox Outlines Procedure for Reorganization -- Some Points Not Decided. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/son-to-mrs-albert-f-donahue.html | Son to Mrs. Albert F. Donahue. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/closed-bank-to-pay-in-full.html | Closed Bank to Pay in Full. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/smith-denounces-county-measure-charter-commission-aroused-by.html | SMITH DENOUNCES COUNTY MEASURE; Charter Commission Aroused by Legislature's Amendments to Reform Bill. PROTEST SENT TO LEADERS Three Divergent Reports on the New City Legislature Cause Lively Debate at Meeting. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/madden-on-way-to-testify-here-motoring-from-hot-springs-in-response.html | MADDEN ON WAY TO TESTIFY HERE; Motoring From Hot Springs in Response to Telegram From Parole Board. WANTED IN COAL INQUIRY He Will Be Questioned About Pay Received From Concern That Supplied City Fuel. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/milk-conference-is-set.html | Milk Conference Is Set. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/spectacled-bears-safe-at-bronx-zoo-rare-animals-from-ecuador-in.html | SPECTACLED BEARS SAFE AT BRONX ZOO; Rare Animals From Ecuador in Playful Mood as They Are Swung Ashore in Cage. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/laguardia-lifts-ban-on-park-av-peddlers-fiaschetti-tells-dry-goods.html | LAGUARDIA LIFTS BAN ON PARK AV. PEDDLERS; Fiaschetti Tells Dry Goods Merchants They May Operate in Uptown Open-Air Market. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/shaws-new-play-on-london-stage-author-names-froissart-as-his.html | SHAW'S NEW PLAY ON LONDON STAGE; Author Names Froissart as His Collaborator in 'Six of Calais.' | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/44000-see-giants-divide-with-cubs-parmelees-homer-with-bases-filled.html | 44,000 SEE GIANTS DIVIDE WITH CUBS; Parmelee's Homer With Bases Filled Off Warneke in 7th Decides Opener, 5-3. | True | By John Drebinger. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/2-more-indicted-in-license-inquiry-a-former-member-of-plumbing.html | 2 MORE INDICTED IN LICENSE INQUIRY; A Former Member of Plumbing Board Accused of Bribery and Another of Extortion. HASSET TO APPEAR TODAY Name of Other Not Revealed -Action Follows Investigation by Blanshard. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/jeweler-defies-code-authority-challenges-nra-to-force-him-to-pay.html | JEWELER DEFIES CODE AUTHORITY; Challenges NRA to Force Him to Pay $100 Toward Cost of Administering Industry. DISAPPROVES WHOLE IDEA Does Not Want 'Roosevelt as a Partner' -- Washington to Be Asked to Act. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mrs-frances-gibson.html | MRS. FRANCES GIBSON. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/reich-sets-amounts-of-grain-deliveries-figures-for-forced.html | REICH SETS AMOUNTS OF GRAIN DELIVERIES; Figures for Forced Collections for Three Months Fixed -- Bread and Flour Controlled. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/shikat-throws-yousoff-takes-feature-wrestling-match-at-starlight.html | SHIKAT THROWS YOUSOFF.; Takes Feature Wrestling Match at Starlight Park in 36:11. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/discontent-reported-rife-in-german-storm-troops.html | Discontent Reported Rife In German Storm Troops | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/machados-return-not-asked-by-cuba-has-no-official-notification.html | MACHADO'S RETURN NOT ASKED BY CUBA; Has No Official Notification Ex-President Took Refuge in Dominican Republic. EXTRADITION IS DOUBTFUL Prosecutor Believes Neighbor Republic Would Refuse -- Cuba May Drop Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/phillies-blank-reds-70-davis-hits-homer-and-pitches-12th-victory-of.html | PHILLIES BLANK REDS, 7-0.; Davis Hits Homer and Pitches 12th Victory of Season. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/connor-children-clap-their-hands-for-joy-on-getting-news-at.html | Connor Children Clap Their Hands for Joy On Getting News at Grandmother's Home | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/hoopin-garner-gets-city-housing-plan-pwa-adviser-expected-to-act.html | HOOPIN GARNER GETS CITY HOUSING PLAN; PWA Adviser Expected to Act Promptly on $25,000,000 Slum Clearance Project. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/shippers-welcome-action-but-they-fear-straight-poundage-system-for.html | SHIPPERS WELCOME ACTION.; But They Fear Straight Poundage System for Ocean Mail. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/miss-ceurvorst-advances-at-net-turns-back-miss-hunt-after-dropping.html | MISS CEURVORST ADVANCES AT NET; Turns Back Miss Hunt After Dropping First Set, 11-9, in Essex Club Tennis. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/puerto-ricos-problems-resident-commissioner-urges-statehood-as-a.html | PUERTO RICO'S PROBLEMS.; Resident Commissioner Urges Statehood as a Remedy | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mexican-train-derailed-15-hurt.html | Mexican Train Derailed; 15 Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/lasker-tops-gygli-in-masters-chess-triumphs-in-4thround-match-at.html | LASKER TOPS GYGLI IN MASTERS CHESS; Triumphs in 4th-Round Match at Zurich -- Alekhine Gains Draw With Bogoljubow. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/nuptials-planned-by-miss-lawrence-marrage-to-george-h-fitch-to-be.html | NUPTIALS PLANNED BY MISS LAWRENCE; Marrage to George H. Fitch to Be Solemnized in Church at Dou;!aston Aug. 3. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/boy-scouts-praised-by-cardinal-hayes-letter-to-justice-kernochan.html | BOY SCOUTS PRAISED BY CARDINAL HAYES; Letter to Justice Kernochan Expresses Hope for Success of Drive for $175,000. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/negro-children-need-help.html | Negro Children Need Help. | True | FREDERIC KERNOCHAN | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/amateur-bouts-scheduled.html | Amateur Bouts Scheduled. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/george-william-ill-wellknown-canadian-sculptor-succumbs-at-age-of.html | GEORGE WILLIAM !ILL.; Well-KnoWn Canadian Sculptor Succumbs at Age of 72. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/it-t-files-tax-appeal-charges-error-in-rejection-of-credit-for.html | I.T. & T. FILES TAX APPEAL; Charges Error in Rejection of Credit for Levies Abroad. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/barred-in-utility-cases-philadelphia-controller-arouses-public.html | BARRED IN UTILITY CASES.; Philadelphia Controller Arouses Public Service Board by Attack. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/army-fliers-are-off-tomorrow.html | Army Fliers Are Off Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/middle-west-plan-is-put-up-to-banks-includes-buying-of-secured.html | MIDDLE WEST PLAN IS PUT UP TO BANKS; Includes Buying of Secured Claims at Reduction in Reorganization Scheme. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/other-relief-is-needed-local-funds-must-provide-where-government.html | OTHER RELIEF IS NEEDED.; Local Funds Must Provide Where Government Sources Fall. | True | JOHN STEWART BRYAN | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/treasury-calls-funds.html | Treasury Calls Funds. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/isaiah-home-first-by-margin-of-head-triumphs-over-some-pomp-in.html | ISAIAH HOME FIRST BY MARGIN OF HEAD; Triumphs Over Some Pomp in Final 20-Yard Drive of Feature at Arlington. CLOTHO THIRD AT FINISH Victor Covers the Six Furlongs in 1:11 1-5, With Westrope Up -- Jockey Pollard Suspended. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/new-disorders-mark-copper-mine-strike-workings-at-butte-mont-closed.html | NEW DISORDERS MARK COPPER MINE STRIKE; Workings at Butte, Mont., Closed Since May 8 -- Men at Pumps Are Attacked. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/no-strike-in-st-paul.html | No Strike in St. Paul. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mrs-hilda-wi-6-wells-manager-of-interior-decorating-firm-victim-of.html | MRS. HILDA W.i 6. WELLS.; !Manager of Interior Decorating ! Firm Victim of Heart Attack. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/six-seamen-attacked-in-los-angeles-port-paidoff-officers-and-men-of.html | SIX SEAMEN ATTACKED IN LOS ANGELES PORT; Paid-Off Officers and Men of Freighter Beaten and Robbed -- Stenographer Saves One. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/argentina-blames-pilot-fixes-responsibility-for-plane-crash-that.html | ARGENTINA BLAMES PILOT.; Fixes Responsibility for Plane Crash That Killed Six. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/lights-scare-burglar-invader-of-greenwich-home-is-driven-off-by.html | LIGHTS SCARE BURGLAR.; Invader of Greenwich Home Is Driven Off by Alarm. | True | Special to THE NEW YORK TIMES. | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/hitler-again-defers-visit-by-mueller-reich-bishop-waits-in-vain-for.html | HITLER AGAIN DEFERS VISIT BY MUELLER; Reich Bishop Waits in Vain for Summons as Confusion Is Created Among Backers. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/associated-gas-wins-suit-complaint-of-new-york-woman-is-dismissed.html | ASSOCIATED GAS WINS SUIT; Complaint of New York Woman Is Dismissed in Delaware Court. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/sour-lord-snell.html | SOUR LORD SNELL. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/will-not-cancel-trip.html | Will Not Cancel Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/field-day-given-up-germanamerican-groups-say-it-would-conflict-with.html | FIELD DAY GIVEN UP.; German-American Groups Say It Would Conflict With Another Fete. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dollar-volume-of-chicagos-grain-trade-double-that-of-stocks-on.html | Dollar Volume of Chicago's Grain Trade Double That of Stocks on Exchange Here | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/assails-relief-sales-of-loose-milk-here-baldwin-asserts-laguardia.html | ASSAILS RELIEF SALES OF LOOSE MILK HERE; Baldwin Asserts LaGuardia Administration Evades the State Board Orders. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/singer-conquers-totten-in-tennis-unseeded-coast-player-gains-junior.html | SINGER CONQUERS TOTTEN IN TENNIS; Unseeded Coast Player Gains Junior Quarter-Final by 6-2, 6-4 Triumph. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/storms-bar-flight-into-stratosphere-thunder-showers-delay-task-of.html | STORMS BAR FLIGHT INTO STRATOSPHERE; Thunder Showers Delay Task of Correcting Compasses at Rapid City. | True | By Lauren D. Lyman.special To the New York Times. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/fingerprints-trap-5-as-bandits.html | Fingerprints Trap 5 as Bandits. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/dixie-festival-to-aid-the-fight-on-cancer-long-island-society-plans.html | DIXIE FESTIVAL TO AID THE FIGHT ON CANCER; Long Island Society Plans for Benefit on Aug 8 -- Jules Bledsoe Will Be Heard. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/the-tiger-as-a-lamb.html | THE TIGER AS A LAMB. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/music-in-the-heights.html | MUSIC IN THE HEIGHTS. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/challenge-lehman-on-fiscal-program-republicans-say-a-deficit-of.html | CHALLENGE LEHMAN ON FISCAL PROGRAM; Republicans Say a Deficit of $105,000,000 Is Ahead Without New Taxes. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/frank-batchelor-mechanical-engineer-66-was-worker-under-edison.html | FRANK BATCHELOR.:; Mechanical Engineer, 66, Was Worker Under Edison. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/to-tour-grand-canyon-party-headed-by-clyde-eddy-plan-trip-by-boat.html | TO TOUR GRAND CANYON.; Party Headed by Clyde Eddy Plan Trip by Boat. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/arthur-c-batz.html | ARTHUR C. BATZ. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/the-screeen-his-greatest-gamble-the-story-of-a-father-and-daughter.html | THE SCREEEN; " His Greatest Gamble," the Story of a Father and Daughter Who Tried to Flee From Life. | True | A.D.S. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/ticking-of-bomb-saves-life-of-austrian-guard.html | Ticking of Bomb Saves Life of Austrian Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/managua-beats-panamans-31.html | Managua Beats Panamans, 3-1. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/cotton-up-again-as-crop-suffers-anxiety-over-final-yield-is.html | COTTON UP AGAIN AS CROP SUFFERS; Anxiety Over Final Yield Is Increased by Continued Heat and No Rains. GAINS ARE 3 TO 7 POINTS Buying Lessened by Strike News -- Spot Houses Are Active -- Carrying Charges Rise. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/truckers-strike-averted.html | Truckers' Strike Averted. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/miss-nanoy-finoke-11en6aged-to-wed-troth-to-david-drummond-son-of.html | MISS NANOY FINOKE 11EN6AGED TO WED; Troth to David Drummond, Son of Sir Eric Drummond, Is Announced by Parents. RECENTLY TOURED WORLD Fiance, Now Traveling in This Country, is Graduate of Trinity Gollegg, England. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/french-view-strike-as-a-social-crisis-paris-press-blames-troubles.html | FRENCH VIEW STRIKE AS A SOCIAL CRISIS; Paris Press Blames Troubles on NRA, Codes and Currency Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/brush-retires-from-garden.html | Brush Retires From Garden. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/aid-of-states-is-asked-governors-and-mayors-requested-to-appeal-to.html | AID OF STATES IS ASKED; Governors and Mayors Requested to Appeal to the President. MOVE VOTED 207 TO 180 Bridges, Radical Leader, Says True Sentiment of Unions Is Not Represented. LONG DAY OF STRUGGLE Johnson Denounces General Strike -- Wins From Employers Some Concessions. ARBITRATION URGED IN SAN FRANCISCO | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/miss-jacobs-back-from-europe-is-anxious-for-another-try-at-the.html | Miss Jacobs, Back From Europe, Is Anxious For Another Try at the Wimbledon Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/maritime-labor-unaffected-here-but-leaders-say-start-has-been-made.html | MARITIME LABOR UNAFFECTED HERE; But Leaders Say Start Has Been Made Toward Demand for New Contracts. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/patrolman-is-suspended.html | Patrolman Is Suspended. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/9-police-groups-ban-honorary-members-392-dropped-from-rolls-of.html | 9 POLICE GROUPS BAN HONORARY MEMBERS; 392 Dropped From Rolls of Associations -- Other Units Due to Act Soon. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/cancer-mortality-up-sharply-in-1933-report-for-50-cities-shows.html | CANCER MORTALITY UP SHARPLY IN 1933; Report for 50 Cities Shows Death Rate Rose From 122.7 to 124.7 per 100,000. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/nazis-preoccupied-so-jews-get-relief-little-notice-is-now-taken-of.html | NAZIS PREOCCUPIED SO JEWS GET RELIEF; Little Notice Is Now Taken of Non-Aryans and Press Attacks Diminish. NO LASTING BENEFIT SEEN Favorable Item Is That New War Crosses Will Be Bestowed 'Regardless of Race.' | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/2-newark-pickets-jailed-in-contempt-court-attacks-dog-in-manger.html | 2 NEWARK PICKETS JAILED IN CONTEMPT; Court Attacks 'Dog in Manger Attitude' of Men Accused in Injunction Violation. FIREMEN'S UNION OPPOSED Atlantic City Mayor Sees No Need for A.F. of L. Link -- Truck Strike Is Averted. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/bank-is-accused-of-50-loan-bonus-dr-armand-hammer-makes-charge-in.html | BANK IS ACCUSED OF 50% LOAN BONUS; Dr. Armand Hammer makes Charge in Answer to Suit Over Beer Barrel Concern. PARTNERSHIP IS ALLEGED Trust Company Denies It Exacted Premium -- Asks Receiver and Damages. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/rosalsky-kosher-fowl-arbiter.html | Rosalsky Kosher Fowl Arbiter. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/bridges-quit-his-job-to-become-a-sailor-strike-lender-known-in.html | BRIDGES QUIT HIS JOB TO BECOME A SAILOR; Strike Lender Known in Australia for Helping Others -- Never Active in Unionism There. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/norman-will-sail-with-gl-harrison-governor-of-bank-of-england-to.html | NORMAN WILL SAIL WITH G.L. HARRISON; Governor of Bank of England to Make Trip Here With Reserve Bank Head. VOYAGE STIRS COMMENT But Neither London Nor Paris Expects Any Immediate Result From the Talks on Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/peruvian-to-visit-argentina.html | Peruvian to Visit Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/tax-law-aids-mamaroneck.html | Tax Law Aids Mamaroneck. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/hitchcock-four-prevails-conquers-igleharts-reds-94-in-polo-at-old.html | HITCHCOCK FOUR PREVAILS; Conquers Iglehart's Reds, 9-4, in Polo at Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/ickes-opposes-sale-of-city-bonds-to-rfc-indicates-other.html | ICKES OPPOSES SALE OF CITY BONDS TO RFC; Indicates Other Possibilities for PWA Projects Here -- Five Allotments in State. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/young-adventurer-ends-life-in-home-carl-weagant-26-who-sailed.html | YOUNG ADVENTURER ENDS LIFE IN HOME; Carl Weagant, 26, Who Sailed 46-Foot Ketch to Greece and Back, Hangs Himself. WORRIED OVER BUSINESS Police Say Associate Editor of Yachting Tried Several Times to Commit Suicide. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/prices-slump-in-paris.html | Prices Slump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/bar-a-czech-left-front-socialists-refuse-to-act-with-reds-on-war.html | BAR A CZECH LEFT FRONT.; Socialists Refuse to Act With Reds on War Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/picket-bergoff-office-students-protest-against-sending-of.html | PICKET BERGOFF OFFICE.; Students Protest Against Sending of Strike-Breakers to Coast. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/nazi-brown-shirts-begin-to-reappear-travelers-in-provinces-note.html | NAZI BROWN SHIRTS BEGIN TO REAPPEAR; Travelers in Provinces Note Storm Troops Are Raising Heads Despite Vacation. UNREST PERVADES REICH Sabotage, Especially in Airplane Factories, Reported -- Torgler Counsel Held in Purge. | True | By Frederick T. Birchall.wireless To The New York Times. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/operetta-marks-asbury-park-fete-presentation-given-by-allied.html | OPERETTA MARKS ASBURY PARK FETE; Presentation, Given by Allied Catholic Groups, Features Second Day of Festival. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/woodmere-seeks-new-bank.html | Woodmere Seeks New Bank. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/reformers-all.html | REFORMERS ALL | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/russian-mushroom-imports-off.html | Russian Mushroom Imports Off. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/jersey-city-drive-pressed.html | Jersey City Drive Pressed. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/canadian-marconi-co-elects-new-president.html | Canadian Marconi Co. Elects New President | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/wj-kohler-alone-braves-1000-pickets-founder-of-ideal-village-walks.html | W.J. KOHLER, ALONE, BRAVES 1,000 PICKETS; Founder of 'Ideal Village' Walks Unmolested Through Strikers at His Wisconsin Plant. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/louis-e-browne-weds-eleanor-bode-new-yorkera-bride-in-columbus.html | LOUIS E, BROWNE WEDS.,; Eleanor Bode New Yorker'a Bride In Columbus Ceremony. | True | 8pecil to Tm NW YoRx Trss. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/yankee-scores-fourth-triumph-over-yacht-rainbow-off-newport-ahead.html | Yankee Scores Fourth Triumph Over Yacht Rainbow Off Newport; Ahead by 24 Seconds in 22 1/2-Mile Triangular Race, the Best Event Yet of America's Cup Observation Series -- Gentle Airs Prevail -- Committee Hopes for a Stiff Wind. | True | By James Robbins. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/gross-prize-taken-by-mrs-federman-lakeville-golfer-tallying-86-ties.html | GROSS PRIZE TAKEN BY MRS. FEDERMAN; Lakeville Golfer, Tallying 86, Ties With Mrs. Limburg, but Scores by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/to-fete-2750-children-uncle-robert-club-plans-three-more-theatre.html | TO FETE 2,750 CHILDREN.; Uncle Robert Club Plans Three More Theatre Parties. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/walter-g-stephen-dies-at-age-of-80-5pecialist-in-gem-insurance-was.html | WALTER G. STEPHEN$ DIES AT AGE OF 80; $pecialist' in Gem Insurance Was First in Engineering, Then in Shoe Business. | True | Special to Tzg Nvr NORIC Tl3xgS. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/many-play-bridge-at-southampton-mrs-john-a-warner-hostess-at-dinner.html | MANY PLAY BRIDGE AT SOUTHAMPTON; Mrs. John A. Warner Hostess at Dinner and Cards -- Mrs. C.B. Belt Also Entertains. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/creamer-services-to-be-held-in-store-tribute-will-be-pad-today-by.html | CREAMER SERVICES TO BE HELD IN STORE; Tribute Will Be Pad Today by Associates. to Arnold. Constable Veteran | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mysterious-live-shell-kills-6-french-soldiers.html | Mysterious Live Shell Kills 6 French Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/woman-bather-is-rescued.html | Woman Bather Is Rescued. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/new-group-to-set-up-hospital-insurance-state-welfare-board-approves.html | NEW GROUP TO SET UP HOSPITAL INSURANCE; State Welfare Board Approves Formation of Association to Serve Wage-Earners. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/garibaldi-to-wrestle-dusek.html | Garibaldi to Wrestle Dusek. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/sports-of-the-times-one-for-the-book.html | Sports of the Times; One for the Book. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/two-held-as-grafters-cwa-employe-accuses-coworker-and-another-as.html | TWO HELD AS GRAFTERS.; CWA Employe Accuses Co-Worker and Another as Extorters. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/picked-best-team-williams-asserts-us-davis-cup-captain-regrets.html | PICKED BEST TEAM, WILLIAMS ASSERTS; U.S. Davis Cup Captain Regrets Allison's Withdrawal, but Stands by His Choices. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/peru-seeks-treaty-with-britain.html | Peru Seeks Treaty With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/article-6-no-title-600ton-caisson-for-the-38th-st-tunnel-floated.html | Article 6 -- No Title; 600-Ton Caisson for the 38th St. Tunnel Floated Here on Tide and Put Into Place | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/young-workers-get-nazi-order-to-quit-employers-in-saxony-told-to.html | YOUNG WORKERS GET NAZI ORDER TO QUIT; Employers in Saxony Told to Hire Men With Families -- Compulsory Labor Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/gets-richmond-hill-house.html | Gets Richmond Hill House. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/single-shift-voted-for-silk-industry-code-authority-also-approves.html | SINGLE SHIFT VOTED FOR SILK INDUSTRY; Code Authority Also Approves $17 Minimum for Weavers, After Poll of Employers. RAYON TRADE MUST CONCUR Otherwise Plan Will Not Become Effective -- Assenting Ballots Comprised 64.5% of Vote. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/goldsborough-seeks-to-succeed-ritchie-maryland-senator-asks.html | GOLDSBOROUGH SEEKS TO SUCCEED RITCHIE; Maryland Senator Asks Gubernatorial Nomination After Canvassing the State. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/washington-hails-offer-by-strikers-officials-hopeful-of-swift-peace.html | WASHINGTON HAILS OFFER BY STRIKERS; Officials Hopeful of Swift Peace as Result of the Arbitration Proposal. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/athletics-homers-fail-to-stop-browns-johnson-foxx-and-higgins-tie.html | ATHLETICS HOMERS FAIL TO STOP BROWNS; Johnson, Foxx and Higgins Tie Mark for Successive Circuit Hits, but Team Bows, 7-4. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/oryan-to-promote-many-will-address-1000-sergeants-on-merit-system.html | O'RYAN TO PROMOTE MANY.; Will Address 1,000 Sergeants on Merit System Today. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/find-mesasaur-in-south-alabama-geologists-also-unearth-a-twoton.html | FIND MESASAUR IN SOUTH.; Alabama Geologists Also Unearth a Two-Ton Turtle. | True | | C1B 232049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/tva-gets-control-of-knoxville-lines-deal-completed-for-purchase-of.html | TVA GETS CONTROL OF KNOXVILLE LINES; Deal Completed for Purchase of Tennessee Public Service for $6,088,000. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/hosts-at-lake-george-gustave-doscher-and-others-entertain-at.html | HOSTS AT LAKE GEORGE.; Gustave Doscher and Others Entertain at Sagamore. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/marie-dressler-has-good-day.html | Marie Dressler Has Good Day. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/will-rogers-finds-nothing-happens-in-san-francisco.html | Will Rogers Finds Nothing Happens in San Francisco | True | WILL ROGERS | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/morgenthau-drops-alaska-trip.html | Morgenthau Drops Alaska Trip. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/stocks-in-london-paris-and-berlin-prices-uneven-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Uneven on English Exchange -- International Group Weakens. FRENCH BOURSE INACTIVE Early Losses Partly Recovered in Late Rally -- German Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/threatens-suit-for-art-whitney-museum-to-act-unless-venice.html | THREATENS SUIT FOR ART.; Whitney Museum to Act Unless Venice Officials Return Works. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/vast-area-in-kirin-flooded.html | Vast Area in Kirin Flooded | True | Special Cable to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/new-rates-fixed-by-coastal-lines-companies-submit-lower-tariffs-on.html | NEW RATES FIXED BY COASTAL LINES; Companies Submit Lower Tariffs on Eve of Dissolution of the Conference July 31. INQUIRY TO END TODAY Shipping Board Examiner Has Been Investigating Practices for Past Five Months. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/general-electric-jumps-sales-31-billings-80983094-in-half-year.html | GENERAL ELECTRIC JUMPS SALES 31%; Billings $80,983,094 in Half Year, Against $61,773,414 in Same Part of 1933. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/housing-division-remains.html | Housing Division Remains. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/auctioneers-sell-defaulted-realty-fourteen-properties-are-taken-by.html | AUCTIONEERS SELL DEFAULTED REALTY; Fourteen Properties Are Taken by Plaintiffs in Foreclosure Actions. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/mahoney-gets-curry-post-alderman-chosen-district-leader-but-move-is.html | MAHONEY GETS CURRY POST.; Alderman Chosen District Leader, but Move Is Disputed. | True | | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/east-hampton-fetes-mrs-frederick-ryan-mrs-james-b-skidmore-gives-a.html | EAST HAMPTON FETES MRS. FREDERICK RYAN; Mrs. James B. Skidmore Gives a Dinner for Her -- Younger Set Guests at Scavenger Hunt. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-18 | 1934-07-18 | https://www.nytimes.com/1934/07/18/archives/new-jersey-told-to-revise-codes-johnson-in-letter-to-moore-says.html | NEW JERSEY TOLD TO REVISE CODES; Johnson, in Letter to Moore, Says State and NRA Pacts Must Be Identical. HE DISAGREES WITH EISNER Holds State and Federal Groups Should Be Integrated -- Moore to Seek Conference. | True | Special to THE NEW YORK TIMES. | C1B 232049 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/retail-food-prices-show-slight-gains-the-third-consecutive-advance.html | RETAIL FOOD PRICES SHOW SLIGHT GAINS; The Third Consecutive Advance Registered by Bureau of Labor Statistics -- Index Stands 109.6. | True | Special to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/southampton-club-visits-mrs-he-coe-head-of-horticulture-group.html | SOUTHAMPTON CLUB VISITS MRS. H.E. COE; Head of Horticulture Group Describes Her Recent Trip Through Maine Gardens. MRS. BERWIND ENTERTAINS Mr. and Mrs. Kermit Roosevelt Will Be House Guests of the Duncan S. Ellsworths. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/harvard-baseball-team-sails-for-tour-of-japan.html | Harvard Baseball Team Sails for Tour of Japan | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/albany-triumphs-98-defeats-syracuse-on-mowrys-single-in-tenth.html | ALBANY TRIUMPHS, 9-8.; Defeats Syracuse on Mowry's Single in Tenth Inning. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/1500mile-trip-by-bridesmaid.html | 1,500-Mile Trip by Bridesmaid. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/parker-beats-law-in-straight-sets-triumphs-64-62-in-his-first-match.html | PARKER BEATS LAW IN STRAIGHT SETS; Triumphs, 6-4, 6-2, in His First Match of Year on Turf in Crescent Tourney. DONOVAN SPRINGS UPSET Conquers Reese of Georgia Tech, 6-0, 6-3 -- Other Favorites Gain at Huntington. | True | By Allison Danzig.special To the New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/controllers-race-a-test-for-dooling-tammany-chief-hopes-to-pick-can.html | CONTROLLER'S RACE A TEST FOR DOOLING; Tammany Chief Hopes to Pick Candidate Who Can Defeat McGoldrick This Fall. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-sturis-dies-welfare-worker-widow-of-iew-york-lawyer-prominent.html | MRS. STURIS DIES; WELFARE WORKER; Widow of iew York Lawyer Prominent in Society Here and in Philadelphia. SUCCUMBS IN 75TH YEAR Charter Member of Colony Club Was a Benefactor of the Bryson Day Nursery. .. | True | Bpecla.1 to T NK yo:t' TrrS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/teachers-tour-alaska.html | Teachers Tour Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/alexander-lauder-brother-who-had-been-understudy-for-sir-harry-dies.html | ALEXANDER LAUDER.; Brother Who Had Been Understudy for Sir Harry Dies in Scotland, | True | Special Cable to Tm Nsw YORK TlmS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/perry-to-defend-us-singles-grown-nominated-by-english-body-to-play.html | PERRY TO DEFEND U.S. SINGLES GROWN; Nominated by English Body to Play at Forest Hills -- Allison, Sarazen on Way Home. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/socialists-pledge-support-to-strike-thomas-group-says-industry.html | SOCIALISTS PLEDGE SUPPORT TO STRIKE; Thomas Group Says Industry Provoked Coast Conflict to Destroy Unions. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/students-of-dix-reviewed.html | Students of Dix Reviewed. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/buys-at-atlantic-beach.html | Buys at Atlantic Beach. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/christian-named-coach.html | Christian Named Coach. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/simon-defends-journalist.html | Simon Defends Journalist. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mccluskey-is-not-abroad.html | McCluskey Is Not Abroad. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/browns-turn-back-the-athletics-32-foxs-28th-home-run-of-the-season.html | BROWNS TURN BACK THE ATHLETICS, 3-2; Foxx's 28th Home Run of the Season Scores Losers' Only Tallies in the Ninth. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/bank-teller-held-in-theft.html | Bank Teller Held in Theft. | True | Special to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ship-canned-roses-from-pacific-coast-california-nurseries-profit-as.html | SHIP 'CANNED' ROSES FROM PACIFIC COAST; California Nurseries Profit as Air-Tight Containers Are Perfected. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/english-dinghies-lead-capture-first-three-places-in-race-against.html | ENGLISH DINGHIES LEAD.; Capture First Three Places in Race Against Canadians. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/judicial-nominations.html | JUDICIAL NOMINATIONS. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/vigilantes-carry-food-to-oakland-citizen-committees-rush-gasoline.html | VIGILANTES CARRY FOOD TO OAKLAND; Citizen Committees Rush Gasoline Through All Strike Barriers in Bay Cities. BUSINESS HOUSES REOPEN Machine-Gun Patrols of Soldiers Rove Through Streets -- 200 Trucks Pass Lines. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/braslau-presents-songs-at-stadium-contralto-appears-as-soloist-in.html | BRASLAU PRESENTS SONGS AT STADIUM; Contralto Appears as Soloist in Second Concert Led by Eugene Ormandy. EL AMOR BRUJO' IS GIVEN Audience Responds Warmly to Program Including Mozart, Handel and Ravel Works. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/us-trackmen-take-four-events-in-meet-lyman-fuqua-and-venzke-win-in.html | U.S. TRACKMEN TAKE FOUR EVENTS IN MEET; Lyman, Fuqua and Venzke Win in Germany -- Spitz Beaten by Record High Jump. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/trustees-for-munrio-line.html | Trustees for Munrio Line. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/quit-mines-in-bolivia-chileans-return-to-native-country-paraguay.html | QUIT MINES IN BOLIVIA.; Chileans Return to Native Country -- Paraguay Protested Outflow. | True | Special Cable to The New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/3-sharks-sighted-in-jersey-waters-bathers-warned-off-beaches-at-red.html | 3 SHARKS SIGHTED IN JERSEY WATERS; Bathers Warned Off Beaches at Red Bank and Vicinity After North Shrewsbury Scare. POLICE PATROL THE SHORE Finned Fish, Seldom Seen in Shallow Water, Also Reported at Seabright, N.J. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/turkey-agrees-to-joint-inquiry.html | Turkey, Agrees to Joint Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/miss-merriment-2length-victor-dorwood-stable-star-scores-decisive.html | MISS MERRIMENT 2-LENGTH VICTOR; Dorwood Stable Star Scores Decisive Triumph Over Only One at Yonkers. | True | By Albert P. Stauderman. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/king-george-opens-huge-mersey-tube-presses-a-golden-switch-in.html | KING GEORGE OPENS HUGE MERSEY TUBE; Presses a Golden Switch in Inaugurating Largest Under-Water Tunnel in World. SOVEREIGNS RIDE THROUGH Million in Liverpool Cheer the Monarch, Who Calls Acclaim Greatest in His Reign. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-green-triumphs-scores-98-for-golf-gross-prize-in-lido.html | MRS. GREEN TRIUMPHS.; Scores 98 for Golf Gross Prize In Lido Tournament. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/montreal-beats-toronto-profits-by-wildness-of-leafs-hurlers-to.html | MONTREAL BEATS TORONTO; Profits by Wildness of Leafs Hurlers to Triumph, 5-2. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/peru-to-hasten-debt-payments.html | Peru to Hasten Debt Payments. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/republicans-open-campaign-centre-chicago-offices-will-control-whole.html | REPUBLICANS OPEN CAMPAIGN CENTRE; Chicago Offices Will Control Whole Field Except New York and New England. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/girl-swept-off-yacht-daughter-of-wc-janney-is-saved-near-woods-hole.html | GIRL SWEPT OFF YACHT.; Daughter of W.C. Janney Is Saved Near Woods Hole. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to T I YORK TrS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/reich-groups-vie-for-trade-power-iron-and-steel-men-strive-with.html | REICH GROUPS VIE FOR TRADE POWER; Iron and Steel Men Strive With Electrical Industry for Economics Ministry Rule. FORMER FIGHT NAZI TREND Had Kessler Removed, but Foes Hope to Replace Schmitt With Their Own Man. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/2750-dimes-buy-truck.html | 2,750 Dimes Buy Truck. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/banks-increase-holdings-of-securities-onethird-higher-than-in-boom.html | Banks Increase Holdings of Securities; One-third Higher Than in Boom in 1929 | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/alexander-h-williams.html | ALEXANDER H. WILLIAMS. | True | Special to THe: NEW YOK TIZS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/braves-twice-top-pirates-31-75-frankhouse-gains-14th-victory-on.html | BRAVES TWICE TOP PIRATES, 3-1, 7-5; Frankhouse Gains 14th Victory on Lee's Double, Clearing Bases, in First Game. BOSTON ANNEXES SERIES Finishes With 3-2 Advantage as Jordan and Whitney Star at Bat in Second Contest. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/doctor-inoculated-again-third-dose-of-paralysis-vaccine-given-to-dr.html | DOCTOR INOCULATED AGAIN; Third Dose of Paralysis Vaccine Given to Dr. Brodie. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/sues-on-theatre-mortgage.html | Sues on Theatre Mortgage. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/austria-bans-american-book.html | Austria Bans American Book. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/lawmakers-to-get-relief-tax-appeal-gov-lehman-will-transmit-message.html | LAWMAKERS TO GET RELIEF TAX APPEAL; Gov. Lehman Will Transmit Message Asking Action on LaGuardia Measure. TAKES NO PERSONAL STAND Fireworks Are Likely With New York City Democrats Awaiting Chance for Attack. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/sales-in-new-jersey-business-building-in-jersey-city-is-transferred.html | SALES IN NEW JERSEY.; Business Building in Jersey City Is Transferred. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/fergusonism-issue-is-revived-in-texas-seven-candidates-enter-race.html | FERGUSONISM' ISSUE IS REVIVED IN TEXAS; Seven Candidates Enter Race for Democratic Nomination for Governor. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/in-the-nation-new-deal-traced-to-agency-of-hoover-regime.html | In the Nation; New Deal Traced to Agency of Hoover Regime. | True | By Arthur Krock. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/arraigned-in-relief-fraud-three-recipients-of-aid-held-in-500-for.html | ARRAIGNED IN RELIEF FRAUD; Three Recipients of Aid Held in $500 for Court Hearing. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/thayer-off-att-board.html | Thayer Off A.T.&T. Board. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/vargas-delays-ceremony-brazilian-president-seeks-cabinet-before.html | VARGAS DELAYS CEREMONY; Brazilian President Seeks Cabinet Before Inauguration. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/for-connecticut-milk-survey.html | For Connecticut Milk Survey. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ethics-and-economics.html | Ethics and Economics. | True | CECIL BUDA | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/colombias-revenues-top-costs.html | Colombia's Revenues Top Costs. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/many-flats-sold-in-two-boroughs-deals-show-sharp-upturn-in-demand.html | MANY FLATS SOLD IN TWO BOROUGHS; Deals Show Sharp Upturn in Demand for Multi-Family Houses. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/industries-ask-nra-for-price-fixing-plead-for-90day-emergency.html | INDUSTRIES ASK NRA FOR PRICE FIXING; Plead for 90-Day Emergency Periods to Overcome Sharp Competitive Practices. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/chocolate-to-box-brown.html | Chocolate to Box Brown. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/miss-phelan-to-be-a-bride.html | Miss Phelan to Be a Bride. | True | Special to T NEW YOR TIES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-hurd-again-gains-advances-to-semifinal-in-bluff-point-golf.html | MRS. HURD AGAIN GAINS.; Advances to Semi-Final In Bluff Point Golf Tourney. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/financial-markets-stocks-rise-in-dull-trading-as-wall-street.html | FINANCIAL MARKETS; Stocks Rise in Dull Trading as Wall Street Ignores Labor Differences in West -- Bonds Firm. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/we-want-langer.html | WE WANT LANGER." | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/stocks-stronger-in-berlin.html | Stocks Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/got-5-children-too-many.html | Got 5 Children Too Many. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/stephen-j-pauls-hosts-entertain-with-a-large-dinner-in-roof-garden.html | STEPHEN J. PAULS HOSTS.; Entertain With a Large Dinner in Roof Garden of Astor. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/tardieus-charges-threaten-cabinet-stavisky-accusations-stir-radical.html | TARDIEU'S CHARGES THREATEN CABINET; Stavisky Accusations Stir Radical Socialists, Who May Consider Bolt. CHAUTEMPS IS UNDER FIRE Tardieu Says He Ordered Forgery on Stavisky Check Stub -- Chautemps's Niece a Suicide. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/japan-seizes-four-in-rightist-plot-police-confiscate-arms-in-raid.html | JAPAN SEIZES FOUR IN RIGHTIST PLOT; Police Confiscate Arms in Raid on Reactionary East Asia Supremacy Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/sports-of-the-times-laffaire-allison.html | Sports of the Times; L'Affaire Allison. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/surf-party-for-children-program-planned-for-those-under-10-at-jones.html | SURF PARTY FOR CHILDREN; Program Planned for Those Under 10 at Jones Beach July 28. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/the-red-falcons.html | The Red Falcons. | True | KAY SAMPOLINSKY | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/amandoles-wins-title-defeats-fierro-3-and-2-in-final-of-public.html | AMANDOLES WINS TITLE.; Defeats Fierro, 3 and 2, in Final of Public Links Golf. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/connor-baby-gains-is-still-in-danger-doctors-report-remarkable.html | CONNOR BABY GAINS; IS STILL IN DANGER; Doctors Report 'Remarkable Improvement' After 5-Day Exposure in Woods. HE ATE LEAVES AND GRASS Some Investigators Reluctant to Drop Kidnap Theory, but Case Is Officially Closed. CONNOR BABY GAINS; IS STILL IN DANGER | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/la-chapelle-to-wrestle.html | La Chappelle to Wrestle. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/midshipmen-hear-pope-400-received-by-pontiff-who-tells-them-sea-is.html | MIDSHIPMEN HEAR POPE.; 400 Received by Pontiff, Who Tells Them Sea Is a Great Teacher. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/german-warships-hulk-comes-up-at-scapa-flow.html | German Warship's Hulk Comes Up at Scapa Flow | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/bars-get-an-extra-hour-by-standard-time-rule.html | Bars Get an Extra Hour By Standard Time Rule | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/servant-sues-aa-ryan-100000-damages-are-asked-charges-baseless-he.html | SERVANT SUES A.A. RYAN.; $100,000 Damages Are Asked -- Charges Baseless, He Says. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/draft-rights-plan-for-middle-west-security-holders-fix-tentative.html | DRAFT 'RIGHTS' PLAN FOR MIDDLE WEST; Security Holders Fix Tentative Basis for Allotting Shares in Reorganized Company. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/wednesday-opening-of-stores-fought-hoboken-retail-men-picket-the.html | WEDNESDAY OPENING OF STORES FOUGHT; Hoboken Retail Men Picket the Shops of Chain Concerns to Force Midweek Closing. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/pool-night-in-larchmont-event-at-yacht-club-features-beach-carnival.html | POOL NIGHT IN LARCHMONT; Event at Yacht Club Features Beach Carnival and Dance. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ice-code-head-intervenes-here.html | Ice Code Head Intervenes Here. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/12-new-play-areas-will-open-aug-11-one-to-be-situated-on-old.html | 12 NEW PLAY AREAS WILL OPEN AUG. 11; One to Be Situated on Old Reservoir Site in Central Park, Now Landscaped. MOSES SPEEDS PROJECTS He Concentrates Relief Workers on Them -- Roof Playground Dedicated. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/old-indian-graves-found-two-bodies-buried-400-years-ago-discovered.html | OLD INDIAN GRAVES FOUND; Two Bodies Buried 400 Years AGo Discovered Near Cornwall, N. Y, | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/rebels-flee-to-argentina-aid-asked-in-caring-for-chileans-who-say.html | REBELS FLEE TO ARGENTINA; Aid Asked in Caring for Chileans Who Say They Were Conscripted. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/foes-of-film-drive-to-meet-in-protest-new-group-calls-session-for.html | FOES OF FILM DRIVE TO MEET IN PROTEST; New Group Calls Session for 'Public That Doesn't Want Amusement Regimented.' PEOPLE HELD BEST CENSOR Quigey Declares Industry Is Anxious to Meet Demands, but Wants Them Formulated. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/panama-increases-rents-alien-employes-in-canal-zone-will-pay-15.html | PANAMA INCREASES RENTS.; Alien Employes in Canal Zone Will Pay 15% More After Aug. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/russian-leaps-25925-feet-then-opens-parachute-for-650-feet-of.html | RUSSIAN LEAPS 25,925 FEET; Then Opens Parachute for 650 Feet of Descent From Plane. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/navy-to-rush-new-planes-swanson-asserts-aircraft-building-program.html | NAVY TO RUSH NEW PLANES; Swanson Asserts Aircraft Building Program Will Be Expedited. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/stockbridge-group-planning-art-show-annual-exhibition-is-set-for.html | STOCKBRIDGE GROUP PLANNING ART SHOW; Annual Exhibition Is Set for September -- Dinner Given by the Clinton Joneses. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/president-relies-upon-strike-board-confident-that-common-sense-will.html | PRESIDENT RELIES UPON STRIKE BOARD; Confident That Common Sense Will Prevail, He Radios From Cruiser to Miss Perkins. SHIP SUBSIDIES DISCUSSED But Labor Department Is Doing Nothing to Press Arbitration, Says the Secretary. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/gets-presbyterian-position.html | Gets Presbyterian Position. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/rainbow-yankee-finish-in-front-show-the-way-to-vanitie-and-weetamoe.html | RAINBOW, YANKEE FINISH IN FRONT; Show the Way to Vanitie and Weetamoe, Respectively, Off Newport. | True | By James Robbins. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/spread-of-strikes-feared-in-jersey-concern-supplying-baskets-to.html | SPREAD OF STRIKES FEARED IN JERSEY; Concern Supplying Baskets to Farmers Closes 3 Plants After Walk-Out Threat. RED SEIZED AT VINELAND Jersey City Gets Complaints of Police Abuses in Picketing -- Bingham Amends Appeal. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/newark-conquers-baltimore-7-to-3-makosky-pitching-first-full-game.html | NEWARK CONQUERS BALTIMORE, 7 TO 3; Makosky, Pitching First Full Game of Season, Limits Orioles to Six Hits. BEARS MAKE 12 SAFETIES Neun Leads Attack With Three, Including Home Run -- Three Others Get Circuit Blows. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/textile-workers-call-parley.html | Textile Workers Call Parley. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/hammond-to-quit-at-end-of-his-term-his-health-will-not-permit-him.html | HAMMOND TO QUIT AT END OF HIS TERM; His Health Will Not Permit Him to Succeed Himself, Assembly Clerk Says. STORM CENTRE OF PARTY Announcement Starts Rumors of a Drive to Prevent the Reelection of McGinnies. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/euwe-defeats-alekhine-dutch-chess-expert-triumphs-over-champion-at.html | EUWE DEFEATS ALEKHINE.; Dutch Chess Expert Triumphs Over Champion at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nyu-scholarship-awarded.html | N.Y.U. Scholarship Awarded. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/brooklyn-man-drowns.html | Brooklyn Man Drowns. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/garden-city-residence-sold.html | Garden City Residence Sold. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/to-explain-garden-plans.html | To Explain Garden Plans. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/burnt-mills-wins-in-overtime-109-beats-great-island-seeking-third.html | BURNT MILLS WINS IN OVERTIME, 10-9; Beats Great Island, Seeking Third Triumph in Row, in Hempstead Cups Final. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/new-power-group-maps-wide-inquiry-unity-of-supply-and-standard.html | NEW POWER GROUP MAPS WIDE INQUIRY; Unity of Supply and Standard Rates Are to Be Studied Under Ickes. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/charles-_2-f__rreeman-i-president-of-orange-company-hei-served.html | CHARLES '?_2' F__RREEMAN.; I President of Orange Company Hei Served Sixty Years, { I | True | {pecial to THE NSV YOR TrIEg. { | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/fish-sees-a-red-plot-holds-af-of-l-will-run-communists-out-of-san.html | FISH SEES A RED PLOT.; Holds A.F. of L. Will Run Communists Out of San Francisco. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/old-7th-battles-way-back-to-camp-troops-end-twoday-bivouac-as-guns.html | OLD 7TH 'BATTLES WAY BACK TO CAMP; Troops End Two-Day Bivouac as Guns Route 'Enemy' at Camp Smith Base. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/argentine-claim-challenged.html | Argentine Claim Challenged. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/amateurs-in-bouts-tonight.html | Amateurs in Bouts Tonight. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/108-more-sergeants-shifted-by-oryan-commissioner-addresses-1000-of.html | 108 MORE SERGEANTS SHIFTED BY O'RYAN; Commissioner Addresses 1,000 of Them in Drive to Improve Discipline in Force. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/homework-permit-given-to-mother-license-to-make-artificial-flowers.html | HOMEWORK PERMIT GIVEN TO MOTHER; License to Make Artificial Flowers, Refused by NRA, Is Granted by the State. STRAUS ORDERS IT VOIDED It Violates the President's Instructions, He Tells the Industrial Commissioner. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/store-has-service-for-wc-creamer-arnold-constable-employees-pay-last.html | STORE HAS SERVICE FOR W.C. CREAMER; Arnold Constable Employes Pay Last Tribute to Man Who Served Firm 73 Years. LIBERMAN EULOGIZES HIM President Calls Him Inspiration -- Private Funeral Is Held at Brooklyn Parlors. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/steamdiesel-airplanes.html | Steam-Diesel Airplanes. | True | ROBERT M. TUCKER | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/st-bernard-first-at-arlington-park-takes-lake-bluff-purse-race-by.html | ST. BERNARD FIRST AT ARLINGTON PARK; Takes Lake Bluff Purse Race by Margin of Four Lengths Over Mid Victorian. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/waits-action-on-nra-foe-head-of-jewelry-code-expects-word-from.html | WAITS ACTION ON NRA FOE.; Head of Jewelry Code Expects Word From Washington. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/church-lawn-fete-held-at-newport-mrs-nicholas-brown-opens-harbour.html | CHURCH LAWN FETE HELD AT NEWPORT; Mrs. Nicholas Brown Opens Harbour Court Estate for Benefit Event. STYLE SHOW IS PRESENTED Admiral and Mrs. Kalbfus Are Guests at Tea -- Admiral and Mrs. Andrews Entertain. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/truly-national.html | TRULY NATIONAL. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/acquires-larchmont-home.html | Acquires Larchmont Home. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/general-tire-strike-in-akron-is-settled-1100-factory-workers-and.html | GENERAL TIRE STRIKE IN AKRON IS SETTLED; 1,100 Factory Workers and 500 Office Employes Will Return to Work on Monday. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/purchase-at-candlewood-lake.html | Purchase at Candlewood Lake | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/elks-pick-columbus-for-session-i.html | Elks Pick Columbus for Session. I | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/red-sox-prevail-163-homers-by-johnson-and-cissell-aid-in-rout-of.html | RED SOX PREVAIL, 16-3.; Homers by Johnson and Cissell Aid in Rout of White Sox. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/30000-see-londos-draw-with-george-each-gains-a-fall-then-rivals.html | 30,000 SEE LONDOS DRAW WITH GEORGE; Each Gains a Fall, Then Rivals Topple Through the Ropes -- Wrestle More Than 3 Hours. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-george-v-price.html | MRS. GEORGE V. PRICE. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/rodak-outpoints-hayes-chicagoan-scores-upset-in-tenround-bout-in.html | RODAK OUTPOINTS HAYES.; Chicagoan Scores Upset in Ten-Round Bout in Chicago. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/newark-houses-planned-prudential-lets-contract-for-another.html | NEWARK HOUSES PLANNED.; Prudential Lets Contract for Another Apartment Block. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/book-notes.html | BOOK NOTES | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nurserymen-study-pwa-survey-finds-competition-from-federal-plan-is.html | NURSERYMEN STUDY PWA.; Survey Finds Competition From Federal Plan Is Unlikely. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/pomander-walk-leased.html | Pomander Walk Leased. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/hitler-reassures-army-tells-officers-that-it-can-always-depend-upon.html | HITLER REASSURES ARMY.; Tells Officers That It Can Always Depend Upon Him. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/central-park-to-have-3-bird-sanctuaries-fish-for-city-lakes-also-to.html | Central Park to Have 3 Bird Sanctuaries; Fish for City Lakes Also to Be Hatched There | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/navy-planes-halt-in-alaska-flight-eleven-fast-ships-reach-san.html | NAVY PLANES HALT IN ALASKA FLIGHT; Eleven Fast Ships Reach San Francisco After Being Forced Down by Fog. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/kohler-challenges-af-of-ls-authority-former-governor-doubts-right.html | KOHLER CHALLENGES A.F. OF L'S AUTHORITY; Former Governor Doubts Right of Local to Represent His Striking Employes. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/waldorf-heads-to-stay-court-grants-plea-that-no-trustee-be.html | WALDORF HEADS TO STAY.; Court Grants Plea That No Trustee Be Appointed. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/destroyer-launching-is-set.html | Destroyer Launching Is Set. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/federal-trust-newark-elects.html | Federal Trust, Newark, Elects. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/carnera-offered-fight-in-london-notifies-garden-he-will-accept-if.html | CARNERA OFFERED FIGHT IN LONDON; Notifies Garden He Will Accept if American Bout Is Not Arranged Immediately. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/merriam-radios-roosevelt.html | Merriam Radios Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/300-boys-compete-in-toyplane-contest-model-gliders-and-ships.html | 300 BOYS COMPETE IN TOY-PLANE CONTEST; Model Gliders and Ships Powered With Rubber Bands Flown Over Central Park Meadow. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/griffithss-328pound-fish-will-make-political-meal.html | Griffiths's 328-Pound Fish Will Make Political Meal | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/buffalo-tops-rochester-10000-see-bisons-score-85-in-night-game.html | BUFFALO TOPS ROCHESTER; 10,000 See Bisons Score, 8-5, In Night Game. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/subway-workers-ask-safeguards-exempt-groups-on-city-line-demand.html | SUBWAY WORKERS ASK SAFEGUARDS; Exempt Groups on City Line Demand Full Protection of Civil Service. FIGHT IS LED BY PRIAL Transit Board Member Holds Public Safety Requires That Present System Continue. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/straus-to-insist-nra-levies-be-paid-assessment-right-of-the-code.html | STRAUS TO INSIST NRA LEVIES BE PAID; Assessment Right of the Code Authorities Is Fixed by Law, State Director Says. 100 GROCERS SUMMONED All but 5 Delinquents Agree to Pay -- Service Trades Act to Set Up New Rules. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/walter-c-childs-retired-mining-executlvep-formerly-of-new-york-dies.html | WALTER C. CHILDS; Retired-Mining Executlvep Formerly of New York, Dies at 88, | True | Special to THS N NoR TXMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nonresidents-lead-in-city-warden-test-flushing-man-seventh-on-list.html | NON-RESIDENTS LEAD IN CITY WARDEN TEST; Flushing Man, Seventh on List, Only One Found Here to Pass -- Buffalo Contestant First. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/police-sirens-foil-250000-gem-raid-four-robbers-abandon-bags-and.html | POLICE SIRENS FOIL $250,000 GEM RAID; Four Robbers Abandon Bags and Pistols as Patrol Nears 36th St. Wholesale Store. FIFTEEN WORKERS BOUND Man Seeing Hold-Up From Near-By Window Sends in Alarm -- Plot Carefully Hatched. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/rules-on-beer-price-cuts-federal-alcohol-board-governed-by-cost-of.html | RULES ON BEER PRICE CUTS; Federal Alcohol Board Governed by Cost of Production. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ship-will-avoid-san-francisco.html | Ship Will Avoid San Francisco. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/army-planes-ready-to-start.html | Army Planes Ready to Start. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/farmers-benefit-as-grains-advance-country-holders-of-corn-sell.html | FARMERS BENEFIT AS GRAINS ADVANCE; Country Holders of Corn Sell Liberally -- Wheat Owners Let Go on Bulges. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/storm-bombards-royal-train.html | Storm Bombards Royal Train. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ask-chinese-consul-in-jamaica.html | Ask Chinese Consul in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/acts-to-aid-salmon-plants.html | Acts to Aid Salmon Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/day-in-real-jail-ordered-for-traffic-offenders.html | Day in Real Jail Ordered For Traffic Offenders | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/two-tie-for-golf-lead-fraser-and-wiest-share-medal-with-73s-in.html | TWO TIE FOR GOLF LEAD.; Fraser and Wiest Share Medal With 73s in Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/bridge-benefit-in-jersey-500-prominent-shore-residents-at-event-at.html | BRIDGE BENEFIT IN JERSEY.; 500 Prominent Shore Residents at Event at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/funds-for-virgin-islands-124500-is-allotted-by-pwa-for-institutions.html | FUNDS FOR VIRGIN ISLANDS; $124,500 Is Allotted by PWA for Institutions and Reclamation. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/perus-congress-called-president-benavides-summons-it-to-meet-july.html | PERU'S CONGRESS CALLED.; President Benavides Summons It to Meet July 28. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/frank-w-berrien-wed-marriage-to-marjorie-mckittrick-took-place.html | FRANK W. BERRIEN WED.; Marriage to Marjorie McKittrick Took Place March 29. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/wh-pouch-heads-advisory-group-here-formed-to-pass-on-loans-to.html | W.H. Pouch Heads Advisory Group Here Formed to Pass on Loans to Industry | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/argentina-backs-export-of-wheat-asserts-right-to-ship-all-her.html | ARGENTINA BACKS EXPORT OF WHEAT; Asserts Right to Ship All Her Present Surplus, Asking Adequate 1935 Quota. CHARGES U.S. BROKE PACT Says Our Acreage Cut Was Only 8.6 Per Cent -- Wallace Challenges Statement. ARGENTINA BACKS EXPORT OF WHEAT | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/green-says-afl-is-not-in-strike-san-francisco-walkout-was.html | GREEN SAYS A.F.L. IS NOT IN STRIKE; San Francisco Walkout Was Unauthorized, Federation Chief Declares. PUTS ONUS ON LOCAL UNION Labor Leader Gives Statement in Chicago on Way to Aid La Follette in Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/state-gives-counties-4-million-liquor-tax-second-quarters-allotment.html | STATE GIVES COUNTIES 4 MILLION LIQUOR TAX; Second Quarter's Allotment Is $3,000,000 Over That of First. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/giants-acquire-masters.html | Giants Acquire Masters. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/grocers-fight-sales-of-loose-milk-here-protest-to-baldwin-that.html | GROCERS FIGHT SALES OF LOOSE MILK HERE; Protest to Baldwin That Persons Not on Relief Benefit From LaGuardia Program. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/east-hampton-sees-hitch-your-wagon-enthusiastic-audience-greets.html | EAST HAMPTON SEES 'HITCH YOUR WAGON'; Enthusiastic Audience Greets Opening Play in Guild Hall by South Shore Players. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/rail-passengers-increase-further-carriers-revenue-from-this-source.html | RAIL PASSENGERS INCREASE FURTHER; Carriers' Revenue From This Source in 5 Months Put at $133,636,375. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/training-plan-set-for-western-four-visiting-polo-team-to-work-out.html | TRAINING PLAN SET FOR WESTERN FOUR; Visiting Polo Team to Work Out for Matches With East at Mitchel Field. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/waterway-will-permit-sailing-across-england.html | Waterway Will Permit Sailing Across England | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/120-at-nyu-listed-on-the-honor-roll-school-of-commerce-names-two.html | 120 AT N.Y.U. LISTED ON THE HONOR ROLL; School of Commerce Names Two Groups for High Standing in Study Courses. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ms-oosevelt___-pas-president-s-mother-greeted-by-heri-sister-on.html | M,s. ,oosEvELT___, PA,,s. [; President s Mother Greeted by Herl Sister on Arrival From London. j | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/il-sanborn-a-suicide-former-sports-editor-of-chicago-tribune-dies.html | I.L. SANBORN A SUICIDE.; Former Sports Editor of Chicago Tribune Dies in Canandaigua. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/bonds-are-higher-in-active-market-several-federal-government-issues.html | BONDS ARE HIGHER IN ACTIVE MARKET; Several Federal Government Issues Close Near Their Top Levels for the Year. FOREIGN GROUP IS MIXED Sizable Recoveries Are Made by Argentine Loans -- High Grade Rails Advance. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/miss-dressier-semiconscious.html | Miss Dressier Semi-Conscious. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/insuring-automobiles-compulsory-system-held-no-answer-to-careless.html | INSURING AUTOMOBILES.; Compulsory System Held No Answer to Careless Driving Problem. | True | J.L. BARRY | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/james-m-motley-exporter-i-dead-founder-of-company-bearing-his-name.html | JAMES M. MOTLEY, EXPORTER, IS DEAD; Founder of Company Bearing His Name Succumbs at 70 on Fire Island. A RELATIVE OF HISTORIAN Director of, Many Societies, He Had Been a Skilled Boxer and Poloist in Youth. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/all-new-england-affected.html | All New England Affected. | True | Special to THE NEW YORKS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/french-seeking-recruits-decree-calls-for-unlimited-number-of-new.html | FRENCH SEEKING RECRUITS; Decree Calls for Unlimited Number of New Men for Army. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/new-cruiser-going-to-australia.html | New Cruiser Going to Australia. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/borough-autonomy.html | BOROUGH AUTONOMY. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/higher-pay-shuts-plant-erie-pa-manufacturer-says-he-cant-pay-code.html | HIGHER PAY SHUTS PLANT.; Erie, Pa., Manufacturer Says He Can't Pay Code Scale. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/accused-of-unfair-sales-new-yorker-is-cited-by-trade-commission-on.html | ACCUSED OF UNFAIR SALES.; New Yorker Is Cited by Trade Commission on Charges. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/stadium-conductor-arrives-from-europe-willem-van-hoogstraten-tells.html | STADIUM CONDUCTOR ARRIVES FROM EUROPE; Willem van Hoogstraten Tells of New Musical Exchange Agreement Abroad. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ends-receiverships-federal-judge-appoints-trustee-for-new-york.html | ENDS RECEIVERSHIPS.; Federal Judge Appoints Trustee for New York State Railways. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/war-shells-kill-3-children.html | War Shells Kill 3 Children. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/miss-oxfords-plans-port-chester-girl-will-be-bride-of-norman-eeley.html | MISS OXFORD'S PLANS.; Port Chester Girl Will Be Bride of Norman $. Seeley Aug, 11. | True | Special to THE NEW YORK 'J'EL | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/washington-bars-new-pact.html | Washington Bars New Pact. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/life-data-found-by-spectroscope-dr-cb-coulter-traces-units.html | LIFE DATA FOUND BY SPECTROSCOPE; Dr. C.B. Coulter Traces Units Producing Health and Illness for Scientists at M.I.T. PORPHYRIN IS ANALYZED French Savant Sends Paper Declaring Instrument Will Foretell Death of a Man. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/gagliardi-scores-on-links-with-77-tops-kaufmann-by-stroke-for-gross.html | GAGLIARDI SCORES ON LINKS WITH 77; Tops Kaufmann by Stroke for Gross Award in One-Day Play at Winged Foot. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/managua-sends-coffee-to-china.html | Managua Sends Coffee to China. | True | By Tropical Radio To the New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/protests-about-his-men-flood-storm-troop-chief.html | Protests About His Men Flood Storm Troop Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/eleven-injured-at-fire-in-queens-seven-firemen-overcome-and-blast.html | ELEVEN INJURED AT FIRE IN QUEENS; Seven Firemen Overcome and Blast Hurts Bystanders in Edgemere. 18 FAMILIES ARE ROUTED Seven Stores Severely Damaged -Neighboring Communities Send Apparatus. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/o-mrs-mark-m-colin-dies-at-home-here-mother-of-joseph-l-oohn-of-the.html | o MRS. MARK M. COLIN DIES AT HOME HERE; Mother of Joseph L. oohn of the State Liquor Authority Succumbs at 78. m | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/erickson-is-third-in-montana-primary-james-e-murray-takes-lead-for.html | ERICKSON IS THIRD IN MONTANA PRIMARY; James E. Murray Takes Lead for Senatorship -- Wheeler Defeats His Opponent. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/hill-quits-maryland-race-endorses-goldsborough-as-republican.html | HILL QUITS MARYLAND RACE; Endorses Goldsborough as Republican Candidate for Governor. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/van-schaick-questioned-examined-on-his-handling-of-new-york-title.html | VAN SCHAICK QUESTIONED.; Examined on His Handling of New York Title Company. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/amateur-golfers-to-seek-state-title-driggs-will-defend-crown-in.html | AMATEUR GOLFERS TO SEEK STATE TITLE; Driggs Will Defend Crown in Tourney at Sagamore G.C. July 25 to 28. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/meeting-house-planned-three-flats-in-east-seventh-street-to-be.html | MEETING HOUSE PLANNED.; Three Flats in East Seventh Street to Be Remodeled. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/critics-of-the-new-deal-they-are-it-is-held-blocking-victory-in-the.html | CRITICS OF THE NEW DEAL.; They Are, It Is Held, Blocking Victory in the Fight for Recovery. | True | MORTON M. LYON | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-john-a-gorman.html | MRS. JOHN A, GORMAN, | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/wallace-bases-hopes-on-abroad-he-can-see-no-solution-to-farm.html | WALLACE BASES HOPES ON ABROAD; He Can See No Solution to Farm Problems Unless We Increase Imports. SOME MARKETS 'LOST' Secretary Concedes Futility of Benefit Payments -- Forecasts Consumers' Attacks. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/caggiano-outpoints-stack.html | Caggiano Outpoints Stack. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/macks-committee-seeks-safeguards-public-utilitypower-investigators.html | MACK'S COMMITTEE SEEKS SAFEGUARDS; Public Utility-Power Investigators Will Ask Laws to Fortify Actions. INQUIRY AIDES NAMED David F. Lee Is Appointed Chief Assistant to Counsel -- Krulewitch Also Chosen. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/hetnemann-imon.html | Hetnemann -- imon. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/utilities-plan-financing-two-issues-to-refund-approaching.html | UTILITIES PLAN FINANCING.; Two Issues to Refund Approaching Maturities Are Discussed. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/dr-albees-plea-is-heard-by-court-decision-reserved-on-plea-of.html | DR. ALBEE'S PLEA IS HEARD BY COURT; Decision Reserved on Plea of Surgeon for Reinstatement in Medical Society. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/selwyn-home-imperiled-flames-destroy-garage-and-two-autos-on-bell.html | SELWYN HOME IMPERILED.; Flames Destroy Garage and Two Autos on Bell Island. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nicaragua-denies-plot-rumors.html | Nicaragua Denies Plot Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/dollar-rises-again-in-exchange-market-sterling-and-other-currencies.html | DOLLAR RISES AGAIN IN EXCHANGE MARKET; Sterling and Other Currencies of Europe Off Except Marks, Which Go Up 16 Points. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nazi-asks-hospitality-in-prague-jewish-paper.html | Nazi Asks 'Hospitality' In Prague Jewish Paper | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/strike-now-collapsing-in-san-francisco-area-shots-fired-at-wagner.html | STRIKE NOW COLLAPSING IN SAN FRANCISCO AREA; SHOTS FIRED AT WAGNER; FOOD AND GAS BAN ENDS | True | By Russell B. Porter. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/cap-makers-oppose-code-wage.html | Cap Makers Oppose Code Wage. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/receiver-asked-for-craig-plea-based-on-406-judgment-against-former.html | RECEIVER ASKED FOR CRAIG Plea Based on $406 Judgment Against Former Controller. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/will-rogers-reveals-his-views-on-strikes.html | Will Rogers Reveals His Views on Strikes | True | WILL ROGERS | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/market-inactive-in-paris.html | Market Inactive in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/berlin-nazis-assail-rumanian-germans-bishop-and-members-of.html | BERLIN NAZIS ASSAIL RUMANIAN GERMANS; Bishop and Members of Parliament Accused of Causing Ban on Hitlerite Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/testifies-on-poderjay-ship-steward-called-as-grand-jury-takes-up.html | TESTIFIES ON PODERJAY.; Ship Steward Called as Grand Jury Takes Up Perjury Charge. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/opera-mortgage-filed-300000-loan-for-renovation-of-metropolitan-is.html | OPERA MORTGAGE FILED.; $300,000 Loan for Renovation of Metropolitan Is Recorded. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/hitler-reiterates-faith-in-mueller-chancellor-receives-the-reich.html | HITLER REITERATES FAITH IN MUELLER; Chancellor Receives the Reich Bishop, Who Reports Gains in Church Unification. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/steel-situation-still-uncertain-seasonal-inactivity-accentuated-by.html | STEEL SITUATION STILL UNCERTAIN; Seasonal Inactivity Accentuated by Labor and Price Problmes, Says Iron Age. INCREASE IN OPERATIONS Rate Is Estimated at 28%, Up 1 Point in Week -- Volume of Prospective Work Gains. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/cloak-trade-arbitration-on.html | Cloak Trade Arbitration On. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/held-in-liquor-stamp-fraud.html | Held in Liquor Stamp Fraud. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/miss-frenchs-bridal-to-take-place-aug-15-plans-announced-by-parents.html | MISS FRENCH'S BRIDAL TO TAKE PLACE AUG. 15; Plans Announced by Parents for Wedding in Vermont to L.S. Rockefeller. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/automobile-kills-an-insurance-man-rj-sullivan-vice-president-of.html | AUTOMOBILE KILLS AN INSURANCE MAN; R.J. Sullivan, Vice President of Travelers Company Hit at 43d St. and 6th Av. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/heads-jersey-farm-board.html | Heads Jersey Farm Board. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/greece-pays-on-bonds-fiscal-agents-here-receive-funds-for-part-of.html | GREECE PAYS ON BONDS.; Fiscal Agents Here Receive Funds for Part of Interest. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/gets-huntington-bay-house.html | Gets Huntington Bay House. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/george-n-pitts.html | GEORGE N. PITTS. | True | BDeez;a/to THE iE? No TDIEg. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/our-very-own-planet.html | Our Very Own Planet. | True | HENRY DILL BENNER | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/commodity-markets-rubber-coffee-hides-and-metals-gain-sugar-and.html | COMMODITY MARKETS.; Rubber, Coffee, Hides and Metals Gain -- Sugar and Silk Weak -- Cash Prices Up. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/reich-jews-slain-after-hitler-coup-four-were-killed-in-silesia.html | REICH JEWS SLAIN AFTER HITLER COUP; Four Were Killed in Silesia -- Another Shot Dead by a Nazi Whom He Accused. NEW DETAILS DISCLOSED Vienna Hears Frau Klausener Saw Hitler and Denounced Him in Stormy Scene. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/50000000-bo-4-12s-offered-by-group-at-par.html | $50,000,000 B.&O. 4 1/2s Offered by Group at Par | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ted-husing-is-divorced-radio-announcers-wife-in-reno-charged.html | TED HUSING IS DIVORCED.; Radio Announcer's Wife In Reno Charged Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/jungman-indicted-in-plumbing-inquiry-former-chairman-of-board-is.html | JUNGMAN INDICTED IN PLUMBING INQUIRY; Former Chairman of Board Is Accused of Accepting Bribe and Also of Perjury. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/rollins-holbrook.html | Rollins -- Holbrook | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/georgia-mayors-open-fight-for-home-rule-revolt-against-bossism-by.html | GEORGIA MAYORS OPEN FIGHT FOR HOME RULE; Revolt Against 'Bossism' by Legislature Is Backed by Key of Atlanta. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/reds-beat-phils-in-ninth-score-98-for-first-victory-of-season-in.html | REDS BEAT PHILS IN NINTH.; Score, 9-8, for First Victory of Season in Philadelphia. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/federal-men-seek-minneapolis-peace-father-haas-confers-with-leaders.html | FEDERAL MEN SEEK MINNEAPOLIS PEACE; Father Haas Confers With Leaders of Truckmen as First Move to End Walkout. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/auction-parcels-go-to-plaintiffs-plaintiffs-take-over-twentyone.html | AUCTION PARCELS GO TO PLAINTIFFS; Plaintiffs Take Over Twenty-one Properties in Bronx and Manhattan. MANY HOUSES ON LIST Dwellings and Tenements Dominate Forced Sales, Many Going to Savings Banks. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/railway-coordinators-to-meet.html | Railway Coordinators to Meet. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/acts-to-avert-strike-of-18000-workers-regional-labor-board-calls.html | ACTS TO AVERT STRIKE OF 18,000 WORKERS; Regional Labor Board Calls Conference Tuesday to Adjust Knit Goods Row. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/former-king-alfonso-involved-in-crash-he-and-two-of-his-children.html | FORMER KING ALFONSO INVOLVED IN CRASH; He and Two of His Children Are Unhurt as Editor Dies in Auto Collision Near Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/race-fraud-denied-by-reno-gambler-mckay-offers-alibis-for-time-of.html | RACE FRAUD DENIED BY RENO GAMBLER; McKay Offers Alibis for Time of Two Swindles Laid to Him by Government. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ship-unions-seek-arbitration-here-council-to-ask-miss-perkins-to.html | SHIP UNIONS SEEK ARBITRATION HERE; Council to Ask Miss Perkins to Set Up Mediation Board to Avert Strike in Port. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-uoward-kraft.html | MRS. uOWARD KRAFT'. | True | Special to Tltx NZW Nox Trans. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/bank-to-recapitalize-stockholders-of-national-state-of-elizabeth-to.html | BANK TO RECAPITALIZE.; Stockholders of National State of Elizabeth to Vote on Aug. 17. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/roosevelt-watches-naval-hide-and-seek-president-sees-cruisers.html | ROOSEVELT WATCHES NAVAL 'HIDE AND SEEK'; President Sees Cruisers Houston and New Orleans in Tactical Manoeuvres in Pacific. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/f-f-e-kopecky-marries.html | F. F. E. Kopecky Marries. | True | Special to T Nv. Yo TS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/montreal-metropolitan-commission.html | Montreal Metropolitan Commission. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/drafts-for-225000-stolen-in-chicago-two-for-100000-each-the.html | DRAFTS FOR $225,000 STOLEN IN CHICAGO; Two for $100,000 Each, the Property of Railroad, Are Among Those Taken. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/realty-man-hangs-himself.html | Realty Man Hangs Himself. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ruth-injured-as-yankees-lose-hit-on-leg-by-gehrigs-drive-babe.html | Ruth Injured as Yankees Lose; Hit on Leg by Gehrig's Drive; Babe, Forced Out of Action for Ten Days, Refuses to Enter Hospital -- Indians Triumph, 15-14, on Averill's Single. | True | By James P. Dawson. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/us-acts-to-oust-aliens-government-joins-san-francisco-in.html | U.S. ACTS TO OUST ALIENS.; Government Joins San Francisco in Anti-Agitator Drive. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/boy-aviator-is-killed.html | Boy Aviator Is Killed. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/cotton-continues-to-make-new-highs-southwest-gets-no-hope-of-relief.html | COTTON CONTINUES TO MAKE NEW HIGHS; Southwest Gets No Hope of Relief for Crop -- December Near Four-Year Top. LIST UP 3 TO 7 POINTS Buying of the October Laid to Bids for 30,000 Bales by the Emergency Relief. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/repeal-in-canal-zone-becomes-effective-today-as-lea-act-comes-into.html | REPEAL IN CANAL ZONE.; Becomes Effective Today as Lea Act Comes Into Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nra-officials-plan-fight.html | NRA Officials Plan Fight. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/germany-shocked-by-us-debt-note-berlin-had-expected-a-bid-to.html | GERMANY SHOCKED BY U.S. DEBT NOTE; Berlin Had Expected a Bid to Washington Parley to Adjust Balance of Trade. | True | By Otto D. Tolischus. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/stratosphere-trip-delayed-by-storm-expedition-probably-will-not-get.html | STRATOSPHERE TRIP DELAYED BY STORM; Expedition Probably Will Not Get Under Way Until End of the Week. WORK ON NEW DEVICE Captain Stevens and Dr. Swann Tinker With Apparatus to Cut Humidity in Gondola. | True | By Lauren D. Lyman.special To the New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/little.html | LITTLE | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/london-doubts-accord.html | London Doubts Accord. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/geller-triumphs-at-net-defeats-gray-on-clifton-club-clay-courts-36.html | GELLER TRIUMPHS AT NET.; Defeats Gray on Clifton Club Clay Courts, 3-6, 6-3, 6-2. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/barry-named-to-school-post.html | Barry* Named to School Post. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/pecora-aide-named-for-curb-on-pools-david-saperstein-of-senate.html | PECORA AIDE NAMED FOR CURB ON POOLS; David Saperstein of Senate Inquiry Counsel Is Chosen for Securities Board. ACCOUNTANTS ARE CALLED Exchange Commission Will Seek Outside Advice -- N.Y. Office Is to Be Established. NAME PECORA AIDE TO RUN POOL BAN | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/son-to-jay-f-carlisles-jr.html | Son to Jay F. Carlisles Jr. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/firemen-busy-in-times-square.html | Firemen Busy in Times Square. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/judge-upholds-union-sued-by-jobless-man-unfortunate-but-not.html | JUDGE UPHOLDS UNION SUED BY JOBLESS MAN; Unfortunate but Not Actionable if Ousted Member Lost Work, Says Hartford Court. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/tigers-overcome-senators-4-to-2-bridges-allows-7-passes-and-7-hits.html | TIGERS OVERCOME SENATORS, 4 TO 2; Bridges Allows 7 Passes and 7 Hits, but Speedy Infield Work Gives Him Victory. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/accept-peace-move-in-kosher-labor-row-chicken-dealers-and-workers.html | ACCEPT PEACE MOVE IN KOSHER LABOR ROW; Chicken Dealers and Workers to Name Groups for Conference With Rosalsky. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/senators-release-kline.html | Senators Release Kline. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/hotel-foreclosure-suit.html | Hotel Foreclosure Suit. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/to-vote-on-capital-increase.html | To Vote on Capital Increase. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/endeavour-to-get-hearty-farewell-british-organizing-to-bid-success.html | ENDEAVOUR TO GET HEARTY FAREWELL; British Organizing to Bid Success to Cup Yacht When She Sails for U.S. POST FOR MRS. SOPWITH Owner's Wife Definitely Selected to Be Official Timekeeper in Coming Races. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/labor-board-restrained.html | Labor Board Restrained. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/germany-will-pay-french.html | Germany Will Pay French. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/goering-upbraids-foreign-news-men-his-paper-is-aroused-by-swiss.html | GOERING UPBRAIDS FOREIGN NEWS MEN; His Paper Is Aroused by Swiss Reporter Who Complains of Too Many Bids to Fetes. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/get-3600-in-holdup-two-thugs-rip-out-mans-pocket-containing-bank.html | GET $3,600 IN HOLD-UP; Two Thugs Rip Out Man's Pocket Containing Bank Deposit. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/heat-cooked-robins-eggs.html | Heat Cooked Robin's Eggs. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/treasure-search-is-subject-of-suit-briton-claims-damages-from-boone.html | TREASURE SEARCH IS SUBJECT OF SUIT; Briton Claims Damages From Boone, American Seeker of King John's Riches. CONTESTS HIS DISMISSAL Counsel for E.C. Ponsonby Says That Employer Came Under Gold Diviner's Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/island-bird-sanctuary-swept-by-fire-in-britain.html | Island Bird Sanctuary Swept by Fire in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/b-a-worthington-73-rail-executive-dead-former-head-of-chicago-alton.html | B. A. WORTHINGTON, 73, RAIL EXECUTIVE, DEAD; Former Head of Chicago & Alton Began Career as Southern Pacific Telegrapher. | True | Special to T NEW YoP TS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/roosevelt-order-necessary.html | Roosevelt Order Necessary. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/thomas-scores-new-deal-it-has-failed-and-given-labor-ini-centivo-to.html | THOMAS SCORES NEW DEAL; It Has Failed and Given Labor in-I centivo to Revolt, He Says, t | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/money-and-credit-wednesday-july-18-1934.html | MONEY AND CREDIT.; Wednesday, July 18, 1934. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mosley-is-at-odds-with-rothermere-publisher-now-disagrees-with.html | MOSLEY IS AT ODDS WITH ROTHERMERE; Publisher Now Disagrees With British Fascist Aims, and Leader Retorts Sharply. HE STANDS BY HIS 'CREED' Black Shirt Chief Insists Rule Would Be 'Complete,' With the Final Power in Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/count-makino-would-quit-japans-keeper-of-privy-seal-said-to.html | COUNT MAKINO WOULD QUIT; Japan's Keeper of Privy Seal Said to Recommend Admiral Saito. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/lehman-supports-smith-on-charter-governor-prepares-to-demand.html | LEHMAN SUPPORTS SMITH ON CHARTER; Governor Prepares to Demand Elimination of Amendments to Reform Plan. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/abbreviations-deplored.html | Abbreviations Deplored. | True | EDUCATOR | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/fire-on-mount-desert-flames-are-checked-near-estate-of-john-d.html | FIRE ON MOUNT DESERT.; Flames Are Checked Near Estate of John D. Rockefeller Jr. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/fixed-plan-urged-for-ship-subsidy-head-of-group-of-owners-says.html | FIXED PLAN URGED FOR SHIP SUBSIDY; Head of Group of Owners Says Debate on Mail Contracts 'Befogs' Real 'Issue.' | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/sara-h-chisholm-engaged-to-spence-school-alumna-will-become-bride.html | SARA H. CHISHOLM ENGAGED TO; Spence School Alumna Will Become Bride of Selwy. n Kip Farrington Jr, MADE HER DEBUT IN 1926 Fiance Is a Partner in NewYork I Stock Exchange FirmmShe Belongs to Colony Club. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/young-for-revival-of-old-insurances-says-workers-should-set-up.html | YOUNG FOR REVIVAL OF 'OLD INSURANCES; Says Workers Should Set Up Modern Equivalents of Pork Barrel and Kraut Jar. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/crashes-6000-feet-little-hurt.html | Crashes 6,000 Feet, Little Hurt. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/will-take-poll-on-nra-consumer-goods-industries-group-to-canvass.html | WILL TAKE POLL ON NRA.; Consumer Goods Industries Group to Canvass Code Authorities. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/db-colton-to-run-for-utah-senator-republican-is-named-by.html | D.B. COLTON TO RUN FOR UTAH SENATOR; Republican Is Named by Acclamations -- Convention Hears New Deal Condemned. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/louisville-wins-a-naval-trophy-omaha-mccormick-gilmer-and-pope-also.html | LOUISVILLE WINS A NAVAL TROPHY; Omaha, McCormick, Gilmer and Pope Also Get 'Firsts' in Their Divisions. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/bankers-will-buy-city-bonds-at-381-3450000-is-saved-agree-under-new.html | BANKERS WILL BUY CITY BONDS AT 3.81; $3,450,000 IS SAVED; Agree Under New Arrangement to Take Block of $58,000,000 as Maturity Is Shortened. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/soviet-derby-to-vecher-crowd-of-30000-sees-russian-trotting-classic.html | SOVIET DERBY TO VECHER.; Crowd of 30,000 Sees Russian Trotting Classic at Moscow. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mexico-accepts-polo-bid-will-play-us-army-team-at-washington-in.html | MEXICO ACCEPTS POLO BID.; Will Play U.S. Army Team at Washington in September. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-painter-beats-miss-wolfe-at-net-triumphs-61-1210-in.html | MRS. PAINTER BEATS MISS WOLFE AT NET; Triumphs, 6-1, 12-10, in Quarter-Final Round of the Essex County Tournament. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/boat-blast-victim-aided-blood-transfusions-are-given-burned-craft.html | BOAT BLAST VICTIM AIDED.; Blood Transfusions Are Given -- Burned Craft Not Severance's. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/wind-tunnel-will-be-built-at-langley-field-to-test-speeds-up-to-500.html | Wind Tunnel Will Be Built at Langley Field To Test Speeds Up to 500 Miles Per Hour | True | Special to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/new-pact-support-assured-by-soviet-envoy-to-london-says-russia-will.html | NEW PACT SUPPORT ASSURED BY SOVIET; Envoy to London Says Russia Will Give Guarantee in the Eastern Locarno Plan. OTHERS' VIEWS AWAITED Germany Hostile and Poland Is Wavering -- Baltic Countries Not Yet Heard From. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/speed-of-mcadoo-divorce-brings-inquiry-although-decree-itself-is.html | Speed of McAdoo Divorce Brings Inquiry Although Decree Itself Is Not Questioned | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/shipping-inquiry-ends-coastal-lines-intimate-rate-rises-conference.html | SHIPPING INQUIRY ENDS.; Coastal Lines Intimate Rate Rises -- Conference to Meet. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/dionne-quintuplets-establish-a-record-they-are-the-first-in-medical.html | DIONNE QUINTUPLETS ESTABLISH A RECORD; They Are the First in Medical Annals to Live Over Fifty Days. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/dr-c-p-lelasher-i-new-britain-physician-dies-in-ambulance-at-age-of.html | DR. C. P. LELASHER.; I New Britain Physician Dies In Ambulance at Age of 42, | True | Special to TtIE NS YORm Ti;,8. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/capital-fears-violence-us-troops-ready-in-dakotan-crisis.html | Capital Fears Violence.; U.S. TROOPS READY IN DAKOTAN CRISIS | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/trees-in-a-city.html | TREES IN A CITY. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/jesse-spalding-dies-stock-broker-here-victim-of-mastoiditis-at-46.html | JESSE SPALDING DIES; STOCK BROKER HERE; Victim of Mastoiditis at 46 -- Captain of Yale Football Team in 1912. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/drought-renews-disaster-in-west-crops-blighted-in-north-central.html | DROUGHT RENEWS DISASTER IN WEST; Crops Blighted in North Central, Midwestern and Southwestern States. SOUTHERN AREA IS EXEMPT Water Famine Faces Cities -- Cattle Shot -- Industries Slow Down -- Relief Rolls Grow. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/ann.html | Ann | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/van-schaick-takes-realty-guarantor-hudson-counties-title-and.html | VAN SCHAICK TAKES REALTY GUARANTOR; Hudson Counties Title and Mortgage Company to Be Rehabilitated. ITS POSITION 'HAZARDOUS' Concern Unable to Meet Current and Early Future Demands, Examiner Reports. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/battleship-size-and-cost.html | BATTLESHIP SIZE AND COST. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/wagner-fired-on-by-guards-at-pier-one-of-ten-shots-strikes-auto-in.html | WAGNER FIRED ON BY GUARDS AT PIER; One of Ten Shots Strikes Auto in Senator's Party on Tour of Portland Waterfront. 4 SPECIAL MEN ARRESTED New Yorker's Parleys With Both Sides Bring Hope of Averting General Strike. WAGNER FIRED ON BY GUARDS AT PIER | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nazis-print-reports-on-hunts-for-funds-publicity-tried-after-slump.html | NAZIS PRINT REPORTS ON HUNTS FOR FUNDS; Publicity Tried After Slump in Gifts Resulting From Revelations of Party Expenditures. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/michael-l-noon.html | MICHAEL L, NOON, | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/saito-prepares-for-parley.html | Saito Prepares for Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/dock-strike-plots-laid-to-reds-here-communist-magazine-reveals.html | DOCK STRIKE PLOTS LAID TO REDS HERE; Communist Magazine Reveals Plans Were Made a Year Ago for Wide Disturbances. ALIENS FACE DEPORTATION Army and Immigration Officers Join Coast Drive to Eliminate Agitators. | True | Copyrighted, 1934, Chronicle Publishing Company. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/wife-to-sue-roger-pryor-actor-is-Incompatible-she-says-virginia.html | WIFE TO SUE ROGER PRYOR; Actor Is 'Incompatible,' She Says -- Virginia Marvin in Reno. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/regatta-triumph-scored-by-field-sails-home-first-with-pampero-in.html | REGATTA TRIUMPH SCORED BY FIELD; Sails Home First With Pampero in Junior Event -- Fleet of 120 Sets Mark. PERRIN IS ALSO A VICTOR Leads Interclub Class With Shields's Gull Off Larchmont -- Swift, Arms Win. | True | By John Rendel.special To the New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/2000-at-gypsy-funeral-brazilian-tribe-halts-elizabeth-traffic-in.html | 2,000 AT GYPSY FUNERAL.; Brazilian Tribe Halts Elizabeth Traffic in Tribute to Queen, | True | Special to TH NW YORK TLS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/foreign-exchange-wednesday-july-18-1934.html | FOREIGN EXCHANGE; Wednesday, July 18, 1934. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/reich-loan-pledge-seen-as-scrapped-washington-holds-britain-and.html | REICH LOAN PLEDGE SEEN AS SCRAPPED; Washington Holds Britain and Germany Nullified Dawes and Young Plan Contracts. LONDON THREAT STRESSED American Retaliation Believed Justified, but It Will Not Be Attempted. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/opens-tungsten-fields-peru-offers-claims-to-companies-and.html | OPENS TUNGSTEN FIELDS.; Peru Offers Claims to Companies and Individuals. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/japan-is-reported-in-pact-overtures-but-london-and-washington-are.html | JAPAN IS REPORTED IN PACT OVERTURES; But London and Washington Are Skeptical of Preliminary to 1935 Naval Parley. PROJECT OFFERED BEFORE British Official Terms Rumor 'the Second Ascent of an Old Trial Balloon.' | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/new-deal-agencies-described-in-manual-emergency-council-gives-data.html | NEW DEAL AGENCIES DESCRIBED IN MANUAL; Emergency Council Gives Data on How to Use the Various Facilities. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/turnesa-with-143-sets-pace-in-golf-old-belleclaire-pro-cards-73-and.html | TURNESA, WITH 143, SETS PACE IN GOLF; Old Belleclaire Pro Cards 73 and Remains Leader in Long Island Open. LACEY TRAILS BY STROKE Bob Tobin's 145 Gains 3d Place as Scheiber Falls Back to Tie for Fourth at 146. | True | By William D. Richardson.special To the New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/tells-of-murders-of-catholics.html | Tells of Murders of Catholics. | True | Wireless to THE NEW YORK TIEMS. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/drew-dies-in-milwaukee-indicted-uxciy-treasurer-succumbs-to-a-heart.html | DREW DIES IN MILWAUKEE.[; Indicted ux-Ci{y Treasurer Succumbs to a' Heart Attack. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/untold-suffering-in-southwest.html | Untold Suffering in Southwest. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/dr-schul-tze-left-1500-medical-crime-ed3erts-widow-named-as-his.html | DR. SCHUL. TZE LEFT $1,500.; Medical Crime Ed3ert's Widow Named as His Heir, | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/teralice-annexes-rockingham-dash-beats-whitneys-high-glee-by-two.html | TERALICE ANNEXES ROCKINGHAM DASH; Beats Whitney's High Glee by Two Lengths in Six-Furlong White Mountain Handicap. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/army-night-fete-ready-new-jersey-society-to-attend-supper-dance.html | ARMY NIGHT' FETE READY; New Jersey Society to Attend Supper Dance Tomorrow. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/john-j-boylan-yonkers-police-lieutenant-dles-while-on-his-vacation.html | JOHN J. BOYLAN.; Yonkers Police Lieutenant Dles While on His Vacation, | True | Special to TH | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-francis-m-gibson.html | MRS. FRANCIS M. GIBSON, | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-e-austin-baughman.html | MRS, E. AUSTIN BAUGHMAN, | True | Special to TH NW YoaK Txmms. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/servants-questioned-in-24000-gem-robbery-mrs-j-russell-forgan-of.html | SERVANTS QUESTIONED IN $24,000 GEM ROBBERY; Mrs. J. Russell Forgan of Chicago Is Victim of Theft at Watch Hill, R.I., Cottage. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/freedman-victor-in-eastern-tennis-rallies-to-defeat-singer-in.html | FREEDMAN VICTOR IN EASTERN TENNIS; Rallies to Defeat Singer in Quarter-Final Round of Junior Championship. PODESTA AND BEHR SCORE Mahoney Other Survivor on West Side Courts -- Daniels and Low Advance in Boys' Play. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nra-modifies-order-cut-under-code-prices-on-government-bids-limited.html | NRA MODIFIES ORDER.; Cut Under Code Prices on Government Bids Limited to 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/cardinals-topple-dodgers-by-5-to-3-brooklyn-rallies-in-eighth-but.html | CARDINALS TOPPLE DODGERS BY 5 TO 3; Brooklyn Rallies in Eighth, but Vance Relieves Walker and Checks Outburst. 15TH HOMER FOR MEDWICK Connects in Seventh Inning to Account for Fourth in Last Three Games. | True | By Roscoe McGowen. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/acceptances-drop-to-new-low-total-decline-of-34597266-in-june.html | ACCEPTANCES DROP TO NEW LOW TOTAL; Decline of $34,597,266 in June Reflects Continued Use of Cheaper Funds. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/pittsburgh-mayor-asks-city-aides-to-quit-unions.html | Pittsburgh Mayor Asks City Aides to Quit Unions | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/city-fusion-leader-encouraged.html | City Fusion Leader 'Encouraged' | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/unfair-competition-what-we-seem-to-need-is-a-good-definition-of-the.html | UNFAIR COMPETITION.; What We Seem to Need Is a Good Definition of the Term. | True | LLOYD M. CROSGRAVE | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/legal-beer-aided-owensillinois-earnings-of-glass-company-highest.html | LEGAL BEER AIDED OWENS-ILLINOIS; Earnings of Glass Company Highest Ever Recorded in Year to March 31. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/four-riflemen-in-tie-two-canadians-two-britons-equal-record-in.html | FOUR RIFLEMEN IN TIE; Two Canadians, Two Britons Equal Record in Bisley Shoot. | True | | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/desha-breckinridge-gives-a-luncheon-kentuckian-entertains-at.html | DESHA BRECKINRIDGE GIVES A LUNCHEON; Kentuckian Entertains at Savoy-Plaza on Way to Nantucket, Mass. -- Other Events. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/jobsaving-drive-at-albany-fought-amendment-of-county-reform-bill-to.html | JOB-SAVING DRIVE AT ALBANY FOUGHT; Amendment of County Reform Bill to Protect Commissioners of Records Denounced. POLITICIANS HOLD POSTS Smith Likely to Get Lehman's Aid in Battle for Passage of Measure Unchanged. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/son-to-mrs-jonas-adler.html | Son to Mrs. Jonas Adler. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/havana-factory-bombed-troops-patrol-cienfuegos-because-of-unions.html | HAVANA FACTORY BOMBED.; Troops Patrol Cienfuegos Because of Unions' Protest Skirts. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/canton-plans-election-nanking-officials-at-meeting-hard-fighting-in.html | CANTON PLANS ELECTION.; Nanking Officials at Meeting -- Hard Fighting in Fukien. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/strikers-battle-seattle-police-force-way-through-tear-gas-to-gates.html | STRIKERS BATTLE SEATTLE POLICE; Force Way Through Tear Gas to Gates of Two Piers and Halt Ship Traffic. MAYOR BLAMES RADICALS Communists Will Be Forced to Leave City -- Governor Asked to Send State Officers. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/named-in-slander-suit-philadelphia-controller-is-accused-by-utility.html | NAMED IN SLANDER SUIT.; Philadelphia Controller Is Accused by Utility Board Member. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/butler-cleared-in-pistol-case.html | Butler Cleared in Pistol Case. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/johnson-to-keep-job-bradley-announcement-is-reply-to-critics-of.html | JOHNSON TO KEEP JOB.; Bradley Announcement Is Reply to Critics of Indians' Pilot. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/reports-on-natural-gas-trade-commissions-investigator-urges-federal.html | REPORTS ON NATURAL GAS.; Trade Commission's Investigator Urges Federal Control. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/warns-grape-raisers-to-fight-leafhopper-state-entomologist-says.html | WARNS GRAPE RAISERS TO FIGHT LEAFHOPPER; State Entomologist Says Pest Has Been Found in Many Areas This Year. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/moscow-fliers-down-in-lake-erie-2-burned-when-motor-takes-fire.html | Moscow Fliers Down in Lake Erie; 2 Burned When Motor Takes Fire; Giant Plane on Way Here From Chicago Is Towed Into Cleveland by Coast Guard Cutter -- Narrowly Misses Motor Boat in Lighting on Water. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/mrs-erstein-honored-mrs-sidney-c-borg-entertains-fop-her-at.html | MRS. ERSTEIN HONORED.; Mrs. Sidney C. Borg Entertains fop Her at Luncheon. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/motor-cycle-races-on-tonight.html | Motor Cycle Races On Tonight. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/young-hollanders-arrive-to-see-city-22-boys-and-girls-in-their.html | YOUNG HOLLANDERS ARRIVE TO SEE CITY; 22 Boys and Girls, in Their Colorful Costumes, Will Stay for Two Weeks. WANT TO MEET OUR YOUTH | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/madeleine-purcell-is-brde.html | Madeleine Purcell Is Br{de. | True | Special to T NEW YOP. Tress. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/reich-looses-grip-of-storm-troops-on-life-of-nation-nazi-special.html | REICH LOOSES GRIP OF STORM TROOPS ON LIFE OF NATION; Nazi Special Commissars Are Ousted From Administrative, Industrial and Bank Posts. TROOP CHIEFS WEEDED OUT Army Has Big Part in Move -- End of Vacation and of Ban on Uniform Seen, However. REICH LOOSES GRIP OF STORM TROOPS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/nazis-win-may-day-case-court-upholds-discharge-of-religious-group.html | NAZIS WIN MAY DAY CASE.; Court Upholds Discharge of Religious Group for Avoiding Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/pickets-peaceful-in-alabama-strike-cotton-workers-close-21-mills-as.html | PICKETS PEACEFUL IN ALABAMA STRIKE; Cotton Workers Close 21 Mills as Leaders Seek to Have Others Join Walkout. UPWARD OF 20,000 ARE OUT Employers' Head Declares Move Is Against NRA -- He Says Code Is Obeyed. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/light-concern-drops-big-building-program-westchester-company.html | LIGHT CONCERN DROPS BIG BUILDING PROGRAM; Westchester Company Abandons $4,500,000 Plan Because of 'Troublesome Conditions.' | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/grand-jury-urges-laundry-reforms-brooklyn-group-clears-public.html | GRAND JURY URGES LAUNDRY REFORMS; Brooklyn Group Clears Public Officials of Wrongdoing as It Ends 8-Month Task. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/utility-increases-halfyear-profits-shawinigan-water-powers-net.html | UTILITY INCREASES HALF-YEAR PROFITS; Shawinigan Water & Power's Net Revenue $3,491,207, Against $2,979,728. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/new-socony-barge-launched.html | New Socony Barge Launched. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/prizes-are-awarded-in-rye-flower-show-mrs-george-buchtenkirk-wins.html | PRIZES ARE AWARDED IN RYE FLOWER SHOW; Mrs. George Buchtenkirk Wins Sweepstakes -- Children to Have Fete Today. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/municipal-loans-new-offerings-of-securities-for-public-subscription.html | MUNICIPAL LOANS.; New Offerings of Securities for Public Subscription Announced. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/stocks-in-london-paris-and-berlin-industrials-advance-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Advance on the English Exchange -- Credit in Moderate Demand. FRENCH TONE HESITANT Most Groups Lose Ground in Dull Trading -- The German Boerse Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/jobless-will-picket-city-hall.html | Jobless Will Picket City Hall. | True | | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/giants-down-cubs-and-increase-lead-triumph-8-to-6-and-widen-their.html | GIANTS DOWN CUBS AND INCREASE LEAD; Triumph, 8 to 6, and Widen Their Hold on First Place to Three Full Games. OTT HITS 22D HOME RUN Wallop Climaxes 6-Run Drive in Third -- Luque Stars in Relief Role on Mound. | True | By John Drebinger. | C1B 231862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/56110571-in-home-loans-federal-corporation-refunds-over-18000.html | $56,110,571 IN HOME LOANS; Federal Corporation Refunds Over 18,000 Mortgages in Week. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/housing-inventory-shows-repair-need-federal-survey-in-59-cities.html | HOUSING INVENTORY SHOWS REPAIR NEED; Federal Survey in 59 Cities Reveals That $32,442 Houses Are Unfit for Humans. | True | Special to THE NEW YORK TIMES. | C1B 231862 |
| 1934-07-19 | 1934-07-19 | https://www.nytimes.com/1934/07/19/archives/plant-faces-shutdown.html | Plant Faces Shutdown. | True | | C1B 231862 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/sliding-fare-held-transit-unity-key-citizens-budget-committee-hints.html | SLIDING FARE HELD TRANSIT UNITY KEY; Citizens Budget Committee Hints Deal on That Basis Would Be Advisable. LAGUARDIA FAVORS PLAN Views Held Significant Due to Group's Close Ties to City Administration. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/kugtiobl-krt-has-an-ati-sbssiolq-score-of-properties-listed-in.html | /kUGTIObl /kRT HAS AN A(TI SBSSIOlq; Score of Properties Listed in Mortgage Default Go Under the Hammer, FIFTEEN IN MANHATTAN ,Successful Bidders, With One Exception, Are Plaintiffs in Foreclosure Suits, | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/royal-guard-wins-third-race-in-row-beats-carisbrooke-favorite-by.html | ROYAL GUARD WINS THIRD RACE IN ROW; Beats Carisbrooke, Favorite, by Two Lengths, With Easy Sailing Next at Empire. ROSENGARTEN IN DOUBLE Follows Victory in Feature by Scoring With Black Patricia in Fifth Event. | True | By Albert P. Stauderman. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/camp-smith-is-host-on-veterans-day-500-veterans-of-the-old-7th.html | CAMP SMITH IS HOST ON 'VETERANS DAY'; 500 Veterans of the Old 7th Among 3,000 Visitors -- War Games Begun at Dix. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/trusty-indicted-in-eaton-killing-convict-guard-who-slew-escaped.html | TRUSTY INDICTED IN EATON KILLING; Convict Guard Who Slew Escaped Murderess Is Held on First Degree Charge. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/reich-potato-imports-up-dutch-see-signs-of-food-scarcity-in-bigger.html | REICH POTATO IMPORTS UP.; Dutch See Signs of Food Scarcity in Bigger Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/brazil-to-inaugurate-vargas-to-assume-presidency-under-new-regime.html | BRAZIL TO INAUGURATE.; Vargas to Assume Presidency Under New Regime Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/english-dinghies-score-defeat-canadian-fleet-21-1214-in-toronto.html | ENGLISH DINGHIES SCORE.; Defeat Canadian Fleet, 21 1/2-14, In Toronto Race. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/2-die-1-hurt-in-crash-recent-bride-killed-husband-injured-in-long.html | 2 DIE, 1 HURT IN CRASH.; Recent Bride Killed, Husband Injured in Long Island Accident. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/profit-by-mclellan-committee-reports-500000-from-store-operations.html | PROFIT BY McLELLAN.; Committee Reports $500,000 From Store Operations in Six Months. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/naval-orders.html | Naval Orders. | True | pecIal to Tu= NEW OaK T. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/shields-crawford-clash-tomorrow-wood-paired-with-mcgrath-in-other.html | SHIELDS, CRAWFORD CLASH TOMORROW; Wood Paired With McGrath in Other Match Opening U.S.-Australia Cup Series. LONG DRILLS ARE STAGED Interzone Tennis Rivals Work Out at Wimbledon -- Court Has Little Grass Left on It. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/charles-e-wry-an-organizer-of-national-retail-clothiers-association.html | CHARLES E. WRY.; !An Organizer of National Retail Clothiers Association. | True | Igpecfl to T Ngvr NoRx TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/jobs-and-payrolls-declined-in-june-labor-bureau-survey-shows-119000.html | JOBS AND PAYROLLS DECLINED IN JUNE; Labor Bureau Survey Shows 119,000 Fewer at Work Than in May. FIRST DROP SINCE JANUARY Weekly Wages Decreased $2,000,000 -- Total at Work 2,900,000 Over March, 1933. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/steel-men-reject-code-modifications-construction-group-notifies.html | STEEL MEN REJECT CODE MODIFICATIONS; Construction Group Notifies Johnson Changes Would Hamper Small Enterprises. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/new-lubrication-magazine.html | New Lubrication Magazine. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/helen-e-cotton-married.html | Helen E. Cotton Married. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/michaelj-connor-connecticut-legislator-and-once-democratic-leader.html | MICHAEL-J. CONNOR.; Connecticut Legislator and Once Democratic Leader. | True | Sleclal to Tm EW YOR][ T8. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/monks-star-1041-scores-at-salem-victor-in-second-race-sets-new-mark.html | MONKS STAR, 104-1, SCORES AT SALEM; Victor in Second Race Sets New Mark for Long Odds at Rockingham Park. SOBIEHA TAKES FEATURE Finishes Ahead of Cutie Face and Cantersine in Field of Five Over Sprint Route. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/hp-whitney-left-62808829-estate-owned-64155422-securities-value-of.html | H.P. WHITNEY LEFT $62,808,829 ESTATE; Owned $64,155,422 Securities -- Value of Stocks Now Lower -- That of Bonds Higher. STATE TAX IS $9,513,013 Appraisal Here Omits Breeding Farms and Race Horses Owned in Other States. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/foreign-exchange-thursday-july-19-1934.html | FOREIGN EXCHANGE; Thursday, July 19, 1934. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/g-n-sheffield-dies-on-trip-to-iae-pneumonia-fatal-to-officer-of.html | G. N. SHEFFIELD DIES ON TRIP TO IAE; Pneumonia Fatal to Officer of Manufacturing Chemists, Innis, Speiden & Co. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/harry-c-bullion.html | HARRY C. BULLION. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/wheat-up-in-argentina-63-78-cents-a-bushel-at-rosario-highest-price.html | WHEAT UP IN ARGENTINA.; 63 7/8 Cents a Bushel at Rosario, Highest Price in Two Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/cabinet-is-called-in-french-quarrel-radicals-angered-by-tardieu.html | CABINET IS CALLED IN FRENCH QUARREL; Radicals, Angered by Tardieu's Charges, Force the Meeting Despite Premier's Absence. AVOIDING OF BREAK SOUGHT Threatened Split Sends Down Stocks on Paris Bourse --Herriot in a Dilemma. CABINET IS CALLED N FRENCH QUARREL | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/closed-bank-pays-30-westchester-trust-depositors-get-2333000-as.html | CLOSED BANK PAYS 30%.; Westchester Trust Depositors Get $2,333,000 as First Payment. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/columbia-gets-bulk-of-cs-keene-estate-half-of-residue-from-2669222.html | COLUMBIA GETS BULK OF C.S. KEENE ESTATE; Half of Residue From $2,669,222 Willed to University -- 23 Institutions Are Aided. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/sales-of-appliances-up-30.html | Sales of Appliances Up 30%. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bridge-approach-urged-bronx-group-suggests-additional-roadway-to.html | BRIDGE APPROACH URGED.; Bronx Group Suggests Additional Roadway to the Tri-Borough Span. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/marakenny-notes-are-ordered-paid-appellate-division-reverses-jury.html | MARA-KENNY NOTES ARE ORDERED PAID; Appellate Division Reverses Jury Verdict Over $70,000 for Smith Campaign. 2 OF 5 JUSTICES DISSENT But Majority Upsets Contention That County Trust Agreed Not to Seek Payment. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/piers-are-blockaded-by-seattle-strikers-sporadic-violence-develops.html | PIERS ARE BLOCKADED BY SEATTLE STRIKERS; Sporadic Violence Develops as Police Renew Drive on Communists. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bryan-scores-twice-in-charlotte-tennis-defeats-franklin-and-silcox.html | BRYAN SCORES TWICE IN CHARLOTTE TENNIS; Defeats Franklin and Silcox to Gain Semi-Finals of Mid-Atlantic Tourney. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/canada-is-winner-in-trophy-shoot-takes-the-coveted-mackinnon.html | CANADA IS WINNER IN TROPHY SHOOT; Takes the Coveted MacKinnon Challenge Cup for 12-Man Teams at Bisley Camp. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/tilden-picks-australia-to-defeat-us-with-result-hinging-on-play-of.html | Tilden Picks Australia to Defeat U.S., With Result Hinging on Play of McGrath | True | By William T. Tilden 2d.copyright, 1934, By Nana, Inc. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/oil-terminal-for-boston-tide-water-to-build-marine-base-associated.html | OIL TERMINAL FOR BOSTON; Tide Water to Build Marine Base Associated to Retire Notes. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/chile-fetes-ecuadorian-presidentelect-continues-goodwill-trip-after.html | CHILE FETES ECUADORIAN.; President-Elect Continues Good-Will Trip After Visit to Peru. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/britain-relaxing-foreign-loan-ban-gradual-easing-of-embargo-is.html | BRITAIN RELAXING FOREIGN LOAN BAN; Gradual Easing of Embargo Is Indicated by Chamberlain, Clarifying Policy. PARTICULAR CASES CITED Chancellor of Exchequer Would Consider Issues for Sterling-Bloc Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/fraser-victor-on-links-wins-with-humphries-scammell-and-boyajian-in.html | FRASER VICTOR ON LINKS.; Wins With Humphries, Scammell and Boyajian in Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/hears-macy-picks-potter-as-speaker-albany-is-told-suffolk-man-will.html | HEARS MACY PICKS POTTER AS SPEAKER; Albany Is Told Suffolk Man Will Lead the Chairman's Fight for Control. M'GINNIES WIELDS POWER Even if Holding Only a Seat in the Assembly, His Influence Would Still Be a Factor. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/killed-as-tree-falls.html | Killed as Tree Falls. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/hartman-tennis-victor-gains-semifinals-with-geller-in-richmond.html | HARTMAN TENNIS VICTOR.; Gains Semi-Finals With Geller in Richmond County Singles. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/german-mark-up-in-surprise-move-advances-nearly-1-cent-and-closes.html | GERMAN MARK UP IN SURPRISE MOVE; Advances Nearly 1 Cent and Closes With 74-Point Gain at 39.25 Cents. TRADING HERE IS SMALL Other Foreign Exchanges Are Mixed In Trend -- Sterling Rises, Francs Fall. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/davis-and-experts-are-on-way-home-arms-envoy-on-leaving-england.html | DAVIS AND EXPERTS ARE ON WAY HOME; Arms Envoy on Leaving England Says Naval Talks Have Been Friendly and Helpful. BRITAIN HAS GENEVA PLAN Will Ask Application of the Naval Ratio System to Land and Air Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/fire-in-jamestown-takes-100000-toll-flames-spread-from-varnish.html | FIRE IN JAMESTOWN TAKES $100,000 TOLL; Flames Spread From Varnish Works and Destroy Several Hundred Tons of Coal and Coke. Special to THE NEW YORK TIMES. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/admiral-h-4-fyler-70-dies-in-england-served-in-british-navy-for-42.html | ADMIRAL H. 4. FYLER, 70, DIES IN ENGLAND; Served in British Navy for 42 Years -- Assisted in Siege on the Dardanelles. | True | Wireless to T YORK TZMEB. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mayor-sees-ickes-on-housing-today-hopes-to-iron-out-differences.html | MAYOR SEES ICKES ON HOUSING TODAY; Hopes to Iron Out Differences Holding Up $25,000,000 for Slum Clearance. IS EXTOLLED BY JOHNSON NRA Head Hails City Ice Act as a Contribution to Recovery Program Here. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/connor-baby-eats-and-talks-again-continues-rapid-improvement-from.html | CONNOR BABY EATS AND TALKS AGAIN; Continues Rapid Improvement From Famished State in Which He Was Found. GUARDED BY A POLICEMAN Father Predicts Robert Will Be Normal in a Fortnight -- Thanks All Who Aided in Hunt. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/yankees-captain-hurt-during-race-olsen-professional-master-suffers.html | YANKEE'S CAPTAIN HURT DURING RACE; Olsen, Professional Master, Suffers Broken Leg and Yacht Quits Contest. MISHAP CREATES A STIR Cup Boat Speeds to Port, Where Doctor Is Waiting -- Rainbow Outsails Weetmoe by 2:22. | True | By James Robbins.special To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/4-million-fingerprints-now-in-federal-files.html | 4 Million Fingerprints Now in Federal Files. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/treasury-fundings-may-reach-billion-new-issues-will-depend-much-on.html | TREASURY FUNDINGS MAY REACH BILLION; New Issues Will Depend Much on Unchanged Bond Market on Sept. 15. CERTIFICATES DUE THEN Government Emergency Expenditures Continue at Low Level of Two Months. | True | Special to THE NEW YORK TIMES. | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/reds-beat-whites-in-spirited-polo-score-10-to-5-as-east-team.html | REDS BEAT WHITES IN SPIRITED POLO; Score, 10 to 5, as East Team Candidates Engage in an Unofficial Match. HITCHCOCK NEAR INJURY Is Shaken Up in Spill With Rathbone -- Aknusti Wins in Wheatley Cups Play. | True | By Robert F. Kelley.special To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/goldsborough-freeman.html | Goldsborough -- Freeman. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/daughter-will-use-mme-curies-radium-deed-made-by-scientist-allows.html | DAUGHTER WILL USE MME. CURIES RADIUM; Deed Made by Scientist Allows This Disposition of Gram Given to Her by American Women. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/naturalization-in-haste.html | Naturalization in Haste. | True | LAMBERT FAIRCHILD | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mangin-advances-through-default-topseeded-star-survives-in-net-play.html | MANGIN ADVANCES THROUGH DEFAULT; Top-Seeded Star Survives in Net Play as Feibleman, Needing One Point, Withdraws. PARKER IS AMONG VICTORS Hines, Bell, McCauliff, Prusoff, Hall and Buxby Also Gain at Huntington. | True | By Allison Danzig.special To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/nicaragua-will-fete-lopez.html | Nicaragua Will Fete Lopez. | True | By Tropical Radio To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mulrooney-ignores-bar-curfew-ruling-local-clocks-will-continue-to.html | MULROONEY IGNORES BAR CURFEW RULING; Local Clocks Will Continue to Control Closing of Sales of Liquor. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/71465-more-autos-licensed-this-year-harnett-reports-1669203.html | 71,465 MORE AUTOS LICENSED THIS YEAR; Harnett Reports 1,669,203 Vehicles Registered in Five Months of 1934. REVENUES UP $2,000,000 Commissioner Urges More Lights on Highways to Cut Motor Accidents. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/financial-markets-business-picks-up-on-stock-exchange-again-but.html | FINANCIAL MARKETS; Business Picks Up on Stock Exchange Again, But Price Trend Is Downward -- Cotton Lower. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/romero-envoy-to-vatican-spanish-paper-says-he-will-be-republics.html | ROMERO ENVOY TO VATICAN; Spanish Paper Says He Will Be Republic's First One There. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/westchester-homes-sold.html | Westchester Homes Sold, | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/squirrel-leaps-13-floors-suffers-only-a-nosebleed.html | Squirrel Leaps 13 Floors, Suffers Only a Nosebleed | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/drops-name-of-mcadoo-expresidents-daughter-will-become-eleanor.html | DROPS NAME OF McADOO.; Ex-President's Daughter Will Become Eleanor Wilson Again. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/elks-open-home-tomorrow.html | Elks Open Home Tomorrow. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/foreign-business-committee-of-exchange-seeks-arbitrage-data-in.html | Foreign Business Committee of Exchange Seeks Arbitrage Data in Questionnaire | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/roberto-escobar-is-host-at-dinner-consul-general-from-colombia.html | ROBERTO ESCOBAR IS HOST AT DINNER; Consul General From Colombia Entertains -- He Will Give a Reception This Afternoon. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/german-fraternities-win-fight-with-nazis-as-two-chief-student.html | German Fraternities Win Fight With Nazis As Two Chief Student Leaders Quit Posts | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/tryner-to-leave-home-insurance.html | Tryner to Leave Home Insurance. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/steinhardt-denies-slur-us-envoy-says-he-praised-swedish.html | STEINHARDT DENIES SLUR.; U.S. Envoy Says He Praised Swedish Sportsmanship. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/an-expensive-default.html | AN EXPENSIVE DEFAULT. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/the-el-richardses-have-son.html | The E.L. Richardses Have Son. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/legion-attitude-deplored-spirit-of-the-organization-found.html | LEGION ATTITUDE DEPLORED.; Spirit of the Organization Found Antagonistic to Many. | True | CHARLES P. SEVIGNE | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/explosives-seized-in-auto.html | Explosives Seized in Auto. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/slayer-strangles-self-wahl-convicted-of-clark-killing-ends-life-in.html | SLAYER STRANGLES SELF.; Wahl, Convicted of Clark Killing, Ends Life in Binghamton Cell. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/honors-henry-roosevelt-spain-awards-decoration-to-our-assistant.html | HONORS HENRY ROOSEVELT; Spain Awards Decoration to Our Assistant Naval Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/poles-greet-american-visitors.html | Poles Greet American Visitors. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/behr-and-podesta-gain-singles-final-roxbury-star-beats-mahoney-by.html | BEHR AND PODESTA GAIN SINGLES FINAL; Roxbury Star Beats Mahoney by 6-4, 7-5 as Freedman Bows in Junior Tennis. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/single-fur-association-urged.html | Single Fur Association Urged. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/sullivan-funeral-to-be-in-hartford-victim-of-auto-accident-here-was.html | SULLIVAN FUNERAL TO BE IN HARTFORD; Victim of Auto Accident Here Was Expert in Casualty Insurance for His Firm. ACTIVE ON MOTOR HAZARD Marie Study of Industrial Safety Measures -- Joined Travelers Company 35 Years Ago. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/child-to-mrs-theodore-pearson.html | Child to Mrs. Theodore Pearson. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/strayed-bees-swarm-on-fire-escape-here-emergency-squad-for-once.html | Strayed Bees Swarm on Fire Escape Here; Emergency Squad, for Once, Dodges a Task | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/marie-dressier-no-better.html | Marie Dressier No Better. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/ask-export-refunds-17480-claims-for-8275238-said-to-be-largely.html | ASK EXPORT REFUNDS.; 17,480 Claims for $8,275,238 Said to Be Largely Deficient. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/the-british-law.html | THE BRITISH LAW. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/small-exchanges-ask-exemptions-seek-release-from-regulation-by.html | SMALL EXCHANGES ASK EXEMPTIONS; Seek Release From Regulation by Commission -- Two Division Heads Selected. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/sees-aid-for-puerto-rico-winship-optimistic-as-home-owners-loan.html | SEES AID FOR PUERTO RICO; Winship Optimistic as Home Owners Loan Official Ends Survey. | True | Wireless to THE NEW YORK TIMES | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/ship-bookings-increase-approaching-end-of-west-coast-strike.html | SHIP BOOKINGS INCREASE.; Approaching End of West Coast Strike Reassures Travelers. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/fidelity-investment-gains.html | Fidelity Investment Gains. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/burned-in-motor-boat-fire.html | Burned In Motor Boat Fire. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/3-die-of-the-heat-wave-to-continue-temperature-is-88-at-height-high.html | 3 DIE OF THE HEAT; WAVE TO CONTINUE; Temperature Is 88 at Height -- High Humidity Makes the Day Oppressive. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/ln-dividend-of-150-roads-earnings-in-six-months-allow-continuation.html | L&N. DIVIDEND OF $1.50.; Road's Earnings in Six Months Allow Continuation of Rate. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/4075270-in-state-realty-5th-av-home-and-big-westbury-estate-chief.html | $4,075,270 IN STATE REALTY.; 5th Av. Home and Big Westbury Estate Chief Properties. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/dusek-in-mat-bout-tonight.html | Dusek in Mat Bout Tonight. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/dr-dennis-g-troth.html | DR, DENNIS G, TROTH. | True | Special to Ew NoR TTrs. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/lakes-for-sale.html | LAKES FOR SALE. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/harness-racing-tomorrow.html | Harness Racing Tomorrow. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/all-pep-triumphs-on-grand-circuit-takes-224-trot-in-straight-heats.html | ALL PEP TRIUMPHS ON GRAND CIRCUIT; Takes 2:24 Trot in Straight Heats as Rain Cuts Short Opening Toronto Card. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/five-die-on-way-to-fair-illinoisans-car-hits-truck-on-way-to.html | FIVE DIE ON WAY TO FAIR.; Illinoisans' Car Hits Truck on Way to Chicago. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mayor-appoints-ep-seelman.html | Mayor Appoints E.P. Seelman. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/banks-deposits-increase.html | Bank's Deposits Increase. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bishop-asks-hitler-to-explain-killing-berlin-prelate-gets-no-reply.html | BISHOP ASKS HITLER TO EXPLAIN KILLING; Berlin Prelate Gets No Reply to Query on Execution of Klansener, Catholic Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bank-of-england-adds-more-gold-192178700-total-largest-ever.html | BANK OF ENGLAND ADDS MORE GOLD; 192,178,700 Total, Largest Ever Recorded, Follows Increase of 24,000. RATIO IS OFF TO 44.53% Banking Reserve, Deposits and Holdings of Securities Go Higher in Week. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/22-hero-policemen-are-cited-by-city-2-to-get-departmental-medal-6.html | 22 HERO POLICEMEN ARE CITED BY CITY; 2 to Get Departmental Medal, 6 Others Combat Crosses, Awarded for First Time. POSTHUMOUS HONORS TO 3 Mayor to Make Presentations at Ceremonies to Be Held Soon in Central Park. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/city-and-bankers.html | CITY AND BANKERS. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/federal-bonds-up-in-quiet-market-industrials-and-utilities-also.html | FEDERAL BONDS UP IN QUIET MARKET; Industrials and Utilities Also Rise on Stock Exchange, but Price Ranges Are Narrow. FOREIGN LOANS ARE WEAK German Group Loses Ground -- Domestic Issues Irregularly Higher on the Curb. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mdonald-starts-roving-vacation-british-prime-minister-arrives-with.html | M'DONALD STARTS 'ROVING VACATION'; British Prime Minister Arrives With Daughter, Ishbel, in Quebec. ELECTION TALK 'RUBBISH' Leader of National Government Is in Excellent Spirits -- He May Play Some Golf. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/germany-set-for-races-1738-autos-and-motor-cycles-to-contest-in.html | GERMANY SET FOR RACES.; 1,738 Autos and Motor Cycles to Contest in Reich Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/starbuck-asks-divorce-former-federal-radio-commissioner-files-suit.html | STARBUCK ASKS DIVORCE.; Former Federal Radio Commissioner Files Suit in Reno. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/dies-in-leap-from-train-new-haven-youth-is-killed-at-greenwich.html | DIES IN LEAP FROM TRAIN.; New Haven Youth Is Killed at Greenwich Railroad Station. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/g-h-stansbfry-dead-extandard-oil-aide-retired-official-of-kentucky.html | G. H. STANSBFRY DEAD; EX-STANDARD OIL AIDE; Retired Official of Kentucky Company Was at Summer Home on Staten Island. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/fraternal-orders-back-film-drive-council-urges-direct-appeal-to.html | FRATERNAL ORDERS BACK FILM DRIVE; Council Urges Direct Appeal to 10,000,000 Members to Work for Clean Pictures. CENSORSHIP AIM IS DENIED ' Fanatics in Movement' Have Given Misleading Impression, Says Catholic Woman. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/garden-tour-in-jersey-350-persons-visit-middletown-and-rumson.html | GARDEN TOUR IN JERSEY.; 350 Persons Visit Middletown and Rumson Estates. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/repayment-to-rfc-near-years-loans-total-of-1177135106-was-lent-and.html | REPAYMENT TO RFC NEAR YEAR'S LOANS; Total of $1,177,135,106 Was Lent and $931,340,827 Was Given Back. WHOLE OUTLAY 3 BILLIONS Advances to Federal Agencies Were $889,358,768 and Bank Stock Cost $763,727,021. REPAYMENT TO RFC NEAR YEAR'S LOANS | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/yankees-set-back-white-sox-4-to-3-chapmans-8thinning-double-scores.html | YANKEES SET BACK WHITE SOX, 4 TO 3; Chapman's 8th-Inning Double Scores Two as Victors Gain Half Game on Tigers. | True | By James P. Dawson. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/youth-found-slain-buried-in-sand-pit-willie-shapiro-beaten-bound.html | YOUTH FOUND SLAIN, BURIED IN SAND PIT; Willie Shapiro Beaten, Bound, Hidden in Canarsie Marsh Near Fresh Creek. 4 MEN SEEN LEAVING SPOT Boy Fishermen Discover Victim After Search -- Third in the Family 'Taken for Ride.' | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/elizabeth-plants-picketed.html | Elizabeth Plants Picketed. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/cummings-to-visit-hawaii.html | Cummings to Visit Hawaii. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/engineering-4wards-highest-in-two-years.html | Engineering 4wards Highest in Two Years | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/horse-show-opens-today-rye-exhibition-of-63-classes-to-continue.html | HORSE SHOW OPENS TODAY; Rye Exhibition of 63 Classes to Continue Through Sunday. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/cardinals-score-over-braves-42-dizzy-dean-hurls-his-ninth-triumph.html | CARDINALS SCORE OVER BRAVES, 4-2; Dizzy Dean Hurls His Ninth Triumph in Row and Seventeenth of Season. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/treasury-to-reduce-deposits.html | Treasury to Reduce Deposits. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/three-men-injured-in-alabama-strike-textile-union-president-shot-2.html | THREE MEN INJURED IN ALABAMA STRIKE; Textile Union President Shot, 2 Aides Beaten With Gun Butts in Decatur. PICKETS AT 24 PLANTS All Are Closed, With Idle Estimated at 13,000 to 22,000 -- Peace Moves Lag. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/commodity-exchange-seat-2350.html | Commodity Exchange Seat $2,350 | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/births-gain-in-prussia-increase-of-23-per-cent-reflects-effect-of.html | BIRTHS GAIN IN PRUSSIA.; Increase of 23 Per Cent Reflects Effect of Nazi Propaganda, | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/hebrew-college-parley-aug-13.html | Hebrew College Parley Aug. 13. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/nuptials-planned-by-rosemary-peto-daughter-of-british-major-to.html | NUPTIALS PLANNED BY ROSEMARY PETO; Daughter of British Major to Become Bride of Viscount Hinchingbrooke July 27. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/turnesa-captures-long-island-title-brilliant-69-on-final-round.html | TURNESA CAPTURES LONG ISLAND TITLE; Brilliant 69 on Final Round Gives Him 285, Margin of 4 Strokes, in Open Golf. HINES IS NEXT WITH 289 Cards 70 and 69 on Final Day -- Klein, Victor in 1933, Is Third, Totaling 292. | True | By William D. Richardson.special To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/britain-will-build-460-planes-by-1939-baldwin-tells-the-commons-41.html | BRITAIN WILL BUILD 460 PLANES BY 1939; Baldwin Tells the Commons 41 Squadrons Will Be Added to the Air Force. COST PUT AT 20,000,000 Policy Is Laid to Arms Parley's Failure and 'Dangerously Low' Level of Defenses. BRITAIN WILL BUILD 460 PLANES BY 1939 | True | By Charles A. Selden.wireless To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/cotton-goes-down-after-10day-rise-profittaking-and-selling-based-on.html | COTTON GOES DOWN AFTER 10-DAY RISE; Profit-Taking and Selling Based on German Rumors Meet Limited Demand. LOSSES 11 TO 15 POINTS No Signs of Drought Relief, With Season's Hottest Weather in Oklahoma and Texas. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/harriman-mills-regain-blue-eagle-nra-and-tennessee-company-reach.html | HARRIMAN MILLS REGAIN BLUE EAGLE; NRA and Tennessee Company Reach Agreement -- 600 Will Be Restored to Payroll. PLANT CLOSED SINCE JUNE 25 of 300 Strikers Will Be Taken Back Within 60 Days Section 7A to Be Observed. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/smith-forces-lose-as-borough-rule-is-kept-in-charter-commission.html | SMITH FORCES LOSE AS BOROUGH RULE IS KEPT IN CHARTER; Commission Upholds Part of Report by Subcommittee Giving Wide Authority. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/confirms-commissar-dismissals-nazi-secret-court-trying-traitors.html | Confirms Commissar Dismissals.; NAZI SECRET COURT TRYING 'TRAITORS' | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/gain-in-steel-bookings-31-larger-in-june-than-monthly-average-in.html | GAIN IN STEEL BOOKINGS.; 31% Larger in June Than Monthly Average in First Quarter. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/alekhine-is-victor-champion-scores-over-rosselli-in-chess-tourney.html | ALEKHINE IS VICTOR.; Champion Scores Over Rosselli in Chess Tourney at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/national-league-buys-umpire.html | National League Buys Umpire. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/johnson-praises-order-ending-strike-sends-a-jubilant-message-to.html | JOHNSON PRAISES ORDER ENDING STRIKE; Sends a Jubilant Message to Roosevelt -- Proposes Now to See Ship Owners. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/brooklyn-mans-body-found.html | Brooklyn Man's Body Found. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mercantile-trust-pays-8.html | Mercantile Trust Pays 8%. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/harriman-offer-by-banks-approved-court-authorizes-2866950.html | HARRIMAN OFFER BY BANKS APPROVED; Court Authorizes $2,866,950 Settlement With Clearing House Members. 16-CENT DIVIDEND IN STORE Depositors Holding 90% of the Claims Must Accept Plan First -- Dissenters May Sue. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/chain-grocery-sales-rose.html | Chain Grocery Sales Rose. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/assailant-of-king-george-freed.html | Assailant of King George Freed. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/witness-afraid-commits-suicide-hangs-himself-in-his-garage-but.html | WITNESS, AFRAID, COMMITS SUICIDE; Hangs Himself in His Garage, but Court Insists Hold-Up Trial Must Be Speeded. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/book-notes.html | BOOK NOTES | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/tax-tokens-called-rubies.html | Tax Tokens Called 'Rubies.' | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/saskatchewan-cabinet-named.html | Saskatchewan Cabinet Named. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/war-on-mosquito-inspected-by-rice-tour-by-health-commissioner-on.html | WAR ON MOSQUITO INSPECTED BY RICE; Tour by Health Commissioner on Staten Island Reveals Department's Wide Work. PLEASED WITH PROGRESS He Estimates That $3,000,000 in Relief Funds Are Invested in Fight Throughout City. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/girl-speeded-here-for-an-operation-escorted-by-police-her-father.html | GIRL SPEEDED HERE FOR AN OPERATION; Escorted by Police, Her Father Drives Through the City at Mile-a-Minute Speed. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/code-group-backs-mosessohn.html | Code Group Backs Mosessohn. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/elks-brave-107-heat-lodge-members-parade-in-kansas-city-officers-in.html | ELKS BRAVE 107 HEAT.; Lodge Members Parade In Kansas City -- Officers Installed. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/liquor-ban-lifted-in-the-canal-zone-secretary-of-war-issues-order.html | LIQUOR BAN LIFTED IN THE CANAL ZONE; Secretary of War Issues Order Governing Possession and Transportation. PANAMA TO GET BUSINESS Dealers There Express Pleasure at Restriction on 'Importation From Abroad.' | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/cleared-in-baseball-row-edward-danowski-former-fordham-star.html | CLEARED IN BASEBALL ROW; Edward Danowski, Former Fordham Star, Exonerated in Fight. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/financial-notes-i.html | FINANCIAL NOTES. I | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/clarke-gets-five-years-exku-klux-leader-and-wife-are-convicted-of.html | CLARKE GETS FIVE YEARS; Ex-Ku Klux Leader and Wife Are Convicted of Mail Frauds. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/colyer-cup-polo-sunday.html | Colyer Cup Polo Sunday. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/british-warship-to-visit-peru.html | British Warship to Visit Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/aiding-nonnazi-charities-barred-to-civil-servants.html | Aiding Non-Nazi Charities Barred to Civil Servants | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/miss-harrison-reaches-final-with-mrs-hurd.html | Miss Harrison Reaches Final With Mrs. Hurd | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/hp-nichols-ends-life-former-head-of-city-franchise-bureau-dead-in.html | H.P. NICHOLS ENDS LIFE.; Former Head of City Franchise Bureau Dead in Glen Ridge. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/failures-decline-in-canada.html | Failures Decline in Canada. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/harbord-off-title-board-quits-new-westchester-concern-election-of.html | HARBORD OFF TITLE BOARD; Quits New Westchester Concern -- Election of President Deferred. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/31286405-allotted-on-256-pwa-projects-bellevue-hospital-wins.html | $31,286,405 ALLOTTED ON 256 PWA PROJECTS; Bellevue Hospital Wins $1,148,000 -- Ickes Gives Numerous Grants in State. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/guerra-is-winner-in-2d-stops-fleming-in-147pound-bout-at-starlight.html | GUERRA IS WINNER IN 2D.; Stops Fleming in 147-Pound Bout at Starlight Park. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/cubans-demand-cabinet-shakeup-liberal-republicans-will-withdraw.html | CUBANS DEMAND CABINET SHAKE-UP; Liberal Republicans Will Withdraw Support Unless All Factions Are Included. FOE OF MACHADO IS SEIZED Charge Against General Delgado Not Revealed -- Police Chief Escapes Bomb Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/lorraine-meylan-to-wed-engagement-to-edward-n-jenks-is-announced-by.html | LORRAINE MEYLAN TO WED.; Engagement to Edward N. Jenks Is Announced by Her Parents. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/newsprint-hearing-set-nra-to-offer-plan-for-a-pricecontrol-control.html | NEWSPRINT HEARING SET.; NRA to Offer Plan for a Price-Control Control Board. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/loans-to-brokers-drop-28000000-reserve-bank-members-here-report.html | LOANS TO BROKERS DROP $28,000,000; Reserve Bank Members Here Report Rise Only in Out-of-Town Advances. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/oppose-aaa-agreement-nurserymen-vote-down-plan-to-list-governing.html | OPPOSE AAA AGREEMENT.; Nurserymen Vote Down Plan to List Governing Prices. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/pier-fire-menaces-liner-in-drydock-western-world-saved-by-city-fire.html | PIER FIRE MENACES LINER IN DRYDOCK; Western World Saved by City Fireboat as 400-Foot Wooden Structure Is Destroyed. FLAMES LEAP 15 FEET Red Hook and Gowanus Waterfronts in Danger -- Cargo From Australia Damaged. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/heads-federal-work-for-safety-of-planes-john-h-geisse-is-placed-in.html | HEADS FEDERAL WORK FOR SAFETY OF PLANES; John H. Geisse Is Placed in Charge of New Branch of Air Bureau. | True | Special to THE NEW YORK TIMES. | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mrs-vietor-hostess-in-white-mountains-entertains-members-of-young.html | MRS. VIETOR HOSTESS IN WHITE MOUNTAINS; Entertains Members of Young Set at Dinner -- Mrs. Charles E. Stillman Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/get-far-rockaway-corner.html | Get Far Rockaway Corner. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/kleins-long-drive-wins-for-cubs-21-phillies-bow-as-malone-and.html | KLEIN'S LONG DRIVE WINS FOR CUBS, 2-1; Phillies Bow as Malone and Warneke Limit Them to Four Safeties. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/five-earth-shocks-are-felt-in-panama-david-area-escapes-damage-in.html | FIVE EARTH SHOCKS ARE FELT IN PANAMA; David Area Escapes Damage in Fresh Temblors -- Severe Quakes Recorded Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/milk-chiselers-banned-mayor-to-eliminate-those-not-entitled-to.html | MILK 'CHISELERS' BANNED.; Mayor to Eliminate Those Not Entitled to 8-Cent Supply. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/continental-can-nets-516-a-share-profit-in-twelve-months-to-june-30.html | CONTINENTAL CAN NETS $5.16 A SHARE; Profit in Twelve Months to June 30, $9,059,662 -- Year Before $5,431,347. 6 MONTHS' SALES UP 26% Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/oscar-darling-90-xnvento_r-is-dead-his-pneumatic-water-system-l.html | OSCAR DARLING, 90, XNVENTO_R: IS DEAD; His Pneumatic Water System I Installed in Hospitals and Universities. FATHER OF 29 CHILDREN Retired Long Island Engineer Built Railway Connecting Flushing and Babylon. | True | Specla3 to Tr. NEW NOr TS. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mrs-j-roosevelt-feted-presidents-mother-entertained-in-paris-by.html | MRS. J. ROOSEVELT FETED.; President's Mother Entertained In Paris by French Executive. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/montreal-prevails-73-castleman-hurls-victory-over-toronto-in-night.html | MONTREAL PREVAILS, 7-3.; Castleman Hurls Victory Over Toronto in Night Game. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/wholesale-prices-move-down-again-drop-for-the-week-ending-july-14.html | WHOLESALE PRICES MOVE DOWN AGAIN; Drop for the Week Ending July 14 Brought Index Down to 74.5. STILL OVER 1933 MARK Farm Products Advanced, While Other Major Commodities Fell or Stayed Level. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/one-plane-forced-back.html | One Plane Forced Back. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/rumson-poloists-crush-monmouth-overcome-rivals-fourgoal-handicap-in.html | RUMSON POLOISTS CRUSH MONMOUTH; Overcome Rivals' Four-Goal Handicap in Second Period to Score by 18 to 7. 3 BALDINGS WITH VICTORS Count 14 Goals, While Prentice Tallies Other 4 in Herbert Memorial Cup Opener. | True | Special to THE NEW YORK TIMES. | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/rev-james-ferguson-of-new-jersey-dead-headed-st-bernard-catholic.html | REV. JAMES FERGUSON OF NEW JERSEY DEAD; Headed St. Bernard' Catholic Church in Mt. Hope 28 Years Until His Retirement. | True | E{ecial to T zvr You T. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/banks-reserves-make-new-record-federal-systems-member-institutions.html | BANKS' RESERVES MAKE NEW RECORD; Federal System's Member Institutions Report Rise of $85,000,000 in Week. FREE GOLD' DEPOSITED $21,000,000 Added to Total by Treasury -- Outstanding Credit Off $8,000,000. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/less-coffee-destroyed-sharp-decline-noted-in-brazils-program-this.html | LESS COFFEE DESTROYED.; Sharp Decline Noted in Brazil's Program This Month. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/canada-still-improving-bank-of-nova-scotia-reports-gains-in.html | CANADA STILL IMPROVING.; Bank of Nova Scotia Reports Gains in Dominion Sustained. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/laundry-men-warned-to-pay-fair-wages-state-labor-department-says.html | LAUNDRY MEN WARNED TO PAY FAIR WAGES; State Labor Department Says Violation of Act Will Be Met With Prosecutions. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/heads-west-side-merchants.html | Heads West Side Merchants. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/knowles-cards-68-to-win-golf-medal-sets-amateur-record-for-the.html | KNOWLES CARDS 68 TO WIN GOLF MEDAL; Sets Amateur Record for the Course in Leading Field at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/mrs-holmans-84-takes-gross-prize-innis-arden-golfer-tied-with-mrs.html | MRS. HOLMAN'S 84 TAKES GROSS PRIZE; Innis Arden Golfer Tied With Mrs. Hucknall, but Triumphs, by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/will-rogers-finds-plenty-of-common-sense-left.html | Will Rogers Finds Plenty Of Common Sense Left | True | WILL ROGERS | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/dodgers-victors-on-homer-by-frey-circuit-blow-in-ninth-with-score.html | DODGERS VICTORS ON HOMER BY FREY; Circuit Blow in Ninth, With Score Tied and Two Out, Sinks Pirates, 4 to 2. BOYLE CROSSES ON DRIVE Leonard, Relieving Zachary in Sixth, Outpitches Swift in a Mound Duel. | True | By Roscoe McGowen. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/byrds-men-ready-for-perilous-trip-party-of-5-to-push-123-miles.html | BYRD'S MEN READY FOR PERILOUS TRIP; Party of 5 to Push 123 Miles South Over Icy, Crevassed Trail to His Isolated Base. HE MAKES RADIO CONTACT In His First Message to Little America in 9 Days Admiral Orders Full Safeguards. | True | By MacKay Radio To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/moore-to-ask-parley-in-dispute-over-codes-jersey-governor-will-fly.html | MOORE TO ASK PARLEY IN DISPUTE OVER CODES; Jersey Governor Will Fly to the Capital Today -- State Pacts Defended by S.A. Jones. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/rossi-thanks-men-for-ending-strikes-san-francisco-mayor-on.html | ROSSI THANKS MEN FOR ENDING STRIKES; San Francisco Mayor on Nation-Wide Radio Promises Justice to All. PLEDGES WAR ON 'REBELS He Declares City Has No Desire to Hinder or Crush the Labor Movement. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-1-no-title-miss-perkins-asks-dock-arbitration-pleased-by.html | Article 1 -- No Title; MISS PERKINS ASKS DOCK ARBITRATION Pleased by General Strike's End, Seeks to Bring Coast Ship Owners Into Line. NO COERCION AT PRESENT' Secretary Believes Dockers Will Agree to Negotiate Despite Threat to Continue Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/dealers-to-stage-next-auto-show-local-merchants-end-custom-of.html | DEALERS TO STAGE NEXT AUTO SHOW; Local Merchants End Custom of Displaying Under National Chamber's Auspices. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/son-to-dr-and-mrs-gordis.html | Son to Dr. and Mrs. Gordis. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/uses-congressional-record.html | Uses Congressional Record. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/strike-developments.html | Strike Developments | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/briton-perishes-high-on-everest-making-forbidden-ascent-alone.html | Briton Perishes High on Everest, Making Forbidden Ascent Alone; Maurice Wilson, 38, After Weeks of Training, Eluded Authorities Disguised as a Tibetan -- Last Seen by His Porters Crossing a Glacier at 23,000 Feet. LONE BRITON DIES IN EVEREST CLIMB | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/more-art-is-needed-rebellion-against-bad-films-held-due-to-their.html | MORE ART IS NEEDED.; Rebellion Against Bad Films Held Due to Their Unreality. | True | ELEANOR E. WOLF | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/drop-of-8000000-in-reserve-bank-credit-shown-in-report-of-week.html | Drop of $8,000,000 in Reserve Bank Credit Shown in Report of Week Ended July 18 | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/sports-of-the-times-looking-a-gift-horse-in-the-mouth.html | Sports of the Times; Looking a Gift Horse in the Mouth. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/all-stars-beaten-136-american-association-benefit-game-won-by.html | ALL STARS BEATEN, 13-6.; American Association Benefit Game Won by Minneapolis. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/zelezniak-to-meet-garibaldi.html | Zelezniak to Meet Garibaldi. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bans-atlantic-city-fire-union.html | Bans Atlantic City Fire Union. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/smith-will-guide-doolings-policies-accepts-invitation-to-become.html | SMITH WILL GUIDE DOOLING'S POLICIES; Accepts Invitation to Become Tammany Adviser After Five Years of Exile. CHARTER CHANGE PLEDGED New Leader Declares Revision Is Wanted and 'That's What Public Is Going to Get.' | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/grain-prices-jump-as-crops-suffer-new-high-quotations-for-the.html | GRAIN PRICES JUMP AS CROPS SUFFER; New High Quotations for the Movement Are Made in Extensive Buying REALIZING CUTS UPTURNS | True | Rise Halted by Erroneous Report Hitler Had Resigned -- Bullish Optimism Gains.special To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/native-czech-populace-submerged-by-refugees.html | Native Czech Populace Submerged by Refugees | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/hockey-league-provides-new-playoff-division.html | Hockey League Provides New Play-Off Division | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/miss-sharp-in-finals-advances-in-singles-and-doubles-of-manchester.html | MISS SHARP IN FINALS.; Advances in Singles and Doubles of Manchester Tennis. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bans-sinclairs-books-germany-takes-legal-action-against-works-of.html | BANS SINCLAIR'S BOOKS.; Germany Takes 'Legal' Action Against Works of American. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/general-strike-called-off-by-san-francisco-unions-troops-ready-in.html | GENERAL STRIKE CALLED OFF BY SAN FRANCISCO UNIONS; TROOPS READY IN PORTLAND; 100,000 GO BACK TO JOBS | True | By Russell B. Porter. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/chaco-foes-prepare-to-renew-battle-bolivia-declared-lavish-with.html | CHACO FOES PREPARE TO RENEW BATTLE; Bolivia Declared Lavish With Ammunition -- Chileans Are Reported Among Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/saar-nazi-office-raided-german-press-bitter-over-seizure-of-papers.html | SAAR NAZI OFFICE RAIDED.; German Press Bitter Over Seizure of Papers in Labor Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/children-to-greet-president.html | Children to Greet President. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/commodity-markets-prices-generally-up-in-fairly-active-trading.html | COMMODITY MARKETS.; Prices Generally Up in Fairly Active Trading Duty-Free Sugars at New High of 3.18 Cents. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/may-go-on-pension-board-railroads-consider-naming-jt-williamson-of.html | MAY GO ON PENSION BOARD; Railroads Consider Naming J.T. Williamson of the Burlington. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/oregon-mobilizes-militia-for-strike-general-walkout-threatened-if.html | OREGON MOBILIZES MILITIA FOR STRIKE; General Walk-Out Threatened if Troops Enter Portland Waterfront. NOW IN THE SUBURBS Governor's Call for Guardsmen Called Violation of Senator Wagner's Pledge. OREGON'S TROOPS READY IN PORTLAND | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/at-the-conference.html | AT THE CONFERENCE. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/small-fire-in-hospital.html | Small Fire in Hospital. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/electricity-for-farmers-federal-government-is-urged-to-provide.html | ELECTRICITY FOR FARMERS.; Federal Government Is Urged to Provide Current for Them. | True | ARTHUR WILLIAMS | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/stocks-in-london-paris-and-berlin-british-markets-brighter-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Brighter but Volume Remains Light -- Government Issues Up. RENTES WEAK ON BOURSE Tardieu's Charges Affect French Trading -- Advance Continues on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/canadian-exports-rise-12000000-increase-reported-for-june-over-year.html | CANADIAN EXPORTS RISE.; $12,000,000 Increase Reported for June Over Year Before. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/persian-relics-give-clue-to-cradle-of-aryan-race.html | Persian Relics Give Clue To Cradle of Aryan Race | True | By Science Service. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bank-clearings-continue-to-rise-margin-of-loss-from-a-year-ago.html | BANK CLEARINGS CONTINUE TO RISE; Margin of Loss From a Year Ago Substantially Reduced -- Total $5,163,287,000. DETROIT HAD GAIN OF 49.5% Increase of 8.4% Reported by 21 Outside Cities Is Offset by 13.9% Drop Here. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/in-the-nation-mr-hopkins-seeks-abroad-for-a-new-policy.html | In the Nation; Mr. Hopkins Seeks Abroad For a New Policy. | True | By Arthur Krock. | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/schumacher-again-blanks-reds-4-to-0-touched-for-12-hits-but-four.html | SCHUMACHER AGAIN BLANKS REDS, 4 TO 0; Touched for 12 Hits, but Four Double Plays by Giants Stifle All Threats. VERGEZ STARS WITH BAT Moore, Critz and O'Doul Also Play Important Parts in Victory of Terrymen. | True | By John Drebinger. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/missouri-pacific-deposits-protective-committees-receive-a-third-of.html | MISSOURI PACIFIC DEPOSITS; Protective Committees Receive a Third of $233,000,000 Bonds. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/lauritz-holst-artist-painted-gibraltar-with-queen-alexancras-aid.html | LAURITZ HOLST.; Artist Painted Gibraltar With Queen Alexanclra's Aid, | True | Special Cable to T NEW YORK T. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/college-names-dr-ws-ritchie.html | College Names Dr. W.S. Ritchie. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bond-share-unit-gets-year-more-on-loans.html | Bond & Share Unit Gets Year More on Loans | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/lloyd-line-fights-action-over-bonds-asks-dismissal-of-group-suit.html | LLOYD LINE FIGHTS ACTION OVER BONDS; Asks Dismissal of Group Suit for Interest -- Demands Filing of Individual Pleas. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/reich-bans-foreign-papers.html | Reich Bans Foreign Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/tow-boat-union-to-vote-on-strike-associated-marine-workers-to-take.html | TOW BOAT UNION TO VOTE ON STRIKE; Associated Marine Workers to Take Poll July 29 on Leaders' Proposal. EIGHT-HOUR DAY SOUGHT Maher Declares Negotiations With Operators Fail to Reach Agreement. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/johnson-to-pilot-indians-next-year-signed-to-contract-by-bradley-in.html | JOHNSON TO PILOT INDIANS NEXT YEAR; Signed to Contract by Bradley in Answer to Critics of His Regime. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/reception-and-tea-at-southampton-darena-home-of-mr-and-mrs-george.html | RECEPTION AND TEA AT SOUTHAMPTON; Darena, Home of Mr. and Mrs. George Barton French, Is Scene of Event. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/rs-hoffman-divorced-wife-gets-decree-and-custody-of-children-at.html | R.S. HOFFMAN DIVORCED; Wife Gets Decree and Custody of Children at Pittsfield, Mass. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/gasoline-prices-raised-upstate.html | Gasoline Prices Raised Up-State. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/checks-garment-shops-union-orders-stoppage-affecting-20000-workers.html | CHECKS GARMENT SHOPS.; Union Orders Stoppage Affecting 20,000 Workers Here. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/minneapolis-nears-truck-strike-end-father-haas-predicts-an-early.html | MINNEAPOLIS NEARS TRUCK STRIKE END; Father Haas Predicts an Early Settlement as He Presses Negotiations. VIOLENCE STILL AVERTED Union Considers Request to Open Its Books to Prove Right to Speak for Drivers. | True | Special to THE NEW YORK TIMES. | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/newport-has-first-of-concert-series-members-of-summer-colony.html | NEWPORT HAS FIRST OF CONCERT SERIES; Members of Summer Colony Appearing as Soloists at Chamber Music Events. MRS. VANDERBILT HOSTESS Executive Board of Republican Club Meets at Her Home -Tea for Garden Group. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/plan-model-dwelling-for-murray-hill-site.html | Plan Model Dwelling, For Murray Hill Site | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/conrad-dieste-at-retirement-this-year-at-85-was-oldest-city-marshal.html | CONRAD DIESTE!:.; At Retirement This Year at 85, Was Oldest City Marshal, | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/navy-planes-land-in-columbia-river-six-big-ships-hop-from-san.html | NAVY PLANES LAND IN COLUMBIA RIVER; Six Big Ships Hop From San Francisco on Second Leg of Flight to Alaska. RESUME TRIP TOMORROW Army Bombers Reach Minneapolis From Washington on Own Alaskan Flight. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/federal-fugitive-shot-in-trap-here-man-accused-of-mail-robbery-and.html | FEDERAL FUGITIVE SHOT IN TRAP HERE; Man Accused of Mail Robbery and Murder Goes to His Estranged Wife for Food. DETECTIVE ANSWERS DOOR Suspect Felled as He Tries to Flee -- To Be Questioned on Garvey Murder. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/would-curb-auto-suits-club-would-limit-liability-for-injury-to.html | WOULD CURB AUTO SUITS.; Club Would Limit Liability for Injury to Guest Riders. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/race-hearing-today.html | Race Hearing Today. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/new-ticker-meets-test-whitney-satisfied-with-express-system-for.html | NEW TICKER MEETS TEST.; Whitney Satisfied With Express System for Exchange Quotations. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/city-school-board-gets-dutch-gifts-meets-in-special-session-to.html | CITY SCHOOL BOARD GETS DUTCH GIFTS; Meets in Special Session to Receive Greetings From 22 Netherlands Children. PARTY IN NATIVE COSTUME Delft Plate Bears Message to Pupils Here -- Good-Will of City Students Pledged. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/allrussian-program-at-stadium-bring-8000-for-ormandy-concert.html | All-Russian Program at Stadium Bring 8,000 for Ormandy Concert | True | H.T. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/nazi-secret-court-trying-traitors-prison-overflows-2000-storm.html | NAZI SECRET COURT TRYING 'TRAITORS; PRISON OVERFLOWS; 2,000 Storm Troopers Face Summary Inquiry Being Conducted at Munich. MORE BLAME UPON ROEHM Executed Leader Said to Have Enlisted 100,000 Men Without Knowledge of Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/woman-2-men-sail-in-sloop-for-africa-mother-of-owner-of-boat-is.html | WOMAN, 2 MEN SAIL IN SLOOP FOR AFRICA; Mother of Owner of Boat Is Passenger on Craft That Has Crossed Sea 3 Times. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/zazzarino-stops-mcgovern.html | Zazzarino Stops McGovern. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/he-will-clerk-no-more.html | HE WILL CLERK NO MORE. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/allison-will-compete-in-tennis-at-seabright.html | Allison Will Compete In Tennis at Seabright | True | Special to THE NEW YORK TIMES. | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/alera-wins-again-in-sound-regatta-leads-new-york-thirties-to.html | ALERA WINS AGAIN IN SOUND REGATTA; Leads New York Thirties to Continue Undefeated in the Larchmont Competition. ISTALENA VICTOR BY 1:08 Riptide, Synthetic, Jigtime and Fleet Star Are Among the Others to Score. | True | By John Rendel.special To the New York Times. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/500-monkeys-fight-at-fair.html | 500 Monkeys Fight at Fair. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/berkshire-theatre-stages-romance-revival-of-edward-sheldons-drama.html | BERKSHIRE THEATRE STAGES 'ROMANCE'; Revival of Edward Sheldon's Drama at Stockbridge Attracts Colonists. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/annalist-index-up-in-week-wholesale-prices-gain-18-points-trade.html | ANNALIST INDEX UP IN WEEK; Wholesale Prices Gain 1.8 Points -- Trade Activity Off in Half Year. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/ship-subsidy-seen-as-national-need-imm-head-says-aid-given-by.html | SHIP SUBSIDY SEEN AS NATIONAL NEED; I.M.M. Head Says Aid Given by Foreign Nations to Their Lines. Exceeds Ours. PUBLIC BENEFITS CITED Merchant Marine Is Regarded as Auxiliary Arm of Defense and Safeguard to Commerce. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/pecans-glut-markets-striking-texas-nut-shellers-bar-opening-of.html | PECANS GLUT MARKETS.; Striking Texas Nut Shellers Bar Opening of Plants. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/astor-taxes-defended-government-files-brief-upholding-11000000.html | ASTOR TAXES DEFENDED.; Government Files Brief Upholding $11,000,000 Estate Levy. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/fete-group-meets-at-east-hampton-aides-of-village-fair-set-for-july.html | FETE GROUP MEETS AT EAST HAMPTON; Aides of Village Fair, Set for July 27, Entertained by Mrs. Robert Appleton. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/tennessee-utilities-ready-to-cede-rights-tva-representatives-to.html | TENNESSEE UTILITIES READY TO CEDE RIGHTS; TVA Representatives to Meet Today to Draw Up Final Contract for Sales. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/j0_-gt-light-company-personnel-manager-i-thrice-wounded-in-war-i.html | J0..._ G,.T.; Light Company Personnel Manager I Thrice Wounded in War. I | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/18-more-autoists-jailed.html | 18 More Autoists Jailed. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/railroad-executives-convene-in-chicago-chief-traffic-men-of-nations.html | RAILROAD EXECUTIVES CONVENE IN CHICAGO; Chief Traffic Men of Nation's Systems Discuss Means to Increase Revenues. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/one-squadron-remains.html | One Squadron Remains. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/35000-horses-need-water.html | 35,000 Horses Need Water. | True | Mrs. GEORGE BETHUNE ADAMS | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/gilpin-loses-at-tennis-bows-to-morrison-in-delaware-state-clay.html | GILPIN LOSES AT TENNIS.; Bows to Morrison in Delaware State Clay Court Upset. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/army-flight-started-nine-planes-reach-minneapolis-on-alaskan-flight.html | ARMY FLIGHT STARTED.; Nine Planes Reach Minneapolis on Alaskan Flight. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/durant-grandchild-to-get-20000-a-year-limit-on-income-from-trust-is.html | DURANT GRANDCHILD TO GET $20,000 A YEAR; Limit on Income From Trust Is Fixed as Guardian and Father End Dispute. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/drivers-in-maryland-for-speed-boat-races.html | Drivers in Maryland For Speed Boat Races | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/samuel-markee-new-york-real-estate-operator-a-former-cotton.html | SAMUEL MARKEE.; New York Real Estate Operator a Former Cotton Merchant. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/report-sacasa-nipped-revolt.html | Report Sacasa Nipped Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/syracuse-downs-albany-pickrel-pitches-75-victory-aided-by-three.html | SYRACUSE DOWNS ALBANY.; Pickrel Pitches 7-5 Victory, Aided by Three Double Plays. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/goes-to-camp-sunday.html | Goes to Camp Sunday. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/5000-reds-gather-assails-strike-foes-government-officials-and-labor.html | 5,000 REDS GATHER; ASSAILS STRIKE FOES; Government Officials and Labor Leaders Criticized by Union Square Speakers. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/espinosa-sets-pace-in-golf-at-oakmont-ohio-pro-totals-144-as.html | ESPINOSA SETS PACE IN GOLF AT OAKMONT; Ohio Pro Totals 144 as Pennsylvania Open Tournament Gets Under Way. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/browns-triumph-over-senators-87-score-fifth-straight-victory-as.html | BROWNS TRIUMPH OVER SENATORS, 8-7; Score Fifth Straight Victory as Clift, Rookie, Stars With Two Homers. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/110-movie-salaries-above-roosevelts-nra-report-charges-excessive.html | 110 MOVIE SALARIES ABOVE ROOSEVELT'S; NRA Report Charges Excessive Costs in 1933 While Industry Lost $19,589,393. $315,000 PAID ONE ACTOR Rosenblatt Blames Unfair Bidding for Talent and 'Star' System as Big Difficulties. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/olson-in-control-in-north-dakota-legislature-sits-new-governor.html | OLSON IN CONTROL IN NORTH DAKOTA; LEGISLATURE SITS; New Governor Occupies Office as Langer Addresses Big Crowd in Street. | True | By Lauren D. Lyman. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bomb-wrecks-atlanta-store.html | Bomb Wrecks Atlanta Store. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/dissension-marks-ice-code-hearing-retail-dealers-aroused-over-cut.html | DISSENSION MARKS ICE CODE HEARING; Retail Dealers Aroused Over Cut- Rate Sellers -- Police Keep Order at Noisy Session. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/gold-stocks-rise-in-bank-of-france-institution-reports-nineteenth.html | GOLD STOCKS RISE IN BANK OF FRANCE; Institution Reports Nineteenth Consecutive Weekly Increase to 79,737,000,000 Francs. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/citys-bonds-sold-in-less-than-hour-58000000-longterm-issue-is.html | CITY'S BONDS SOLD IN LESS THAN HOUR; $58,000,000 Long- Term Issue Is Heavily Oversubscribed --Yield 1.25% to 3.85%. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/moore-hosi-at-sea-girt-leaders-in-both-parties-attend-governors-day.html | MOORE HOSI AT SEA GIRT.; Leaders In Both Parties Attend 'Governor's Day' at Shore. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/buffalo-is-victor-64-downs-rochester-in-game-featured-by-triple.html | BUFFALO IS VICTOR, 6-4.; Downs Rochester in Game Featured by Triple Play. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/navy-league-elects-macy.html | Navy League Elects Macy. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/george-w-huston.html | GEORGE W. HUSTON, | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/sirutis-knocks-out-karolak-in-the-fifth-eye-injury-causes-dempsey.html | SIRUTIS KNOCKS OUT KAROLAK IN THE FIFTH; Eye Injury Causes Dempsey to Halt Fort Hamilton Bout as 7,000 Look On. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/warns-on-land-owning-canton-says-law-barring-allen-ownership-will.html | WARNS ON LAND OWNING.; Canton Says Law Barring Allen Ownership Will Be Enforced. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/policemans-killer-insane.html | Policeman's Killer Insane. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/the-screen-the-film-version-of-aj-cronins-novel-grand-canary.html | THE SCREEN; The Film Version of A.J. Cronin's Novel 'Grand Canary' Arrives at the Radio City Music Hall. | True | A.D.S. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/newark-is-defeated-by-baltimore-74-granger-outpitches-larocca-in.html | NEWARK IS DEFEATED BY BALTIMORE, 7-4; Granger Outpitches Larocca in Night Game -- Atwood and Gibson Hit Home Runs. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/more-foreigners-buying-us-steel-376288-shares-432-of-issue-held.html | MORE FOREIGNERS BUYING U.S. STEEL; 376,288 Shares, 4.32% of Issue, Held Abroad June 30 -- 3.23 % Year Ago. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/austeria-warned-on-munich-radio-frauenfeld-threatens-a-civil-war-if.html | AUSTERIA WARNED ON MUNICH RADIO; Frauenfeld Threatens a Civil War if Nazis Are Doomed to Death by Court-Martial. BOMBINGS ARE CONTINUED Cable Railway Blast Challenges Dollfuss After Time Limit to Surrender Explosives. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/wanamakers-sue-for-store-income-three-children-of-rodman-say.html | WANAMAKERS SUE FOR STORE INCOME; Three Children of Rodman Say Trustees Take Big Fees, but Pay Them Nothing. DEMAND RETURN OF CASH Diversion of Assets Charged by Beneficiaries, Who Say They Must Borrow to Live. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/high-sea-and-wind-put-tibbett-on-bar-singers-yacht-is-pulled-off.html | HIGH SEA AND WIND PUT TIBBETT ON BAR; Singer's Yacht Is Pulled Off Stage Harbor, Mass., Shoal by Coast Guard Cutter. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/bellis-again-wins-tennis-title.html | Bellis Again Wins Tennis Title. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/defense-mapped-in-jersey-strike-farmers-and-canners-organize-minute.html | DEFENSE MAPPED IN JERSEY STRIKE; Farmers and Canners Organize 'Minute Men' After General Walkout Is Threatened. BASKET TRUCKS ATTACKED Vineland Plant Is Picketed After Lockout -- Strikers Active in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/tardieus-attack-affects-bourse.html | Tardieu's Attack Affects Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/traffic-accidents-drop-oryan-sees-results-of-police-safety-drive-in.html | TRAFFIC ACCIDENTS DROP.; O'Ryan Sees Results of Police Safety Drive In June Report. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/halt-moscow-flight-for-repairs-to-plane-five-aviators-two-of-them.html | HALT MOSCOW FLIGHT FOR REPAIRS TO PLANE; Five Aviators, Two of Them Burned, Wait in Cleveland -- May Hop Today. | True | | C1B 232172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/-j-morgan-c00k-58-columnist-isdead-editor-and-drama-critic-of-the.html | : J. MORGAN C00K 58, COLUMNIST, ISDEAD; Editor and Drama Critic of The Philadelphia Inquirer Had Undergone Operation. HAD ATTENDED LAFAYETTE Radio and Club Speaker Wrote 'Editorial Comments' and 'Seasoned by the Cook.' | True | Special to Tq lqw Yox TIMES. | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/roosevelt-greets-macon-and-planes-dirigible-and-brood-of-craft.html | ROOSEVELT GREETS MACON AND PLANES; Dirigible and Brood of Craft Manoeuvre for President 1,200 Miles at Sea. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/diaz-victor-by-knockout-halts-meadows-in-third-round-in-grand.html | DIAZ VICTOR BY KNOCKOUT; Halts Meadows in Third Round in Grand Street Boys Tourney. | True | | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/approval-for-mr-norman.html | Approval for Mr. Norman. | True | EDWARD C.A. OLSON | C1B 232172 |
| 1934-07-20 | 1934-07-20 | https://www.nytimes.com/1934/07/20/archives/insurance-group-in-16558500-gain-america-fore-cuts-contingency.html | INSURANCE GROUP IN $16,558,500 GAIN; America Fore Cuts Contingency Reserves to $164,113, as Holdings Rise in Value. ASSETS UP $22,971,649 Surplus to Policy Holders Is Increased $21,192,043 to $112,754,594 in Half Year. | True | | C1B 232172 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/finance-concern-to-move-personal-company-of-bronx-files-notice.html | FINANCE CONCERN TO MOVE; Personal Company of Bronx Files Notice -- Change at Floral Park. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/275310000-deficit-is-recorded-by-italy-but-bond-conversion-is-seen.html | $275,310,000 DEFICIT IS RECORDED BY ITALY; But Bond Conversion Is Seen Cutting It -- Adverse Trade Balance Is $117,125,000. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/a-way-out.html | A Way Out. | True | ISABELLE WALLING | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/coal-man-to-test-nra-price-fixing-newtown-creek-company-here.html | COAL MAN TO TEST NRA PRICE FIXING; Newtown Creek Company Here Attacks Charges for Delivery as Too High. SEES PROFIT AT $2.50 FEE Code Sets It at $3 to $3.50 -- Fuel Authority Will Seek to Enforce It. COAL MAN TO TEST NRA PRICE FIXING | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/spiegelberg-is-approved-republicans-agree-to-nominate-candidate-for.html | SPIEGELBERG IS APPROVED.; Republicans Agree to Nominate Candidate for Congress. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/olie-mack-comedian-dies-in-seattle-at-64-real-arcme-of-former.html | OLIE MACK, COMEDIAN, DIES IN SEATTLE AT 64; Real Arcme of Former Partner of Charles Murray Was Oliver Trumbu | True | !l. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/soviet-grain-crop-will-be-smaller-vegetables-are-expected-to-bring.html | SOVIET GRAIN CROP WILL BE SMALLER; Vegetables Are Expected to Bring Total Harvest to Last Year's Volume. TRANSPORT PROBLEM CUT More Foodstuffs Grown in the Large Consuming Areas -- Weather Still a Factor. | True | By Walter Duranty.special Cable To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/portland-breaks-waterfront-siege-trucks-guarded-by-police-move.html | PORTLAND BREAKS WATERFRONT SIEGE; Trucks, Guarded by Police, Move Gasoline Through Ranks of the Strikers. SHIP FOR CHINA LOADED 1,000 Troops Rest on Arms Outside City as Wagner Hopes to Avert General Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/more-british-columbia-coal.html | More British Columbia Coal. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/canadian-index-highest-of-year.html | Canadian Index Highest of Year. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/city-offers-compromise-on-brokers-tax-plan-to-be-submitted-to.html | City Offers Compromise on Brokers' Tax; Plan to Be Submitted to Exchange Firms | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/heads-church-group.html | Heads Church Group. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/reds-hunted-down-in-california-centres-by-police-and-vigilante.html | Reds Hunted Down in California Centres By Police and Vigilante Wrecking Crews | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/edward-j.html | EDWARD J. | True | SPECIAL TO THE | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/reich-forced-to-cut-mill-output-hundreds-of-thousands-lose-jobs-raw.html | Reich Forced to Cut Mill Output; Hundreds of Thousands Lose Jobs; Raw Material Shortage Causes Reduction to 36-Hour Week in Most of Textile Industry -- Others Due to Follow Suit -- 'Substitute' Workers Hit by Wide Dismissals. REICH HAS TO CUT OUTPUT OF MILLS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/carmen-delights-stadium-audience-one-of-the-most-successful.html | CARMEN' DELIGHTS STADIUM AUDIENCE; One of the Most Successful Operatic Performances Given During Season. CASTAGNA IN TITLE ROLE She Proves Highly Effective in Both Action and Song-- Mr. Althouse a Brilliant Jose. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/3-subway-c0ntracts-let-city-speeds-building-of-new-link-with.html | 3 SUBWAY CONTRACTS LET.; City Speeds Building of New Link With Federal Grants. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/french-name-battleship-the-strasbourg-will-be-built-at-a-private.html | FRENCH NAME BATTLESHIP.; The Strasbourg Will Be Built at a Private Shipyard. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/royal-visitors-honored-prince-and-princess-johannes-liechtenstein.html | ROYAL VISITORS HONORED.; Prince and Princess Johannes Liechtenstein Dinner Guests. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/argentine-prelate-to-be-a-cardinal-archbishop-copello-of-buenos.html | ARGENTINE PRELATE TO BE A CARDINAL; Archbishop Copello of Buenos Aires to Be Elevated Before Eucharistic Confess. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/buffalo-is-victor-1211-defeats-rochester-losers-dropping-to-third.html | BUFFALO IS VICTOR, 12-11.; Defeats Rochester, Losers Dropping to Third Place. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/shifts-in-population.html | SHIFTS IN POPULATION. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/st-louis-mo.html | St. Louis, Mo. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/dance-hall-men-organize-code-of-ethics-is-proposed-to-end.html | DANCE HALL MEN ORGANIZE; Code of Ethics Is Proposed to End "Periodical Drives." | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/i-marschal-d-swisher.html | I MARSCHAL D. SWISHER. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/oryan-off-on-vacation-today.html | O'Ryan Off on Vacation Today. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/boyajian-annexes-title-beats-humphries-1-up-in-final-of-atlantic.html | BOYAJIAN ANNEXES TITLE.; Beats Humphries, 1 Up, in Final of Atlantic Coast Golf. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/herbert-appleton-retired-senior-partner-of-marine-insurance-firm.html | HERBERT APPLETON.; Retired Senior Partner of Marine Insurance Firm Here, | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By George Greenfield. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/jabotinsky-hails-verdict.html | Jabotinsky Hails Verdict. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/army-planes-at-winnipeg.html | Army Planes at Winnipeg. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/catalanmadrid-rift-settled-by-samper-premier-accepts-barcelonas.html | CATALAN-MADRID RIFT SETTLED BY SAMPER; Premier Accepts Barcelona's Promise Not to Enforce Land Reform Law. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/decline-in-business-more-than-seasonal-statisticians-report-june.html | DECLINE IN BUSINESS MORE THAN SEASONAL; Statisticians Report June Drop Brought Activity to Level of Last February. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/miss-helen-stickney-engaged-to-marry-will-become-bride-in-autumn-of.html | MISS HELEN STICKNEY ENGAGED TO MARRY; Will Become Bride in Autumn of Harold Edward Donoghue, Graduate of N.Y.U. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/fog-off-newport-keeps-yachts-idle-committee-also-cancels-race-today.html | FOG OFF NEWPORT KEEPS YACHTS IDLE; Committee Also Cancels Race Today Ending America's Cup Observation Trials. | True | By James Robbins. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/stocks-of-crude-oil-increased-last-week-new-gain-brought-total-up.html | STOCKS OF CRUDE OIL INCREASED LAST WEEK; New Gain Brought Total Up to 344,187,000 Barrels, a Rise of 95,000. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/gems-bring-53-cents-boy-sells-4000-bracelet-stolen-from-kentucky.html | GEMS BRING 53 CENTS.; Boy Sells $4,000 Bracelet Stolen From Kentucky Woman. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/urged-to-accept-stock-fraser-companies-ltd-offers-common-in-lieu-of.html | URGED TO ACCEPT STOCK.; Fraser Companies, Ltd., Offers Common in Lieu of Interest. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/nurse-ends-life-by-leap.html | Nurse Ends Life by Leap. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/brownell-bill-backed-col-tobin-finds-injustices-to-veterans-in.html | BROWNELL BILL BACKED.; Col. Tobin Finds Injustices to Veterans in Civil Service. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/marie-dressler-unchanged.html | Marie Dressler Unchanged. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/nazis-tortured-poet-to-death-says-wife-frau-muehsam-says-husbands.html | NAZIS TORTURED POET TO DEATH, SAYS WIFE; Frau Muehsam Says Husband's Body Bore Strangling Marks and Skull Was Crushed. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/strikers-condemn-harriman-pact-union-spokesman-charges-nra.html | STRIKERS CONDEMN HARRIMAN PACT; Union Spokesman Charges NRA Agreement Repudiates the Pledges of Johnson. GLANCY HELD RESPONSIBLE Some Officials Assert General Did Not Know Terms, but Expect Ruling to Stand. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/behrman-meyers.html | Behrman -- Meyers. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/3-named-to-liquidate-mortgage-concern-court-approves-plan-for.html | 3 NAMED TO LIQUIDATE MORTGAGE CONCERN; Court Approves Plan for American Bond and Mortgage, Creating Company. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bootblack-fight-traps-escaped-convict-lived-17-years-near-police.html | Bootblack Fight Traps Escaped Convict; Lived 17 Years Near Police Headquarters | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/stocks-in-london-paris-and-berlin-british-prices-mixed-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Mixed in Quiet Trading -- Government Issues Continue Advance. FRENCH MARKET IS FIRM Rentes, Weak at Opening, Recover Part of Losses -- Shares Stronger on the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/son-to-robert-s-salomons.html | Son to Robert S. Salomons. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/hears-option-bet-case-racing-commission-reserves-decision-on.html | HEARS OPTION BET CASE.; Racing Commission Reserves Decision on Syracuse License. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/canadian-shooters-regain-kolapore-cup-scare-over-mother-country-in.html | CANADIAN SHOOTERS REGAIN KOLAPORE CUP; Scare Over Mother Country in Team Test at Bisley -- Also Place 9 in King's Final. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/business-in-chile-continues-to-gain-monthly-report-of-central-bank.html | BUSINESS IN CHILE CONTINUES TO GAIN; Monthly Report of Central Bank Shows Decided Progress in Economic Recovery. COST OF LIVING RISES 2% Retail Sales, Railroad Traffic and Mining Production All Increase Substantially. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/guatemala-honors-patriot.html | Guatemala Honors Patriot. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/clarifies-the-milk-tax-state-department-prepares-diagram-showing.html | CLARIFIES THE MILK TAX.; State Department Prepares Diagram Showing Who Must Pay. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bluff-point-golf-won-by-mrs-hurd-gains-750th-prize-of-career-by.html | BLUFF POINT GOLF WON BY MRS. HURD; Gains 750th Prize of Career by Beating Miss Harrison, 2 Up, in Final. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/robert-g-neustadt.html | ROBERT G. NEUSTADT. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/plea-made-to-bar-port-strike-here-regional-labor-board-asks-owners.html | PLEA MADE TO BAR PORT STRIKE HERE; Regional Labor Board Asks Owners to Hear Demands of Marine Workers. SEAFARERS DELAY MOVE Promise to Wait for Results of Attempted Intervention Before Urging Walkout. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/author-coppell-j-broker-dies-at-621-former-banker-and-railroad.html | AUTHOR COPPELL, J BROKER, DIES AT 621; Former Banker and Railroad Executive Was Director of Several Corporations. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/eva-le-gallienne-in-court.html | Eva Le Gallienne in Court. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/astors-are-in-newport-couple-arrive-unannounced-at-their-estate.html | ASTORS ARE IN NEWPORT.; Couple Arrive Unannounced at Their Estate, Chetwode. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/franc-and-mark-decline-weakness-in-french-exchange-reflects.html | FRANC AND MARK DECLINE.; Weakness in French Exchange Reflects Political Uncertainties. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/pacing-record-set-by-dick-reynolds-wins-royal-york-hotel-stake-and.html | PACING RECORD SET BY DICK REYNOLDS; Wins Royal York Hotel Stake and Clips Canadian Mark to 2:01 in Second Heat. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/sunday-beer-rule-upset-by-court-magistrate-frees-violator-of-state.html | SUNDAY BEER RULE UPSET BY COURT; Magistrate Frees Violator of State Board's Curfew Because New Law Omitted It. WARNING BY MULROONEY He Says Those Who Defy Authority's Regulations Will Have Their Licenses Revoked. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/charles-v-slattery-wellknown-newspaper-man-of-i-new-york-and.html | CHARLES V. SLATTERY.; { Well-Known Newspaper Man of i New York and Chicago. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/parole-officers-protect-madden-gangster-effusively-advised-before.html | PAROLE OFFICERS PROTECT MADDEN; Gangster Effusively Advised Before He Is Called Into Grand Jury Room. CAMERA MEN WARDED OFF Hastings Expresses Resentment Over Public Attitude of Doyle and Corcoran. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/ingraham-house-sold-to-jesuits-st-ignatius-parish-buys-83d-street.html | INGRAHAM HOUSE SOLD TO JESUITS; St. Ignatius Parish Buys 83d Street Home Abutting Its School. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/to-visit-reich-refugees-dr-wise-to-confer-with-fugitives-in-many.html | TO VISIT REICH REFUGEES.; Dr. Wise to Confer With Fugitives in Many Nations. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/princemere-beats-great-island-65-reaches-wheatley-cups-semifinals.html | PRINCEMERE BEATS GREAT ISLAND, 6-5; Reaches Wheatley Cups Semi-Finals by Overtime Polo Victory at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/boy-eye-blinded-wins-10000.html | Boy, Eye Blinded, Wins $10,000. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mr-cagney-afloat.html | Mr. Cagney Afloat. | True | F.S.N. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/railroads-plan-units-to-seek-legislation-executives-propose-state.html | RAILROADS PLAN UNITS TO SEEK LEGISLATION; Executives Propose State Organization to Fight Measures They Oppose. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/nra-officials-critical.html | NRA Officials Critical. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/boston-wool-market-continued-stagnation-foreign-markets-dull.html | BOSTON WOOL MARKET.; Continued Stagnation -- Foreign Markets Dull. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/imperial-airways-plans-transatlantic-line-planes-will-fly-nonstop.html | Imperial Airways Plans Transatlantic Line; Planes Will Fly Non-Stop to Newfoundland | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/steam-train-sets-world-speed-mark-averages-906-miles-an-hour-over-a.html | STEAM TRAIN SETS WORLD SPEED MARK; Averages 90.6 Miles an Hour Over a Distance of 68.9 Miles on Chicago Run. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/byrd-mail-closes-nov-1-kiely-gives-regulations-for-getting.html | BYRD MAIL CLOSES NOV. 1.; Kiely Gives Regulations for Getting Cancellations From Antarctic | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/astor-bijou-theatres-to-be-made-into-one.html | Astor, Bijou Theatres To Be Made Into One | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mrs-langer-hailed-as-next-governor-farmer-crowd-cheers-her-on-hint.html | MRS. LANGER HAILED AS 'NEXT GOVERNOR'; Farmer Crowd Cheers Her on Hint That She Will Take Her Husband's Place. OLSON BLOCKS HIS FOES Former Executive's Followers Fail to Get Quorum in Impeachment Move. | True | By Lauren D. Lyman.special To The New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/woman-tries-to-end-life-marjorie-starke-artist-takes-poison-and.html | WOMAN TRIES TO END LIFE.; Marjorie Starke, Artist, Takes Poison and Inhales Gas. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/giants-crush-reds-with-7-runs-in-4th-moores-triple-with-the-bases.html | GIANTS CRUSH REDS WITH 7 RUNS IN 4TH; Moore's Triple With the Bases Loaded Features Attack as New York Wins, 11-5. | True | By John Drebinger. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/pwa-ready-to-lend-up-to-100000000-for-city-projects-laguardia-after.html | PWA READY TO LEND UP TO $100,000,000 FOR CITY PROJECTS; LaGuardia, After Conferring With Ickes, Indicates Full Amount Will Be Borrowed. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/book-notes.html | BOOK NOTES | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/permanent-curb-of-films-is-urged-proposal-to-form-a-national.html | PERMANENT CURB OF FILMS IS URGED; Proposal to Form a National Supervising Body Will Be Discussed Here Monday. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/foreign-exchange-friday-july-20-1934.html | FOREIGN EXCHANGE; Friday, July 20, 1934. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/dr-marion-newbigin-geographer-dies-most-eminent-woman-in-her.html | DR. MARION NEWBIGIN, GEOGRAPHER, DIES; Most Eminent Woman in Her Profession in Great Britain Wrote Score of Books. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/world-plane-makes-pause-at-syracuse-it-is-on-way-here-from.html | WORLD PLANE MAKES PAUSE AT SYRACUSE; It Is on Way Here From Cleveland -- Leader Denies Forced Landing and Fire Peril. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/nicaragua-jails-plotter-salvadorean-graduate-of-cadet-school-gets.html | NICARAGUA JAILS PLOTTER.; Salvadorean Graduate of Cadet School Gets 20-Year Term. | True | By Tropical Radio To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/automobile-insurance-general-adoption-of-practice-should-lead-to.html | AUTOMOBILE INSURANCE.; General Adoption of Practice Should Lead to Lower Rates. | True | CHARLES W. KINGSLEY | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/tonights-free-plays.html | Tonight's Free Plays. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/will-roger-is-amused-by-striking-bartenders.html | Will Roger Is Amused By Striking Bartenders | True | WILL ROGERS | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/crude-oil-motors-meet-zeppelin-test-dirigible-von-hindenburg-with.html | CRUDE OIL MOTORS MEET ZEPPELIN TEST; Dirigible Von Hindenburg With New Type Engines to Be Put in Service Next Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bandits-kidnap-canadian.html | Bandits Kidnap Canadian. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/rise-in-advertising-held-sign-of-revival-gain-for-newspapers-in.html | RISE IN ADVERTISING HELD SIGN OF REVIVAL; Gain for Newspapers in Year Cited by J.M. Mathes as Showing Permanent Upturn. | True | Copyright, 1934, by Nana, Inc. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/richard-w-ellis.html | RICHARD W. ELLIS. | True | Special to Tv NEW YORK TXMZ. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/duke-power-plans-fight-company-files-notice-of-protest-against.html | DUKE POWER PLANS FIGHT; Company Files Notice of Protest Against Municipal Plant. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/canadian-outlook-improved-by-rain-reversal-of-crop-conditions.html | CANADIAN OUTLOOK IMPROVED BY RAIN; Reversal of Crop Conditions Stimulates Buying Orders to Some Extent. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/truckers-go-back-at-san-francisco-vote-of-1138-to-283-to-return.html | TRUCKERS GO BACK AT SAN FRANCISCO; Vote of 1,138 to 283 to Return Unconditionally is Called Blow at Bridges. OWNERS FOR ARBITRATION Johnson Wins Ship Men -- Longshoremen Meet Today on Mediation Issue. TRUCKERS GO BACK AT SAN FRANCISCO | True | By Russell B. Porter.special To the New York Times.by Russell Porter. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/londos-and-george-matched.html | Londos and George Matched. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/rivera-will-reproduce-rockefeller-center-mural.html | Rivera Will Reproduce Rockefeller Center Mural | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/reds-training-camp-closes.html | Reds' Training Camp Closes. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/slow-mail-service.html | Slow Mail Service. | True | JOHN M. GIBSON | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/chapman-and-turnesa-advance-to-semifinal-in-golf-at-rye-westchester.html | Chapman and Turnesa Advance To Semi-Final in Golf at Rye; Westchester Champion and Star He Defeated for the Crown Score in Invitation Tournament -- Knowles, Record-Breaking Medalist, and Wilson Also Advance. | True | By William D. Richardson.special To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/buried-alive-in-sandpit-shapiros-slayers-sought-among-dicegame.html | BURIED ALIVE IN SANDPIT.; Shapiro's Slayers Sought Among Dice-Game Racketeers. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/dealers-to-abandon-hotel-auto-exhibits-general-show-to-be-held-here.html | Dealers to Abandon Hotel Auto Exhibits; General Show to Be Held Here Jan. 5 to 12 | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/harbin-railroad-reopens-chinese-eastern-repairs-permit-slow-traffic.html | HARBIN RAILROAD REOPENS; Chinese Eastern Repairs Permit Slow Traffic After Floods. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/james-d-wright.html | JAMES D. WRIGHT. | True | Special to THE NW yoRw Tiss. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/housing-and-production.html | HOUSING AND PRODUCTION. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/wholesale-prices-highest-in-3-years-index-rose-to-746-last-month.html | WHOLESALE PRICES HIGHEST IN 3 YEARS; Index Rose to 74.6 Last Month When Six of Ten Major Commodities Advanced. LED BY FARM PRODUCTS These Increased 6%, While the Foods Group Was Next -- Textiles Declined 1 1/4 %. WHOLESALE PRICES HIGHEST IN 3 YEARS | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/church-activities-of-interest-in-city-riverside-church-assures-the.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Riverside Church Assures the Operation of Charity Society for Another Year. DR. BREZING TO TAKE POST Will Be Installed at Wartburg School Tomorrow -- Dr. Spencer to Mark 25th Anniversary. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/views-progress-of-press-editor-publisher-notes-gains-by-newspapers.html | VIEWS PROGRESS OF PRESS; Editor & Publisher Notes Gains by Newspapers in 50 Years. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mother-of-3-murdered.html | Mother of 3 Murdered. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/crime-news-curb-urged-by-lawyers-county-bar-body-asks-courts-to-use.html | CRIME NEWS CURB URGED BY LAWYERS; County Bar Body Asks Courts to Use Contempt Power to Suppress Lurid Stories. OTHER REFORMS ASKED ' Less Than UnanimoUs' Verdict by Juries Suggested to National Association. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/indians-score-53-gain-third-place-down-red-sox-by-4run-attack-in.html | INDIANS SCORE, 5-3, GAIN THIRD PLACE; Down Red Sox by 4-Run Attack in Second for Fourth Victory in Row. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/other-new-exhibitions.html | Other New Exhibitions. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/auerbachs-craft-sets-class-record-emancipator-iii-averages-50561.html | AUERBACH'S CRAFT SETS CLASS RECORD; Emancipator III Averages 50.561 Miles an Hour After Taking Hydroplane Heat. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/work-of-the-deaf-in-roerich-museum-475-items-listed-in-fine-and.html | WORK OF THE DEAF IN ROERICH MUSEUM; 475 Items Listed in Fine and Applied Arts, Representing Europe and This Country . | True | By Edward Alden Jewell. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/britain-cedes-area-in-africa-to-italy-part-of-angloegyptian-sudan.html | BRITAIN CEDES AREA IN AFRICA TO ITALY; Part of Anglo-Egyptian Sudan Is Gift -- French Plan to Yield Tibesti to Rome. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/albany-triumphs-4-to-0-blanton-allows-syracuse-only-5-hits-and.html | ALBANY TRIUMPHS, 4 TO 0.; Blanton Allows Syracuse Only 5 Hits and Strikes Out Seven. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/yale-club-halts-harvard-club-53-retires-baseball-trophy-with-fifth.html | YALE CLUB HALTS HARVARD CLUB, 5-3; Retires Baseball Trophy With Fifth Victory Since 1927 at Rockaway H. C. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/housing-and-labor-costs-high-wages-viewed-as-likely-to-defeat-aim.html | HOUSING AND LABOR COSTS.; High Wages Viewed as Likely to Defeat Aim of National Act. | True | JOSEPH DREXEL HOLMES | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/grains-drop-hard-after-new-highs-uprush-brings-profittaking-while.html | GRAINS DROP HARD AFTER NEW HIGHS; Uprush Brings Profit-Taking, While Weakness in Wheat in Winnipeg Is Felt. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/wh-edwards-asks-alimony-cut.html | W.H. Edwards Asks Alimony Cut | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/hunter-blue-goes-to-winning-ways-terre-haute-entry-scores-as.html | HUNTER BLUE GOES TO WINNING WAYS; Terre Haute Entry Scores as Westchester Country Club Horse Show Starts. SONNY FIRST IN JUMP-OFF Wright Rides Bay to Victory Over North Rock on Second Extra Round of Course. | True | By Henry R. Ilsley.special To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/tammany-weighs-mgoldrick-choice-some-leaders-hold-smiths-view-that.html | TAMMANY WEIGHS M'GOLDRICK CHOICE; Some Leaders Hold Smith's View That Endorsement Would Be Good Politics. DECISION DUE WEDNESDAY Chiefs of Five Boroughs Also Will Take Up Charter and Reapportionment. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/fox-theatre-sale-near-federal-judge-postpones-hearing-to-work-out.html | FOX THEATRE SALE NEAR.; Federal Judge Postpones Hearing to Work Out Details. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/macfarlane-scores-294-to-take-title-betters-oakmont-record-by-4.html | MACFARLANE SCORES 294 TO TAKE TITLE; Betters Oakmont Record by 4 Strokes in Pennsylvania Open Golf Tourney. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/overdue-taxes-reduced-newark-collects-362-more-than-in-first-half.html | OVERDUE TAXES REDUCED.; Newark Collects 36.2% More Than in First Half of 1933. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/rev-g-h-horne-dies-preacher-47-years-retired-pastor-had-continued.html | REV. G. H. HORNE DIES; PREACHER 47 YEARS; Retired Pastor Had Continued to [ Fill Brooklyn Pulpit Despite General Breakdown. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/dies-as-aid-at-sea-falls-officer-of-freighter-transferred-to.html | DIES AS AID AT SEA FALLS.; Officer of Freighter Transferred to Manhattan in Midocean. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mrs-alvah-p-french.html | MRS. ALVAH P. FRENCH. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/dog-freed-as-poms-slayer.html | Dog Freed as 'Pom's' Slayer. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/dr-becks-premonition-he-wrote-missionary-council-officer-here-of.html | DR. BECK'S PREMONITION.; He Wrote Missionary Council Officer Here of His Fear of Trouble. | True | CONRAD HOFFMANN Jr | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/5cent-fare-safe-seabury-declares-he-holds-unity-negotiations-with.html | 5-CENT FARE SAFE, SEABURY DECLARES; He Holds Unity Negotiations With Companies Are Based on That Condition. EXPLAINS POLICY OF CITY Points Out the Mayor Obtained Legislation to Safeguard the Present Rate. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/teacher-of-cooking-to-society-is-dead-mrs-lemcke-barkhausen.html | TEACHER OF COOKING TO SOCIETY IS DEAD; Mrs. Lemcke .. Barkhausen, Domestic Science Director, Succumbs at 70. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/burton-salisbury-to-wed.html | Burton Salisbury to Wed. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/newport-honors-admiral-reeves-commander-in-chief-of-fleet-is.html | NEWPORT HONORS ADMIRAL REEVES; Commander in Chief of Fleet Is Ranking Guest at Both Tea and Reception. LARGE DANCE AT MIRAMAR Dr. and Mrs. Alexander Rice Are Hosts to Many Colonists at Their Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/use-for-the-los-angeles.html | Use for the Los Angeles. | True | F. LYNN M'GUIRE | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/westfield-net-play-on-today.html | Westfield Net Play On Today. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/parker-is-upset-by-hines-75-61-bows-to-cool-brilliant-play-of.html | PARKER IS UPSET BY HINES, 7-5, 6-1; Bows to Cool, Brilliant Play of Southerner in Crescent Tennis Tournament. BUXBY VICTOR OVER HALL Bell, Mangin Beat McCauliff and Prusoff, Respectively, to Gain Semi-Final. | True | By Allison Danzig.special To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/edward-w-tanton.html | EDWARD W. STANTON. | True | Special to T NL'W ' | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/casanova-quits-ring-joins-mexican-army-former-bantam-weight.html | CASANOVA QUITS RING; JOINS MEXICAN ARMY; Former Bantam Weight Champion Apparently Seeks to Escape Cabaret Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/gas-kills-carteret-youth.html | Gas Kills Carteret Youth. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/70-guests-in-lenox-of-giraud-foster-he-gives-buffet-supper-for.html | 70 GUESTS IN LENOX OF GIRAUD FOSTER; He Gives Buffet Supper for Daughter-in-Law, Mrs. G. van Nest Foster. MRS. SPAHR TEA HOSTESS Mr. and Mrs. Donald Richberg at Great Pine Farm With Mr. and Mrs. T.H. Blodgett. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/lone-gunman-raids-governors-island-frees-a-prisoner-invades-army.html | LONE GUNMAN RAIDS GOVERNORS ISLAND, FREES A PRISONER; Invades Army Headquarters Here and Disarms Sentry of Famed 16th Infantry. TWO FLEE IN ROWBOAT Disappear on Brooklyn Shore, Mile and a Half Away -- Abandoned Craft Found. LONE GUNMAN RAIDS GOVERNORS ISLAND | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/tracys-compromise-suit.html | Tracy's Compromise Suit. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/rains-flood-mexican-farms.html | Rains Flood Mexican Farms. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/relief-expenditures-drop.html | Relief Expenditures Drop. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/carleton-cards-stops-braves-51-bergers-home-run-in-seventh-provides.html | CARLETON, CARDS, STOPS BRAVES, 5-1; Berger's Home Run in Seventh Provides Only Score Made Off St. Louis Pitcher. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/cleared-in-asbury-libel-case.html | Cleared in Asbury Libel Case. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/welcome-to-dutch-children-visitors-have-right-to-be-proud-of-their.html | WELCOME TO DUTCH CHILDREN; Visitors Have Right to Be Proud of Their Ancestors' Deeds Here. | True | HEVLYN DIRCK BENSON | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/infant-scalded-to-death-in-home-prosecutor-begins-inquiry-into-hot.html | INFANT SCALDED TO DEATH IN HOME; Prosecutor Begins Inquiry Into Hot Bath in Brooklyn Institution on July 13. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/green-hails-unions-for-ending-strike-says-general-walkouts-make-foe.html | GREEN HAILS UNIONS FOR ENDING STRIKE; Says General Walkouts Make Foe of Government, Which 'Must Be Supreme.' | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/hess-to-moderate-student-leaders-named-head-of-their-training.html | HESS TO MODERATE STUDENT LEADERS; Named Head of Their Training School, He Will Purge It of 'National Bolshevism.' STUDENT LEAGUE IN DRIVE New Chief, Taking Command, Is Ordered to Get Rid of Local Extremist Nazi Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/japanese-cabinet-is-vague-oh-plans-issues-statement-indicating-it.html | JAPANESE CABINET IS VAGUE OH PLANS; Issues Statement Indicating It Will Follow Course of Previous Government. ATTITUDE IS CRITICIZED Seiyukai Politicians, Some Peers and Press Ask for a More Definite Platform. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/gaillardia-first-in-salem-feiture-mikels-racer-breaks-on-top-and.html | GAILLARDIA FIRST IN SALEM FEITURE; Mikel's Racer Breaks on Top and Holds Lead Over Mile and an Eighth Route. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/cunningham-in-race-today.html | Cunningham in Race Today. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/liverpools-cotton-week-british-stocks-higher-lmports-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Up. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/owner-offers-plant-to-striking-employees.html | Owner Offers Plant To Striking Employes | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/-gondoliers-to-begin-doyly-carte-series-gilbert-and-sullivan-season.html | ' GONDOLIERS' TO BEGIN D'OYLY CARTE SERIES; Gilbert and Sullivan Season to Open Sept. 3 -- Changes of Bill Listed. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mdonald-denies-air-plan-means-armaments-race.html | M'Donald Denies Air Plan Means Armaments Race | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/newspaper-guild-protests-to-mayor-charges-deliberate-violation-of.html | NEWSPAPER GUILD PROTESTS TO MAYOR; Charges 'Deliberate Violation' of Agreement to the Long Island Press of Jamaica. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/macao-seizes-3-islands-canton-disturbed-by-extertsion-of-portuguese.html | MACAO SEIZES 3 ISLANDS.; Canton Disturbed by Extertsion of Portuguese Authority. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/to-give-free-recital-maria-theresa-to-offer-dances-tonight-at.html | TO GIVE FREE RECITAL.; Maria Theresa to Offer Dances Tonight at Central Park. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/england-held-to-200-in-test-cricket-play-bowess-trundling-then.html | ENGLAND HELD TO 200 IN TEST CRICKET PLAY; Bowes's Trundling Then Costs Australia 3 Wickets for 39 Before 30,000 at Leeds. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/lehman-confident-on-county-reform-major-resolutions-now-are.html | LEHMAN CONFIDENT ON COUNTY REFORM; Major Resolutions Now Are Expected to Be Passed in Albany Soon. TO RESTORE CITY PLANS Democrats Seek to Discard the Amendments to Charter the Commission Program. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/explanation-by-harbord-letter-resigning-from-board-of-westchester.html | EXPLANATION BY HARBORD.; Letter Resigning From Board of Westchester Concern Given Out. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/plan-neighborhood-clubs-white-collar-and-professional-groups.html | PLAN NEIGHBORHOOD CLUBS; White Collar and Professional Groups Discuss Forming Chain. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/in-coast-guard-class-fiftyeight-are-chosen-to-enter-academy-at-new.html | IN COAST GUARD CLASS.; Fifty-eight Are Chosen to Enter Academy at New London. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/danish-farm-colonies-in-chile-are-proposed.html | Danish Farm Colonies in Chile Are Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/july-store-sales-gain-department-organizations-here-maintain-lead.html | JULY STORE SALES GAIN.; Department Organizations Here Maintain Lead Over Year Ago. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/newark-is-beaten-in-tenth-3-to-2-tamulis-weakens-after-long.html | NEWARK IS BEATEN IN TENTH, 3 TO 2; Tamulis Weakens After Long Struggle With Butcher of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/reserve-officers-are-ordered-to-dix-125-of-77th-division-to-leave.html | RESERVE OFFICERS ARE ORDERED TO DIX; 125 of 77th Division to Leave for Camp Monday -- Pierce at Camp Smith Review. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/molly-picon-at-palace-loews-state-features-the-cotton-club-revue.html | MOLLY PICON AT PALACE.; Loew's State Features the 'Cotton Club Revue.' | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/seeks-stolen-rattlesnake.html | Seeks Stolen Rattlesnake. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/brazilians-induct-president-vargas-provisional-chief-becomes.html | BRAZILIANS INDUCT PRESIDENT VARGAS; Provisional Chief Becomes Constitutional Executive Under New Charter. THRONG WAITS IN THE RAIN Cheers Leader on His Arrival and Departure -- 3 Members of New Cabinet Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/money-and-credit-friday-july-20-i934.html | MONEY AND CREDIT; Friday, July 20, 1934. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mrs-jp-arnold-is-wed-married-to-george-h-ivins-of-the-virgin.html | MRS. J.P. ARNOLD IS WED.; Married to George H. Ivins of the Virgin Islands. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bakers-get-nra-extension.html | Bakers Get NRA Extension. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mrs-painter-gains-manchester-final-advances-in-tennis-tourney-with.html | MRS. PAINTER GAINS MANCHESTER FINAL; Advances in Tennis Tourney With 7-5, 6-1 Victory Over Miss Taubele. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/united-states-lines-starts-new-service-ship-to-sail-for-liverpool.html | UNITED STATES LINES STARTS NEW SERVICE; Ship to Sail for Liverpool Today to Resume Old American Contact. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/queens-transactions-woodside-house-and-elmhurst-corner-sold.html | QUEENS TRANSACTIONS; Woodside House and Elmhurst Corner Sold. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/troubled-europe.html | TROUBLED EUROPE. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/58000000-city-issue-subscribed-threefold.html | $58,000,000 City Issue Subscribed Threefold | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/armour-delays-dividend-action.html | Armour Delays Dividend Action. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/cut-in-cotton-crop-spurs-exporters-two-houses-here-figure-on.html | CUT IN COTTON CROP SPURS EXPORTERS; Two Houses Here Figure on Handling Growths of South America. BROKERS INVESTIGATING Combined Yield of Other Nations Expected to Exceed This Country's Production. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/municipal-loans-in-seasonal-lull-awards-listed-for-next-week-only.html | MUNICIPAL LOANS IN SEASONAL LULL; Awards Listed for Next Week Only $6,786,700, Against $21,687,727 Average. NEW ORLEANS ASKS MOST Will Offer $1,800,000 Issue on Tuesday -- Bond Prices Improve With Financing Here. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/youngstown-to-get-tourney.html | Youngstown to Get Tourney. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/financial-markets-volume-of-trading-increases-again-as-prices.html | FINANCIAL MARKETS; Volume of Trading Increases Again as Prices Extend Decline -- Commodities Also Move Lower. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/fort-hamilton-polo-tomorrow.html | Fort Hamilton Polo Tomorrow. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/lord-ashley-again-names-fairbanks-new-charges-of-misconduct-made-in.html | LORD ASHLEY AGAIN NAMES FAIRBANKS; New charges of Misconduct Made in Supplementary Divorce Petition. ACTOR REMAINS SILENT He and Briton's Wife, Who Are at Monte Carlo, Refuse to Comment on Case. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/roosevelt-broadcast-expected-from-hawaii.html | Roosevelt Broadcast Expected From Hawaii | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/f0xss-29th-homer-downs-tigers-54-athletics-star-connects-in-the.html | F0XX'S 29TH HOMER DOWNS TIGERS, 5-4; Athletics' Star Connects in the Eighth Against Hamlin to Decide Series Opener. DETROIT OUTHITS VICTORS Circuit Drives by Goslin and Owen Are Wasted -- Marcum, Rowe, Injured, Withdraw. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/ruth-ready-to-leave-but-wife-predicts-he-will-not-be-in-lineup.html | RUTH READY TO LEAVE.; But Wife Predicts He Will Not Be In Line-Up Tomorrow. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/roberto-escobar-host-reception-marks-124th-year-of-colombian.html | ROBERTO ESCOBAR HOST.; Reception Marks 124th Year of Colombian Independence. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/cuba-ends-tourist-tax-levy-designed-to-stimulate-trade-actually.html | CUBA ENDS TOURIST TAX.; Levy Designed to Stimulate Trade Actually Curtailed It. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/farm-bureaus-ask-higher-gold-price-northeastern-group-appeals-to.html | FARM BUREAUS ASK HIGHER GOLD PRICE; Northeastern Group Appeals to Roosevelt to Quote Metal at Legal Maximum. SEES NRA GAINS FADING Increased Costs and High Taxes Will Swallow Up All Progress, Officials Declare Here. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/fall-river-strike-ends-1400-return-monday-nonunion-criticism-caused.html | FALL RIVER STRIKE ENDS.; 1,400 Return Monday -- Non-Union Criticism Caused Walkout. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mrs-nicholas-milbank-wed.html | Mrs. Nicholas Milbank Wed. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/reform-from-within-it-is-considered-more-effective-than-pressure.html | REFORM FROM WITHIN.; It Is Considered More Effective Than Pressure From Without. | True | DAVID B. ROSENBERG | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/germans-will-see-more-culture-films-movie-board-also-orders-a.html | GERMANS WILL SEE MORE CULTURE FILMS; Movie Board Also Orders a Reduction in Output of Pictures -- Censorship Sharpened. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/houses-dominate-forced-sale-list-tenements-form-bulk-of-realty.html | HOUSES DOMINATE FORCED SALE LIST; Tenements Form Bulk of Realty Offered by Auctioneers in Two Boroughs. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/olson-ousts-appointees.html | Olson Ousts Appointees. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/check-aids-suicides-widow.html | Check Aids Suicide's Widow. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/wires-board-seeks-phone-rate-data-communications-commission-orders.html | WIRES BOARD SEEKS PHONE RATE DATA; Communications Commission Orders A.T. & T. and Others to Submit Information. DELVES INTO OWNERSHIP Study of Reasonableness of Charges in Various States to Start in Six Weeks. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/roosevelt-studies-his-social-plans-president-goes-over-reports.html | ROOSEVELT STUDIES HIS SOCIAL PLANS; President Goes Over Reports Dealing With His Program for the Future. HAS FAVORABLE WEATHER He Seems Pleased Over Progress Made by Negotiators in the West Coast Strike. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/7-millions-given-state-for-relief-sum-is-first-instalment-of.html | 7 MILLIONS GIVEN STATE FOR RELIEF; Sum Is First Instalment of $18,347,000 to Be Used in July. FOUR OTHER STATES AIDED Among Them Are Maine, Texas and Nevada -- $20,261,077 Total Allotted. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/weekend-visitors-reach-east-hampton-number-of-dinners-are-given-for.html | WEEK-END VISITORS REACH EAST HAMPTON; Number of Dinners Are Given for House Guests -- Weekly Dance Takes Place. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/rome-holds-truce-on-austria-is-dead-reich-is-rebuked-for-continued.html | ROME HOLDS TRUCE ON AUSTRIA IS DEAD; Reich Is Rebuked for Continued Terrorism -- Royalists Make an Appeal to Dollfuss. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/free-drama-sites-enlarged.html | Free Drama Sites Enlarged. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/french-welcome-britains-air-plan-they-hold-the-program-for.html | FRENCH WELCOME BRITAIN'S AIR PLAN; They Hold the Program for Increases Is Victory for the Security Thesis. SEE A BLOW AT GERMANY Added Strength Given to Rumor of a Secret Military Pact Between the Two Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/june-spinning-drops-727-of-capacity-against-982-in-may-and-1291-in.html | JUNE SPINNING DROPS.; 72.7 of Capacity, Against 98.2 in May and 129.1 in 1933. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/hollywood-thinks-nra-idea-will-fail-doubt-widely-expressed-that.html | HOLLYWOOD THINKS NRA IDEA WILL FAIL; Doubt Widely Expressed That Committee Could Make 'Percentage' Pay Work Out. PLAN NOT NEW TO COLONY Colony Speculates on Identities of Highest Paid Stars, Concealed in the Report. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/pooleyglock.html | ]Pooley.--Glock. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/american-students-in-moscow.html | American Students in Moscow. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/liquor-sales-in-far-hills-voted-down-by-citizens.html | Liquor Sales in Far Hills Voted Down by Citizens | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/nazis-seize-london-times-temps-of-paris-and-other-foreign.html | NAZIS SEIZE LONDON TIMES; Temps of Paris and Other Foreign Newspapers Also Confiscated. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/normandie-purser-named-henry-villar-to-be-shifted-from-lie-de.html | NORMANDIE PURSER NAMED; Henry Villar to Be Shifted From lie de France. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/edward-deibnert.html | EDWARD DEIBNERT | True | SPECIAL THE NEW | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bonds-of-utilities-and-rails-decline-heaviest-losses-in-carrier.html | BONDS OF UTILITIES AND RAILS DECLINE; Heaviest Losses in Carrier Group Occur in the More Speculative Issues. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/garibaldi-to-meet-zelezniak.html | Garibaldi to Meet Zelezniak. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/browns-vanquish-senators-7-to-4-score-sixth-straight-victory-to.html | BROWNS VANQUISH SENATORS, 7 TO 4; Score Sixth Straight Victory to Move Ahead of Rivals into Fifth Place. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/utility-assets-sold-reorganizers-buy-for-10000-electric-public.html | UTILITY ASSETS SOLD.; Reorganizers Buy for $10,000 Electric Public Service Holdings. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/toronto-on-top-83-defeats-montreal-by-scoring-seven-runs-in-third.html | TORONTO ON TOP, 8-3.; Defeats Montreal by Scoring Seven Runs in Third Inning. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/delay-on-surety-stock-court-adjourns-hearing-on-offer-for-national.html | DELAY ON SURETY STOCK.; Court Adjourns Hearing on Offer for National to July 30. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/brokers-to-speed-stock-transfers-exchange-asks-them-to-have-shares.html | BROKERS TO SPEED STOCK TRANSFERS; Exchange Asks Them to Have Shares Put in Own Names or Controlled Accounts. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/milk-cards-proposed-hodson-and-miller-discuss-methods-to-ban.html | MILK CARDS PROPOSED.; Hodson and Miller Discuss Methods to Ban 'Chiselers.' | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/berlin-now-studies-sacks-us-contacts-torgler-counsels-connection.html | BERLIN NOW STUDIES SACK'S U.S. CONTACTS; Torgler Counsel's Connection With Liberals Keeps Him in Prison -- Cleared in 'Plot.' | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bonthron-ready-to-face-lovelock-race-will-feature-princetoncornell.html | BONTHRON READY TO FACE LOVELOCK; Race Will Feature Princeton-Cornell Meet With Oxford-Cambridge Team Today. ENGLISH MARK IN DANGER Mile Record of 4:12 May Be Erased -- American Athletes Expected to Triumph. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/shot-kills-daughter-of-col-breckinridge-girl-17-discharges-own.html | Shot Kills Daughter of Col. Breckinridge; Girl, 17, Discharges Own Rifle by Accident | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/grange-hits-daylight-time.html | Grange Hits Daylight Time. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/pigeon-is-daily-commuter.html | Pigeon Is Daily Commuter. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/john-c-ryle-dead-i-long-in-silk-trade-i-began-in-paterson-industry.html | JOHN C. RYLE DEAD; i LONG IN SILK TRADE; I Began in Paterson Industry,! Later Forming a Throwing Business in Stroudsbnrg. | True | Special to THE iNIEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/prr-orders-28-electric-passenger-engines-designed-to-increase.html | P.R.R. Orders 28 Electric Passenger Engines Designed to Increase Safety for the Crews | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/george-b-caran.html | GEORGE B. CARAN | True | SPECIAL TH | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/goering-reaffirms-loyalty-to-leader-tells-audience-that-germany-is.html | GOERING REAFFIRMS LOYALTY TO LEADER; Tells Audience That 'Germany Is Adolf Hitler' and Foes Must Be Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/muriel-selden-honored-parents-have-a-dance-for-her-in-greenwich.html | MURIEL SELDEN HONORED.; Parents Have a Dance for Her in Greenwich Barn. | True | Special to THE NEW YORK TIMES. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/lord-nuffield-aids-jews-head-of-morris-motor-firm-denies-fascist.html | LORD NUFFIELD AIDS JEWS.; Head of Morris Motor Firm Denies Fascist Sympathies. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/land-big-bass-by-hand.html | Land Big Bass by Hand. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/encore-compelled-by-riotous-audience-elman-dragged-back-to-stage.html | ENCORE COMPELLED BY RIOTOUS AUDIENCE; Elman Dragged Back to Stage When He Declines to Give Repeat in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/jesting-triumphs-over-spanish-way-11to5-favorite-finishes-strongly.html | JESTING TRIUMPHS OVER SPANISH WAY; 11-to-5 Favorite Finishes Strongly in Two-Length Victory at Empire. | True | By Albert P. Stauderman. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/alekhine-held-to-draw-champion-deadlocked-with-flohr-in-chess-at.html | ALEKHINE HELD TO DRAW.; Champion Deadlocked With Flohr In Chess at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/old-melodrama-offered-fortyniners-give-streets-of-new-york-at.html | OLD MELODRAMA OFFERED.; Forty-Niners Give 'Streets of New York' at Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/dpcruikshk90-dies-in-mohtclair-engaged-for-74-years-in-the-import-a.html | D.P.CRUIKSHK,90, DIES IN MOHTCLAIR; Engaged for 74 Years in the Import and Export Business in This City. HEADED OWN SPICE FIRM Believed to 'Have Been Oldest Member of Y. M. C. A. in Nation mEssex County Club Founder. | True | Special to THE ffW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/refugee-commissioner-wins-german-aid-60000-to-receive-passport.html | Refugee Commissioner Wins German Aid; 60,000 to Receive Passport Information | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/souall-hits-fleet-in-sound-regatta-vision-jr-is-dismasted-alibi.html | SOUALL HITS FLEET IN SOUND REGATTA; Vision Jr. Is Dismasted, Alibi Loses Mainsail and Popeye Capsizes During Blow. WINDWARD IS A WINNER Oriole, Swallow and Silhouette Among Others to Score in Fifth Larchmont Event. | True | By John Rendel.special To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/127800000-bonds-offered-in-week-total-heaviest-in-a-month-is-up.html | $127,800,000 BONDS OFFERED IN WEEK; Total, Heaviest in a Month, Is Up From $38,355,000 in Previous Period. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/record-crossing-aim-of-endeavour-sopwith-hopes-to-set-mark-for-a.html | RECORD CROSSING AIM OF ENDEAVOUR; Sopwith Hopes to Set Mark for a Challenging Yacht -- Orders Start Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/3-murder-convicts-flee-prison-in-maine-escape-unnoticed-by-climbing.html | 3 MURDER CONVICTS FLEE PRISON IN MAINE; Escape Unnoticed by Climbing Wall -- One Is the Editor of Penitentiary Magazine. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/2000-quit-piers-on-coast-mayor-leads-300-police-in-attack-after.html | 2,000 QUIT PIERS ON COAST; Mayor Leads 300 Police in Attack After Chief Resigns in a Rift. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/named-dean-at-pittsburgh.html | Named Dean at Pittsburgh. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/william-p-snyder.html | WILLIAM P. SNYDER. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/runaway-girl-swoons-on-reading-mothers-ad.html | Runaway Girl Swoons On Reading Mother's Ad | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/sports-of-the-times-simplified-golf.html | Sports of the Times; Simplified Golf. | True | Reg. U.S. Pat. Off. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/japan-buys-chilean-ore-trade-delegates-sign-contract-for-purchases.html | JAPAN BUYS CHILEAN ORE.; Trade Delegates Sign Contract for Purchases of Copper. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/market-firm-in-paris.html | Market Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/liquor-seller-convicted.html | Liquor Seller Convicted. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/slav-music-at-weston-sokoloff-presents-outdoor-program-in.html | SLAV MUSIC AT WESTON.; Sokoloff Presents Outdoor Program in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/1500-see-fashion-show-event-at-asbury-park-benefits-spring-lake.html | 1,500 SEE FASHION SHOW.; Event at Asbury Park Benefits Spring Lake Hospital. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/stavsky-is-freed-in-zionist-murder-palestine-appeal-court-finds.html | STAVSKY IS FREED IN ZIONIST MURDER; Palestine Appeal Court Finds Evidence Was Insufficient in Arlosoroff Case. PRISONER FACED HANGING Thousands Dance in Jerusalem Streets on Receiving News of Revisionist's Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/atlantic-refining-earns-2990000-profit-for-halfyear-contrasts-with.html | ATLANTIC REFINING EARNS $2,990,000; Profit for Half-Year Contrasts With $1,002,000 Net Loss in Same Part of 1933. EQUAL TO $1.12 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/reports-business-steady-for-week-duns-review-notes-clearances.html | REPORTS BUSINESS STEADY FOR WEEK; Dun's Review Notes Clearances Bolstering Retail Sales 8-10% Over Year Ago. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/ernst-udet-escapes-plane-crash.html | Ernst Udet Escapes Plane Crash | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/killed-by-thug-in-auto-jersey-city-man-beaten-to-death-by-man-who.html | KILLED BY THUG IN AUTO.; Jersey City Man Beaten to Death by Man Who Jumped From Car. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/b-o-bonds-selling-well.html | B. & O. Bonds Selling Well. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/cotton-depressed-by-profittaking-weakness-in-stocks-and-news-from.html | COTTON DEPRESSED BY PROFIT-TAKING; Weakness in Stocks and News From Europe Counteract Increased Crop Damage. LOSSES 24 TO 31 POINTS Outside Selling Is Prominent -- German Buying Declines -- Texas Outlook Poor. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/horse-show-opens-in-westchester-many-of-social-prominence-in.html | HORSE SHOW OPENS IN WESTCHESTER; Many of Social Prominence in Attendance at Annual Event at Country Club at Rye. | True | Special to THE NEW YORK TIMES. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/huge-wave-fells-scores-at-coney-one-believed-lost-as-a-wall-of.html | HUGE WAVE FELLS SCORES AT CONEY; One Believed Lost as a Wall of Water Batters Bathers Escaping 90-Degree Heat. TORRID SPELL TO GO ON 70 Dead in Nation as Drought Peril Increases -- Record Temperatures in Midwest. HUGE WAVE FELLS SCORES AT CONEY | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/prices-stronger-in-berlin.html | Prices Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/connor-baby-better-weight-now-20-pounds-physicians-bulletin-tells.html | CONNOR BABY BETTER, WEIGHT NOW 20 POUNDS; Physician's Bulletin Tells of Improvement -- Kidnapping Theory Finally Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/one-dead-one-injured-n-police-car-crash-new-rochelle-detective.html | ONE DEAD, ONE INJURED N POLICE CAR CRASH; New Rochelle Detective Loses Life -- Mamaroneck Police Chief Seriously Hurt. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/polish-davis-cup-team-leads.html | Polish Davis Cup Team Leads. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/borough-government.html | BOROUGH GOVERNMENT. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/john-hf-haskells-have-son.html | John H.F. Haskells Have Son. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/commodity-markets-futures-generally-lower-for-day-here-but-sugar.html | COMMODITY MARKETS.; Futures Generally Lower for Day Here, But Sugar Advances -- Most Cash Prices Decline. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/hitler-expected-at-wagner-fete-due-at-baireuth-for-festival-opening.html | HITLER EXPECTED AT WAGNER FETE; Due at Baireuth for Festival Opening Tomorrow -- May Be Guest of Frau Wagner. VISIT TO AID TOURIST DRIVE Registered Marks Forbidden for Ship Fares, Germany Now Offers Low Rail Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/back-to-the-hall.html | BACK TO THE HALL. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/miss-maud-tilton-has-home-wedding-daughter-of-prominent-new-york.html | MISS MAUD TILTON HAS HOME WEDDING; Daughter of Prominent New York Physician Married to Francis Kernan Jr. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/secrecy-guarding-hitlers-travels-chancellor-does-not-reveal-his.html | SECRECY GUARDING HITLER'S TRAVELS; Chancellor Does Not Reveal His Destination on Leaving Berlin, Perhaps for Rest. NEURATH SEES PRESIDENT Hindenburg and Foreign Minister Are Believed to Have Taken Up Memel Territory Issues. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/argentine-minister-hurt-melo-suffers-second-airplane-crash-while-on.html | ARGENTINE MINISTER HURT; Melo Suffers Second Airplane Crash While on Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/calls-wheat-export-tale-silly.html | Calls Wheat Export Tale Silly. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/boy-9-is-drowned-in-pool.html | Boy, 9, Is Drowned in Pool. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/w-h-pitonsdead-sports-promoter-organizer-of-tour-of-tennis-stars.html | W. H. PItONS.DEAD; SPORTS PROMOTER; Organizer of .Tour of Tennis Stars SuCcumbs to Blood Poisoning From Nail. MANAGED AUTO *RACERS Lincoln Beachey, Aiator, and Barney Oldfield, Took Part in His Stunts. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/young-hollanders-welcomed-by-city-mayors-aide-gives-official.html | YOUNG HOLLANDERS WELCOMED BY CITY; Mayor's Aide Gives Official Greeting to 22 Children on Visit From Netherlands. MERCHANTS MAKE GIFTS Party Goes to Top of Woolworth Building -- Opinions Varied on American Movies. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/fires-raze-buildings-on-new-jersey-farm-25000-damages-to-barracks.html | FIRES RAZE BUILDINGS ON NEW JERSEY FARM; $25,000 Damages to Barracks, Warehouse and Crates Are Laid to Incendiaries. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/her-fiances-sister-honors-anne-storrs-betty-schuster-is-hostess.html | HER FIANCES SISTER HONORS ANNE STORRS; Betty Schuster Is Hostess Luncheon--Mrs. Gilbert Butler Entertains. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/us-and-australia-start-play-today-capt-williams-confident-that.html | U.S. AND AUSTRALIA START PLAY TODAY; Capt. Williams Confident That Americans Will Gain Davis Cup Challenge Round. PREDICTS A 3-TO-2 SCORE Sees Shields and Wood Winning in Singles and Lott, Stoefen Taking Doubles Match. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/ball-closes-race-week-more-than-400-attend-event-at-larchmont-club.html | BALL CLOSES RACE WEEK.; More Than 400 Attend Event at Larchmont Club. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/flapper-reign-over-psychologist-says-nation-going-conservative-dr.html | FLAPPER REIGN OVER, PSYCHOLOGIST SAYS; Nation Going Conservative, Dr. Talbert Tells Study Group in Cincinnati. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/many-give-dinners-at-southampton-mr-and-mrs-ce-merrill-honor-mrs.html | MANY GIVE DINNERS AT SOUTHAMPTON; Mr. and Mrs. C.E. Merrill Honor Mrs. Turnbull of Florida in Home. E.P. MELLONS ARE HOSTS J.A. Warners Entertain -- Many Colonists Attend Recital of Stewart Baird. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bees-come-to-town.html | BEES COME TO TOWN. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/-prince-of-andorra-is-arrested-in-spain-boris-i-is-taken-to.html | ' PRINCE' OF ANDORRA IS ARRESTED IN SPAIN; ' Boris I' Is Taken to Barcelona When Madrid Decides 'Antics' Had Gone Far Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/crillon-climbers-fly-over-glacier-plane-traverses-the-giant.html | CRILLON CLIMBERS FLY OVER GLACIER; Plane Traverses the Giant Malaspina in Alaska at l0,000-Foot Altitude. 200 PHOTOGRAPHS TAKEN Harvard-Dartmouth Party Girds for Struggle to Gain Top of Peak in 2 Weeks. | True | By Bradford Washburn. Leader of the Harvard-Dartmouth Mount Crillon Expedition.copyright, 1934. By Nana. Inc. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/wide-powers-given-to-belgian-cabinet-tax-financial-and-economic.html | WIDE POWERS GIVEN TO BELGIAN CABINET; Tax, Financial and Economic Reforms to Be Effected as Parliament Recesses. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/more-sinclair-prairie-wells.html | More Sinclair Prairie Wells. | True | | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/miss-orcutts-76-sets-course-mark-white-beeches-star-captures-gross.html | MISS ORCUTT'S 76 SETS COURSE MARK; White Beeches Star Captures Gross Award in One-Day Golf at Ridgewood. WILL REST FOR CUP TEST Victor Plans to Forego Playing in Tourneys Until International Matches Are Held. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/the-notorious-sophie-lang-at-the-paramount-plays-a-lighthearted.html | The Notorious Sophie Lang,' at the Paramount, Plays a Light-Hearted Game of Cops and Robbers. | True | A.D.S. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/terrorists-in-cuba-set-off-two-bombs-santiago-closes-streets-at-10.html | TERRORISTS IN CUBA SET OFF TWO BOMBS; Santiago Closes Streets at 10 P.M. -- More Arrests Made in Santa Clara Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/four-are-promoted-to-high-police-posts-reynolds-heads-uniformed.html | FOUR ARE PROMOTED TO HIGH POLICE POSTS; Reynolds Heads Uniformed Forces in Bronx -- Politics Seen in McVeigh Shift. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/reversal-doubted-on-borough-rule-members-of-charter-board-see.html | REVERSAL DOUBTED ON BOROUGH RULE; Members of Charter Board See Little Chance of Shift by Autonomy Group. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/thompson-gains-at-net-defeats-schweickhardt-62-62-in-richmond.html | THOMPSON GAINS AT NET.; Defeats Schweickhardt, 6-2, 6-2, in Richmond County Tennis. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/germany-to-delay-reply-on-pact-idea-says-advocates-first-should.html | GERMANY TO DELAY REPLY ON PACT IDEA; Says Advocates First Should Agree on Implications, but Hope Is They Will Not. BERLIN SEES RIFT ALREADY Britain and Italy Are Supposed to Resent French Ambitions in 'Eastern Locarno' Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/27-on-mortgages-of-seized-concerns-28214543-interest-paid-by-van.html | 2.7% ON MORTGAGES OF SEIZED CONCERNS; $28,214,543 Interest Paid by Van Schaick on Defaulted Issues in 6 Months. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/ask-new-frisco-plan-bondholders-say-1932-reorganization-program-is.html | ASK NEW FRISCO PLAN.; Bondholders Say 1932 Reorganization Program Is Obsolete. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/canadas-steel-duties-will-accept-nra-values-for-customs-purposes.html | CANADA'S STEEL DUTIES.; Will Accept NRA Values for Customs Purposes. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/mt-vernon-orders-relief-bureau-shakeup-citizens-to-direct-work.html | Mt. Vernon Orders Relief Bureau Shake-Up; Citizens to Direct Work During Inquiry | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/to-aid-huge-housing-program.html | To Aid Huge Housing Program. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/twin-city-drivers-riot-attack-truck-convoyed-by-police-and-are-met.html | TWIN CITY DRIVERS RIOT; Attack Truck Convoyed by Police and Are Met With Bullets. TROOPS ESTABLISH ORDER Governor Sends 3,400 More to City and Considers Declaring Martial Law. GENERAL STRIKE IS URGED Some Delivery Services Are Shut Off -- Police Chief Assailed at Labor Meeting. 50 PERSONS SHOT IN TWIN CITY RIOT | True | Special to THE NEW YORK TIMES. | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/white-sox-top-yanks-in-13th-76-on-applings-fourth-hit-of-game.html | White Sox Top Yanks in 13th, 7-6, On Appling's Fourth Hit of Game; Collapse of Broaca in Seventh Paves Way for Chicago Victory -- Umpire Donnelly Is Target for Shower of Pop Bottles -- Gehrig, Crosetti and Combs Drive Homers in Vain. | True | By James P. Dawson. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/doumergue-asked-to-rescue-cabinet-aides-turn-to-premier-at-his.html | DOUMERGUE ASKED TO RESCUE CABINET; Aides Turn to Premier at His Country Home to Settle Row Raised by Tardieu. HERRIOT MAY HAVE TO QUIT Sacrifice of Radical Socialist Leader Seen as Only Escape From a Split with the Right. | True | By P.j. Philip.wireless To the New York Times. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/confused-on-wheat-plan-argentinian-says-his-country-did-not.html | CONFUSED ON WHEAT PLAN.; Argentinian Says His Country Did Not Understand Wallace's Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/sales-in-new-jersey-small-flats-and-dwellings-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Flats and Dwellings Go to New Owners. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/charles-sweet.html | CHARLES' SWEET, | True | Special to TH NIW YORK TIMEfo | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/not-too-many-cooks.html | NOT TOO MANY COOKS. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/laundries-seek-drastic-pay-rule-all-groups-at-hearing-urge-andrews.html | LAUNDRIES SEEK DRASTIC PAY RULE; All Groups at Hearing Urge Andrews to Clear the Way for Prosecutions. PUBLICITY HELD FAILURE Employers Join Workers and Civic Bodies in Seeking Jail Terms for Violators. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/surplus-is-shown-by-postal-service-first-since-1919-farley-radios.html | SURPLUS IS SHOWN BY POSTAL SERVICE, FIRST SINCE 1919; Farley Radios Roosevelt That Excess Revenue on June 30 Was $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/lawyers-in-fight-one-is-near-death-ta-keppler-attacked-by-rival-is.html | LAWYERS IN FIGHT; ONE IS NEAR DEATH; T.A. Keppler, Attacked by Rival, Is Knocked Through Glass -- Artery Severed. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/accounting-rules-to-be-moderate-securities-and-exchange-commission.html | ACCOUNTING RULES TO BE MODERATE; Securities and Exchange Commission Decides to Be Guided by Practical Situation. UNIFORMITY A FUTURE AIM Consulting of J.M.B. Hoxie as Expert Urged by Accountants at Conference. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/c-d-williams-61-welsh-painter-dies-portraits-and-other-works-are.html | C. D. WILLIAMS, 61, WELSH PAINTER, DIES; Portraits and Other Works Are Now in the National Museum of Wales. | True | Special Cab!e to TH lqv YORK TXMW. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/junior-net-title-captured-by-behr-roxbury-ace-rallies-to-beat.html | JUNIOR NET TITLE CAPTURED BY BEHR; Roxbury Ace Rallies to Beat Podesta, 8-10, 4-6, 6-0, 6-0, 6-2, in Eastern Final. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/new-plan-in-operation.html | New Plan in Operation. | True | | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/hardboiled-wall-street.html | Hard-Boiled Wall Street. | True | GEORGE HIRAM MANN | C1B 231959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/army-night-celebrated-governor-and-mrs-moore-help-honor-regimental.html | ARMY NIGHT' CELEBRATED; Governor and Mrs. Moore Help Honor Regimental Officers. | True | Special to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-21 | 1934-07-21 | https://www.nytimes.com/1934/07/21/archives/bans-hebrew-in-munich-trading.html | Bans Hebrew in Munich Trading | True | Wireless to THE NEW YORK TIMES. | C1B 231959 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/aga-khans-entry-runs-one-two-in-england.html | Aga Khan's Entry Runs One, Two in England | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/injured-lawyer-holding-own.html | Injured Lawyer Holding Own. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/doumergue-to-act-in-crisis-tuesday-summons-warring-elements-in.html | DOUMERGUE TO ACT IN CRISIS TUESDAY; Summons Warring Elements in Cabinet to Meeting to Hear His Decision. TARDIEU MAY BE DROPPED Severely Censured by Barthou at Friday's Session for Breaking Political Truce. DOUMERGUE TO ACT IN CRISIS TUESDAY | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mrs-arthur-connolly-a-teacher-in-the-cathedral-school-for-many.html | MRS. ARTHUR CONNOLLY.; A Teacher in the Cathedral School for Many Years, | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/strikes-surround-serene-corn-belt-recovered-from-its-spasm-of-farm.html | STRIKES SURROUND SERENE CORN BELT; Recovered From Its Spasm of Farm Violence, It Scans Disorders Calmly. LITTLE TOUCHED BY RIOTS Disturbances Which Have Occurred Are Blamed on Paid Agitators. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/philadelphia-sales-up-hot-weather-helps-merchants-radio-factories.html | PHILADELPHIA SALES UP.; Hot Weather Helps Merchants -- Radio Factories Active. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dirigibles.html | Dirigibles. | True | W. EDGAR GALBREATH Jr. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dr-r-m-a-titze-76-scholaractor-dies-was-ijentid-liberal-thoaght-in.html | DR. R. M. A. TITZE, 76, SCHOLAR-ACTOR, DIES; Was IJenti-d Liberal! Thoaght in New York City Sine 1886. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/westchester-folk-eased-by-decision-police-opinion-that-ralph-connor.html | WESTCHESTER FOLK EASED BY DECISION; Police Opinion That Ralph Connor Was Merely Lost Comforts Parents. OFFICERS ARE PRAISED New York Suburban County Has Been Fortunately Free From Kidnappings. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ecuadorian-guest-is-cheered-in-chile-presidentelect-appeals-for.html | ECUADORIAN GUEST IS CHEERED IN CHILE; President-Elect Appeals for Latin-American Solidity, Based on Free Trade. CHATS WITH ALESSANDRI Will Continue His Good-Will Tour With Visits to Buenos Aires and Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/woman-fortune-teller-gets-4year-sentence.html | Woman Fortune Teller Gets 4-Year Sentence | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/carolyn-fleiss-plans-bridal.html | Carolyn Fleiss Plans Bridal. | True | Special to T, I'lw "Zo Trx,. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ponzi-makes-new-appeal-facing-deportation-he-says-he-is-ready-to.html | PONZI MAKES NEW APPEAL.; Facing Deportation, He Says He Is Ready to Fight in Any War. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/elizabeth-cross-is-bay-state-bride-daughter-of-rev-and-mrs-j-l.html | ELIZABETH CROSS IS BAY STATE BRIDE; Daughter of Rev. and Mrs. J. L. Cross of Winchester, Mass., Wed to C. R. Langmuir, HER GOWN AN HEIRLOOM Mrs. V. W. Lippard, Sister, Is Only Attendant -- Reception Held at Bride's Parents' Home. | True | Special to TH NIW YOP Tl31zs. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/waymart-scores-in-trot-maynard-gelding-takes-class-a-event-over.html | WAYMART SCORES IN TROT.; Maynard Gelding Takes Class A Event Over Carmel Track. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/when-first-oil-flowed.html | WHEN FIRST OIL FLOWED | True | Petroleum Industry to Celebrate Diamond Jubilee in August | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/scholars-plight-under-nazis-told-committee-reports-600-to-700-seek.html | SCHOLARS' PLIGHT UNDER NAZIS TOLD; Committee Reports 600 to 700 Seek Means of Livelihood Outside of Germany. 1,500 STUDENTS IN EXILE 5,500 in Professional Class Have Been Forced to Leave Reich, Figures Show. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/virile-opposition-needed.html | VIRILE OPPOSITION NEEDED. | True | From The Hartford Courant. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ludwig-i-and-ludwig-ii.html | LUDWIG I AND LUDWIG II. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/eastern-locarno-pushed-by-soviet-forthcoming-visit-of-estonian-and.html | EASTERN LOCARNO PUSHED BY SOVIET; Forthcoming Visit of Estonian and Lithuanian Ministers to Moscow Shows Interest. NAZIS AID UNWITTINGLY Executions Held to Have Altered Britain's Course Toward Backing Proposed Pact. | True | By Walter Duranty.special Cable To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/camp-dix-officers-change-tomorrow-reserve-staff-of-the-306th.html | CAMP DIX OFFICERS CHANGE TOMORROW; Reserve Staff of the 306th Infantry Takes Up Training of 800 C.M.T.C. Students. 307TH OFFICERS MOVE OUT With Preliminary Work Done, New Instructors Will Provide Stricter Army Drill. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/san-francisco-loss-put-at-100000000-chamber-asks-aid-in.html | San Francisco Loss Put at $100,000,000; Chamber Asks Aid in Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/south-is-critical-of-duke-protest-endowment-beneficiaries-entry.html | SOUTH IS CRITICAL OF DUKE PROTEST; Endowment Beneficiaries' Entry Into Power Dispute Causes Some Resentment. THEY FEAR CUT IN INCOME Power Company Head Warned Them of Possibilities Under the Federal Construction Plan. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-epic-of-old-babylonia-gilmagesh-epic-of-old-babylonia-a.html | The Epic of Old Babylonia; GILMAGESH. Epic of Old Babylonia. A Rendering in Free Rhythms by William Ellery Leonard. Frontispiece. 80 pp. New York: The Viking Press. $2. | True | PETER MONRO JACK. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-books-and-battles-of-a-buccaneer-captain-dampiers-adventures-in.html | The Books and Battles Of a Buccaneer; Captain Dampier's Adventures Influenced the Works of Defoe and Swift CAPTAIN WILLIAM DAMPIER, BUCCANEER-AUTHOR. By William Hallam Bonner. Some Account of a Modest Buccaneer and of English Travel Literature in the Early Eighteenth Century. 234 pp. Stanford, Calif.: Stanford University Press. $2.75. The Books and Battles of a Buccaneer | True | By Henry E. Armstrong | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/farley-condemns-bureaucracy-talk-he-challenges-critics-to-reveal.html | FARLEY CONDEMNS BUREAUCRACY TALK; He Challenges Critics to Reveal What Could Be Done if Recovery Agencies Halted. BACKS SENATOR JOHNSON Postmaster General, in Second Coast Address, Asserts Postal Waste Is Ended. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/church-programs-in-the-city-today-pastors-will-discuss-strike-on.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Discuss Strike on Coast and Labor Troubles Elsewhere in Nation. FILM CLEAN-UP TOPIC, TOO Many Visiting Preachers Will Be Heard -- Most of Ministers Away on Vacations. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lieut-charles-h-schwar-formed-missing-persons-bureau-of.html | LIEUT. CHARLES H. SCHWAR; Formed Missing Persons Bureau of Philadelphia Police, | True | Special to Tz NSW NORR: TS. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/1020-banks-reopened-so-far-this-year-with-2291-still-shut-by.html | 1,020 Banks Reopened So Far This Year, With 2,291 Still Shut by Holiday Order | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/alabama-mill-reopens-mumford-textile-plant-resumes-operations-23.html | ALABAMA MILL REOPENS.; Mumford Textile Plant Resumes Operations -- 23 Still Closed. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-forum.html | THE FORUM | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/patriotic-groups-clash-rough-riders-defy-sons-of-america-edict-to.html | PATRIOTIC GROUPS CLASH.; Rough Riders Defy Sons of America Edict to Oust New Jersey Unit. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/police-cars-get-voice-new-radio-system-enables-boston-patrols-to.html | POLICE CARS GET 'VOICE'; New Radio System Enables Boston Patrols to Talk With Headquarters | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/many-wealthy-in-costa-rica.html | Many Wealthy in Costa Rica. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/newbritish-envoy-is-host-in-paris-garden-party-at-the-embassy.html | NEW.BRITISH ENVOY IS HOST IN PARIS; Garden Party at the Embassy, Attracts All the Leaders of Capital's Society. MANY AMERICANS ATTEND Major Events of the Season Manage to Escape Hot Spell Despite Its Early Arrival. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/millions-spent-in-chart-making-us-coast-and-geodetic-survey-has.html | MILLIONS SPENT IN CHART MAKING; U.S. Coast and Geodetic Survey Has Parties at Work in Six Neighboring Harbors. COLLEGE MEN EMPLOYED Hundreds of Mathematicians Added to Staff Under the New NRA Program. | True | By Clarence E. Lovejoy . | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/germans-seeking-argentine-trade-mission-headed-by-dr-otto-kiep.html | GERMANS SEEKING ARGENTINE TRADE; Mission Headed by Dr. Otto Kiep Reaches Buenos Aires to Urge an Agreement. OUTCOME IS DOUBTFUL Reich Group Will Make Visits to Brazil and Other South American Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-marjorie-webb-engaged.html | Miss Marjorie Webb Engaged. | True | Special to T NE YO: T.JS. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/nazi-parties-ebb-outside-germany-austrian-group-staggered-by.html | NAZI PARTIES EBB OUTSIDE GERMANY; Austrian Group, Staggered by Revelations in Reich, Starts to Disintegrate. HUNGARIANS ARE CURBED Turn Toward Democracy Is Seen in Southeastern and Central Europe. | True | By G.er. Gedye.wireless To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/disagreement-in-capital.html | Disagreement in Capital. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-dynastic-family-four-generations-by-naomi-jacob-415-pp-new-york.html | A Dynastic Family.; FOUR GENERATIONS. By Naomi Jacob. 415 pp. New York: The Macmillan Company, $2.50. | True | EDITH H. WALTON. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/canadian-soprano-heard-edith-shuttlewort-appears-in-aida-at-asbury.html | CANADIAN SOPRANO HEARD; Edith Shuttlewort Appears in 'Aida' at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/seamens-counsel-urges-ban-on-reds-axtell-in-san-francisco-asks.html | SEAMEN'S COUNSEL URGES BAN ON REDS; Axtell, in San Francisco, Asks Marine Workers to Put Trust in New Deal. PLEDGES EASTERN BACKING Asserts Calling Off of General Strike Indicates the End of 'Subversive Leadership.' | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tullio-serafin-in-rome-former-metropolitan-conductor-to-have-free.html | TULLIO SERAFIN IN ROME; Former Metropolitan Conductor to Have Free Hand at Royal Opera | True | RAYMOND HALL. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/youthful-drifters-giving-up-freights-last-year-500-downandouters.html | YOUTHFUL DRIFTERS GIVING UP FREIGHTS; Last Year 500 Down-and-Outers Came Through Des Moines Daily. BUT IT'S DIFFERENT NOW District Special Agent Finds Few Who Steal Rides Are Really in Search of Jobs. | True | Copyright, 1934, by Nana, Inc. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/waving-of-mouses-tail-will-show-dope-in-race-horses-says-research.html | Waving of Mouse's Tail Will Show Dope In Race Horses, Says Research Professor | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/girl-foils-bank-holdup-quebec-bandits-flee-as-she-ignores-gun-and.html | GIRL FOILS BANK HOLD-UP.; Quebec Bandits Flee as She Ignores Gun and Screams. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/baireuth-is-filled-by-nazi-troopers-hitlerites-arrive-on-eve-of-the.html | BAIREUTH IS FILLED BY NAZI TROOPERS; Hitlerites Arrive on Eve of the Wagner Festival to Unveil a Huge Bronze Fist. THEATRES SALES LARGE All Performances Till Aug. 13 Are Said to Be Sold Out, but Visitors Are Fewer. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/chapman-victor-in-final-at-golf-continues-tournament-march-by.html | CHAPMAN VICTOR IN FINAL AT GOLF; Continues Tournament March by Beating Knowles, 6 and 4, at Westchester C.C. IS 7 UP AT THE ELEVENTH Upsets Turnesa in Semi-Final While Knowles Registers a Triumph Over Wilson. CHAPMAN VICTOR IN FINAL AT GOLF | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/macy-paper-predicts-mginnies-downfall-chairmans-organ-says-upstate.html | MACY PAPER PREDICTS M'GINNIES DOWNFALL; Chairman's Organ Says Up-State Party Will Dethrone Speaker of Assembly. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/goethals-prepared-general-strike-plan-proposal-to-feed-citys.html | GOETHALS PREPARED GENERAL STRIKE PLAN; Proposal to Feed City's Millions in Event of Walkout Revealed by Major Elihu Church. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/who-fashions-radio-styles.html | WHO FASHIONS RADIO STYLES? | True | JOSEPH A. LIPPMAN | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/newark-triumphs-over-albany-7-to-5-home-runs-driven-by-muller-and.html | NEWARK TRIUMPHS OVER ALBANY, 7 TO 5; Home Runs Driven by Muller and Barton Account for Four Tallies. BEARS HIT HERRING HARD Onslaught in First Two Innings Produces Six Markers -- Devens Fails to Last. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/artillery-active-in-chaco-fighting-paraguayans-say-they-halted-a.html | ARTILLERY ACTIVE IN CHACO FIGHTING; Paraguayans Say They Halted a Counter-Attack by Defenders of Fort Ballivian. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ford-puts-trust-in-pioneer-spirit-to-bring-recovery-relies-on-old-a.html | FORD PUTS TRUST IN 'PIONEER SPIRIT' TO BRING RECOVERY; Relies on Old Americanism, 'Ready to Tackle Anything,' to Solve Problems. LAYS CRISIS TO A GROUP Wants 'Finger Put' on Those Who Profit -- Manufacturer Hale as He Nears 71. FORD PUTS TRUST IN PIONEER SPIRIT | True | By Meigs O. Frost.special To the New York Times.by Meigs O. Frost.(Copyright,-1934, By the Times Laicallnew Orlean States.) | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/wine-and-food-the-wine-cook-book-by-the-browns-cora-rose-and-bob.html | Wine and Food; THE WINE COOK BOOK. By the Browns, Cora, Rose and Bob. 462 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/supplies-data-to-anglers.html | Supplies Data to Anglers. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/plane-exports-increase-america-is-dominant-in-world-sales-howell-is.html | PLANE EXPORTS INCREASE.; America Is Dominant in World Sales, Howell Is Told. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/national-neglect-of-schools-found-twice-as-much-is-spent-upon.html | NATIONAL NEGLECT OF SCHOOLS FOUND; Twice as Much Is Spent Upon Luxuries as Upon Public Education, Survey Shows. CUTS HELD SOCIAL PERIL 3,000,000 Children Are Being Allowed to Roam Streets, Miller Report Says. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/midwest-drought-boon-to-mississippi-valley.html | Midwest Drought Boon To Mississippi Valley | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/police-crooner-on-job.html | Police Crooner on Job. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hawaii-a-paradise-beset-by-problems-the-president-will-see-islands.html | HAWAII: A PARADISE BESET BY PROBLEMS; The President Will See Islands Of Great Beauty Where Serious Social Questions Have Arisen HAWAII BESET BY PROBLEMS The President Will See a Paradise Where Baffling Social Issues Have Arisen COAST OF HAWAII | True | By Russell Owen | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/franklin-black.html | FRANKLIN BLACK. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ira-t-redfern.html | IRA T. REDFERN. | True | Secla., to TtE Nlw YOaK TtE-. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/violent-shocks-recorded.html | Violent Shocks Recorded. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fall-buying-trend-called-favorable-buyers-and-manufacturers-see.html | FALL BUYING TREND CALLED FAVORABLE; Buyers and Manufacturers See Trade Peak Reached During October. CONFIDENCE IS IMPROVING Dry Goods Wholesale Factors, Encouraged by Cotton Rise, Expand Purchases. | True | By William J. Enright. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/asks-annapolis-building-board-of-visitors-urges-construction-to.html | ASKS ANNAPOLIS BUILDING.; Board of Visitors Urges Construction to Cost $1,499,000. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/princeton-daily-to-move.html | Princeton Daily to Move. | True | Special to THE NEW YORK TIMES | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/regatta-at-marthas-vineyard.html | REGATTA AT MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/love-and-money-the-woman-in-possession-by-barbara-hedworth-288-pp.html | Love and Money; THE WOMAN IN POSSESSION. By Barbara Hedworth. 288 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/russian-colonel-soon-to-see-his-lost-family-and-recover-his-50000.html | Russian Colonel Soon to See His Lost Family And Recover His 50,000 Gold Rubles | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-seasons-sculpture-retrospective-glance-barnards-arch-rockefeller.html | A SEASON'S SCULPTURE; Retrospective Glance -- Barnard's Arch -- Rockefeller Center -- Torso by Lachaise | True | By Edward Alden Jewell. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-violent-vision-of-hitlerism-spreading-over-europe-ernst-henris.html | A Violent Vision of Hitlerism Spreading Over Europe; "Ernst Henri's" Panicky Volume Holds Out the Offer of Communism as the Only Possible Alternative HITLER OVER EUROPE. By Ernst Henri. 12mo. 294 pp. New York: Simon & Schuster. $1.90. | True | By Walter Littlefield | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/kidnap-two-steal-11-tons-of-drugs-4-gunmen-hunted-here-after.html | KIDNAP TWO, STEAL 11 TONS OF DRUGS; 4 Gunmen Hunted Here After Seizing Truck, Driver and Helper at Livingston, N.Y. DROVE VICTIMS TO CITY Freed Driver and Helper in Van Cortlandt Park After Holding Them for Many Hours. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/yonkers-handicap-won-by-somebody-colt-gets-up-at-end-to-beat-deduce.html | YONKERS HANDICAP WON BY SOMEBODY; Colt Gets Up at End to Beat Deduce in Head Finish, With Halcyon Next. CROWD OF 12,000 ATTENDS Mamas Choice Conquers Spoilt Beauty in Fifth -- Opener to Pretty Night, 1 to 3. SCENE IN SECOND RACE AND FINISH OF FEATURE AT EMPIRE CITY. YONKERS HANDICAP WON BY SOMEBODY | True | By Albert P. Stauderman.by Albert P. Stauderman. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/plants-for-winter-cheer-shrubs-and-vines-with-fruits-of-varied.html | PLANTS FOR WINTER CHEER; Shrubs and Vines With Fruits of Varied Colors Make Pleasing Contrasts With Evergreens | True | By Edwin Matthews, Secretary Germantown Horticultural Society. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/old-oak-is-first-on-moriches-bay-gains-initial-victory-of-season-in.html | OLD OAK IS FIRST ON MORICHES BAY; Gains Initial Victory of Season in Star Class Event of the Westhampton Regatta. MISS NASH'S BOAT WINS She Sails Sandpiper to Triumph Over Red Head -- Findley's S.S. Sloop Scores. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/activities-of-musicians-viennese-evening-and-sibeliuss-fifth-at.html | ACTIVITIES OF MUSICIANS; Viennese Evening and Sibelius's Fifth at Stadium -- Berkshire Festival -- Other Items | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/gold-cup-regala-to-draw-big-fleet-twenty-races-arranged-for-motor.html | GOLD CUP REGALA TO DRAW BIG FLEET; Twenty Races Arranged for Motor Boats Entered in Lake George Events. TROPHY CONTEST AUG. 4 Prize Donated by Gov. Lehman to be at Stake Next Day -- Tri-City Tests Set. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/paris-is-speaking-english.html | Paris Is Speaking English. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/warns-retailers-on-code-budgets-dry-goods-group-states-large-sums.html | WARNS RETAILERS ON CODE BUDGETS; Dry Goods Group States Large Sums Give Manufacturers Increased Power. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/new-era-arrives-in-rail-financing-conservatism-is-taking-shape.html | NEW ERA ARRIVES IN RAIL FINANCING; Conservatism Is Taking Shape Through the Policies of the I.C.C. and the RFC. TWO LATE CASES IN POINT Penn. and B. & O. Issues Show Effect of Methods Used by Government Agencies. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/pope-names-cardinal-to-post.html | Pope Names Cardinal to Post. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/convicted-of-bar-to-wage-bargaining-central-coal-and-coke-of.html | CONVICTED OF BAR TO WAGE BARGAINING; Central Coal and Coke of Missouri Offers No Defense to Union Charge Under NRA. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-clark-net-victor-sets-back-mrs-ruh-62-63-in-staten-island.html | MISS CLARK NET VICTOR.; Sets Back Mrs. Ruh, 6-2, 6-3, in Staten Island Tennis. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lindbergh-abduction-solved-by-convicion-man-in-joliet-penitentiary.html | LINDBERGH ABDUCTION 'SOLVED' BY CONVICION; Man in Joliet Penitentiary Says Frank Nash Was Hired by Capone for Crlme. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/president-names-3-as-supreme-court-in-rail-labor-rows-he-acts-from.html | PRESIDENT NAMES 3 AS 'SUPREME COURT' IN RAIL LABOR ROWS; He Acts From Pacific to Set Up Mediation Board, Fortifying His Worker Policy. SEE COAST AIDES BACKED Observers Find Gesture of Approval -- Leiserson, Carmalt and Carmody Appointed. PRESIDENT NAMES 3 RAIL MEDIATORS | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/new-submarine-rescue-devices-italy-and-great-britain-try-out.html | NEW SUBMARINE RESCUE DEVICES; Italy and Great Britain Try Out Apparatus For Escape | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/our-inkwells-followed-old-corinth-pattern.html | Our Inkwells Followed Old Corinth Pattern | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cottons-future-is-planned-to-ban-haphazard-methods-looking-to-1935.html | COTTON'S FUTURE IS PLANNED TO BAN HAPHAZARD METHODS; Looking to 1935, the AAA Aims at Balancing Supply and Demand More Closely and Protecting the Farmer in the World Market | True | By Cully A. Cobb, Chief of the Cotton Production Section, Aaa. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/la-fontaines-fables.html | LA FONTAINE'S FABLES | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/wilson-smith.html | Wilson -- Smith. | True | Special to THR N=W YORK TIIES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/night-club-boat-raided-gambling-devices-seized-on-resort-off-new.html | NIGHT CLUB BOAT RAIDED.; Gambling Devices Seized on Resort Off New Jersey Coast. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/baker-wiss.html | Baker -- Wiss. | True | pecial to T.m NBW YORK TI.,MS. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/editorial-views-revising-roosevelt-policies.html | Editorial Views; REVISING ROOSEVELT POLICIES. | True | From The Boston Transcript. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fishing-increases-in-missouri.html | Fishing Increases in Missouri. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bank-adds-friends-by-lucid-reports-bridgeportcity-trust-tells.html | BANK ADDS FRIENDS BY LUCID REPORTS; Bridgeport-City Trust Tells Customers Monthly of Its Condition and Policy. PLAN IS WATCHED HERE Question of Public Relations Uppermost Since Banking Holiday Last Year. BANK ADDS FRIENDS BY LUCID REPORTS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/portland-unions-organize-boycott-plan-new-system-of-passive.html | PORTLAND UNIONS ORGANIZE BOYCOTT; Plan New System of Passive Resistance on the Methods of Mahatma Gandhi. MEIER'S STORE PICKETED Labor Leader Asserts General Strike, if Called, Won't Be Revolt Against Government. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/silk-designs-registered-bureau-has-taken-care-of-15492-in-last.html | SILK DESIGNS REGISTERED.; Bureau Has Taken Care of 15,492 in Last Eight Months. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/quezon-influence-aided-by-election-votes-proved-validity-of-his.html | QUEZON INFLUENCE AIDED BY ELECTION; Votes Proved Validity of His Leadership in Philippine Islands. CONTROLS BOTH HOUSES Is Expected to Return Here to Negotiate Various Economic Problems. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/title-canoe-races-to-be-held-today-stars-of-east-will-compete-in.html | TITLE CANOE RACES TO BE HELD TODAY; Stars of East Will Compete in Atlantic Division Events on Lake Sebago. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/reject-uruguayan-debts-batllistas-warn-of-repudiation-of.html | REJECT URUGUAYAN DEBTS; Batllistas Warn of Repudiation of Obligations of Terra Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hollywood-heeds-the-thunder-bewildered-by-the-widespread-crusade.html | HOLLYWOOD HEEDS THE THUNDER; Bewildered by the Widespread Crusade for Cleaner Pictures, the Film Centre Now Listens to Main Street and, Contrite as Never Before, Accepts the Verdict of Its New Censor HOLLYWOOD HEEDS THE GATHERING THUNDER Bewildered by the Widespread Crusade for Cleaner Pictures, the Film Centre Is Contrite and Listens to Main Street's Criticism | True | By Douglas W. Churchillhollywood. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sports-of-the-times-cut-the-cables.html | Sports of the Times; Cut the Cables! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mrs-pratt-named-by-the-fifth-ad-she-accepts-invitation-to-be.html | MRS. PRATT NAMED BY THE FIFTH A.D.; She Accepts Invitation to Be Delegate When Leader of 12th Refuses to Support Her. MELLEN SUGGESTED PLAN Other Leading Republicans Will Be Elected by Districts Other Than Their Own. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/death-strikes-at-six-bells-by-gregory-baxter-312-pp-new-york-the.html | DEATH STRIKES AT SIX BELLS. By Gregory Baxter. 312 pp. New York: The Macaulay Company. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mrs-delong-lake.html | MRS. DE[LONG LAKE]. | True | Special to TFI IIV YOFJ TnaES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-unique-and-powerful-vision-of-baruch-spinoza-professor-wolfsons.html | The Unique and Powerful Vision of Baruch Spinoza; Professor Wolfson's Long-Awaited Book Is a Work of Illuminating Scholarship THE PHILOSOPHY OF SPINOZA. By Henry Austryn Wolfson. Two volumes. 440-464 pp. Cambridge: The Harvard University Press. $7.50. | True | By Irwin Edman | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rise-in-rail-rates-held-justifiable-carriers-reduced-to-present.html | RISE IN RAIL RATES HELD JUSTIFIABLE; Carriers Reduced to Present Status by Unsound Economic Policies, Says Railway Age. GOVERNMENT IS BLAMED Traffic Declared to Have Been Diverted From Lines by Unfair Competition. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/street-named-for-ambassador.html | Street Named for Ambassador | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fascism-in-england.html | FASCISM IN ENGLAND. | True | By Lord Rothermere, In A Letter To Sir Oswald Mosley, Leader of the British Fascists. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/brant-clarke.html | Brant -- Clarke. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/federal-review-of-trade-some-recovery-from-holiday-drop-made-in.html | FEDERAL REVIEW OF TRADE.; Some Recovery From Holiday Drop Made in Week to July 14. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/major-arthur-c-evans.html | MAJOR ARTHUR C. EVANS. | True | Special to THE Nv-%F YORK TIIES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/frisco-protection-is-aim-of-petition-action-filed-by-credit.html | FRISCO PROTECTION IS AIM OF PETITION; Action Filed by Credit Corporation Seeks to Safeguard Corporation. WOULD AID STOCKHOLDERS St. Louis-San Francisco Railway Wants to Speed Up Reorganization Plans. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-oregon-grange.html | The Oregon Grange. | True | RAY W. GILL | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fined-for-odd-libel.html | Fined for Odd Libel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/horse-show-tickets-soon-event-near-stony-brook-next-month-to-aid.html | HORSE SHOW TICKETS SOON; Event Near Stony Brook Next Month to Aid Infirmary. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/chicken-takes-to-bull-pup.html | Chicken Takes to Bull Pup. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/business-combats-summer-dullness-gain-for-week-in-wholesale-markets.html | BUSINESS COMBATS SUMMER DULLNESS; Gain for Week in Wholesale Markets Indicated in Several Centres. RETAIL TRADE IRREGULAR Industry Plans for Upswing in Fall -- Reports From Reserve Bank Areas. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/3-horse-show-trophies-new-prizes-presented-for-north-shore-event.html | 3 HORSE SHOW TROPHIES.; New Prizes Presented for North Shore Event Aug. 24-25. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sllas-arthur-mills-aided-edison-in-developing-the-phonograph.html | SILAS ARTHUR MILLS.; Aided Edison in Developing the Phonograph, | True | peclal to T! lw 'YOaK TI:. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/arthur-p-kellogg-editor-foijhdde-executive-of-the-survey-since.html | ARTHUR P. KELLOGG, EDITOR, FOIJHDDE; Executive of The Survey Since 1903--Victim of Heart Attack While Taking a Nap. BEGAN AS NEWSPAPER MAN Experiences in Kalamazoo, Mich., Turned His Interest to Social Welfare Work. | True | Special to THE NW YOR TXMSa. . | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cram-weltens-gain-in-doubles-defeat-mathey-and-brunie-in-second.html | CRAM, WELTENS GAIN IN DOUBLES; Defeat Mathey and Brunie in Second Round of Maidstone Tennis, 12-10, 2-6, 7-5. FEIBLEMAN, GRIFFIN SCORE Top Blake and Leroy to Advance With Washburn-McPherson and Jones-Van Alen Teams. | True | By Kingsley Childs.special To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/marie-dressier-failing.html | Marie Dressier Failing. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dies-on-yacht-here-delmore-d-churchill-of-miami-succumbs-to-heart.html | DIES ON YACHT HERE.; Delmore D. Churchill of Miami Succumbs to Heart Attack, | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/quintuplets-to-live-specialist-predicts-if-busybodies-keep-out-dr.html | QUINTUPLETS TO LIVE, SPECIALIST PREDICTS; If 'Busybodies' Keep Out, Dr. Brown Says, Present Care Is Best Possible. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/another-reform.html | Another Reform. | True | H.H. CHAPMAN | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-modern-turkish-opera.html | A MODERN TURKISH OPERA | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/to-hire-more-strikers-seabrook-farms-will-expand-its-force-tomorrow.html | TO HIRE MORE STRIKERS.; Seabrook Farms Will Expand Its Force Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/munich-hides-fear-behind-gay-flags-scene-of-most-recent-killings.html | MUNICH HIDES FEAR BEHIND GAY FLAGS; Scene of Most Recent Killings, City Carries On Under Double Terror. CIVIL WAR THREAT SEEN Storm Troops Held Eager to Seek Vengeance on SS -Reichswehr Aid Probable. | True | By G.e.r. Gedye.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/3-reserve-officers-injured-in-crash-auto-hits-tree-on-curve-near.html | 3 RESERVE OFFICERS INJURED IN CRASH; Auto Hits Tree on Curve Near Bordentown, N.J. -- Party Was on Way to Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/held-in-girls-deaths-kentucky-father-is-arrested-after-two.html | HELD IN GIRLS' DEATHS.; Kentucky Father Is Arrested After Two Daughters Are Poisoned. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/1000-volunteer-for-work.html | 1,000 Volunteer for Work. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/w-h-bassett-dead-expert-oh-metls-president-of-testing-society-66.html | W. H BASSETT DEAD; EXPERT OH MET'LS; President of Testing Society, 66, Was a Manaer of the American Brass Co. WINNER OF MEDAL IN 1925 First to Apply Spectroscope to Routine Work in the NonFerrous Industry. | True | Special to TR NSW ORK TOK5. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/secret-service-approves-plans-president-pledges-full-treaty-navy.html | Secret Service Approves Plans.; PRESIDENT PLEDGES FULL TREATY NAVY | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/chinesejapanese-war-began-forty-years-ago-the-outcome-of-the.html | CHINESE-JAPANESE WAR BEGAN FORTY YEARS AGO; The Outcome of the Conflict Marked the Emergence Of Japan as a Nation of Great Military Power | True | By George H. Copeland. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/grahampaige-sales-increase.html | Graham-Paige Sales Increase. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bleriot-hop-blazed-way-channel-which-he-first-flew-on-july-25-1909.html | BLERIOT HOP BLAZED WAY; Channel, Which He First Flew on July 25, 1909, A Popular Air Road | True | By Reginald M. Cleveland. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/creation-of-free-ports-holds-a-serious-problem-chairman-of.html | CREATION OF FREE PORTS HOLDS A SERIOUS PROBLEM; Chairman of Selection Committee Warns Against the Establishment of Too Many Foreign Trade Zones | True | By Claudius T. Murchison. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rialto-gossip-the-shuberts-look-to-the-new-season-its-jayhawker-now.html | RIALTO GOSSIP; The Shuberts Look to the New Season -It's 'Jayhawker' Now -- Other Items of Interest | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-nation-weighs-the-great-labor-issues-an-examination-of-the.html | THE NATION WEIGHS THE GREAT LABOR ISSUES; An Examination of the Immediate Causes of the Present Unrest, and an Analysis of the Agencies And Powers That Are Available to Help Adjust Differences Between Employers and Employes | True | By Herman Feldman, Professor of Industrial Relations, Dartmouth College. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rossi-lauds-peace-plan-san-francisco-mayor-predicts-early-reopening.html | ROSSI LAUDS PEACE PLAN.; San Francisco Mayor Predicts Early Reopening of City's Port. | True | Special to THE NEW YORK TIMES | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/nearby-yacht-clubs-manhasset-bay-yc.html | Near-By Yacht Clubs; MANHASSET BAY Y.C. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-dance-organization-the-humphreyweidman-group-unites-to-solve.html | THE DANCE: ORGANIZATION; The Humphrey-Weidman Group Unites to Solve the Dancer's Economic Problems | True | By John Martin. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/syndicalism-is-charged.html | Syndicalism Is Charged. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/geology-students-to-make-long-tour-princeton-class-of-15-will-start.html | GEOLOGY STUDENTS TO MAKE LONG TOUR; Princeton Class of 15 Will Start Saturday on Survey of Canadian Terrain. 20 STUDIES TO BE MADE 5 Faculty Members to Be in Charge of 'School on Wheels' on 10,000-Mile Trip. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/golf-at-country-club-tennis-trap-shoot-and-yacht-race-on-current.html | Golf at Country Club, Tennis, Trap Shoot And Yacht Race on Current Program | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bell-beats-hines-at-crescent-nets-triumphs-86-46-64-61-in.html | BELL BEATS HINES AT CRESCENT NETS; Triumphs, 8-6, 4-6, 6-4, 6-1, in Semi-Finals of Invitation Tennis Tournament. MANGIN CONQUERS BUXBY Newark Star Also Prevails in Four Hard-Fought Sets to Reach Final Round. | True | By Allison Danzigspecial To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/public-enemies-going-chicagos-original-list-now-almost-entirely.html | 'PUBLIC ENEMIES' GOING.; Chicago's Original List Now Almost Entirely Eliminated. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/david-h-greene-dies-irvington-exmayor-one-of-leaders-in-bringing.html | DAVID H. GREENE DIES; IRVINGTON EX-MAYOR; One of Leaders in Bringing About Change to Government by Commission. | True | .pecla] 1o TIE I!$ YORK TIJES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/university-upset-by-turners-case-professors-dismissal-laid-to.html | UNIVERSITY UPSET BY TURNER'S CASE; Professor's Dismissal Laid to Political Liberalism Not Liked by Pittsburgh Trustees. PINCHOT JOINS ARGUMENT Loss of State Aid to School Is Hinted -- Chancellor Denies Truth of Charges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/what-birth-has-to-do-with-cricket-local-teams-inspire-local-loyalty.html | WHAT BIRTH HAS TO DO WITH CRICKET; Local Teams Inspire Local Loyalty No Matter Whence Fans Originated. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/an-acutely-observed-novel-of-russia-on-the-volga-by-panteleimon.html | An Acutely Observed Novel of Russia; ON THE VOLGA. By Panteleimon Romanof. Translated by Ann Gretton. 286 pp. New York: Charles Scribner's Sons. $2. | True | ALEXANDER NAZAROFF. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/retail-trade-active-here-expansion-in-manufacturing-markets-also.html | RETAIL TRADE ACTIVE HERE.; Expansion in Manufacturing Markets Also Noted. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bar-harbor-is-host-to-navies.html | BAR HARBOR IS HOST TO NAVIES | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/longevity.html | Longevity. | True | LOUIS C. AGER | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/now-facing-west.html | Now Facing West. | True | M.S. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/11-concerns-show-own-stocks-held-stock-exchanges-request-for.html | 11 CONCERNS SHOW OWN STOCKS HELD; Stock Exchange's Request for Publicity for Reacquisitions Draws New Responses. OTHERS CHANGE TOTALS Madison Square Garden and Superheater Corporations Issue Option Notices. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/smallpox-recovery-heritage.html | Smallpox Recovery Heritage? | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/german-offers-made-terms-for-raw-material-orders-include-50-in.html | GERMAN OFFERS MADE.; Terms for Raw Material Orders Include 50% in Dollars. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mildred-hall-secretary-to-mrs-hoover-to-wed-man-she-met-in-capital.html | Mildred Hall, Secretary to Mrs. Hoover, To Wed Man She Met in Capital Romance | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sea-fox-triumphs-in-salem-feature-man-o-wars-son-scores-an-upset.html | SEA FOX TRIUMPHS IN SALEM FEATURE; Man o' War's Son Scores an Upset, Beating Collateral to Wire, With Teralice Third. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/french-trade-is-dull-for-first-half-year-unfavorable-balance-in-for.html | FRENCH TRADE IS DULL FOR FIRST HALF YEAR; Unfavorable Balance in Foreign Commerce Is Reduced by Curtailing Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/batter-up-opens-riverside-field-speeches-missing-at-formal.html | 'BATTER UP' OPENS RIVERSIDE FIELD; Speeches Missing at Formal Dedication -- Fat and Lean Tammany Teams Meet. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/deprived-of-blue-eagle-brooklyn-fur-concern-ordered-to-surrender.html | DEPRIVED OF BLUE EAGLE.; Brooklyn Fur Concern Ordered to Surrender Insignia. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bogoljubow-wins-in-masters-chess-beats-dr-lasker-in-the-eighth.html | BOGOLJUBOW WINS IN MASTERS' CHESS; Beats Dr. Lasker in the Eighth Round of International Play -- Johner Tops Rosselli. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/1viarqulth-unsinger.html | 1VIarqulth -- Unsinger. | True | gpecial to Tx Nzw YORK TrE. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/plans-italian-play-tour-clemente-giglio-would-send-several.html | PLANS ITALIAN PLAY TOUR.; Clemente Giglio Would Send Several Companies on Road. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/when-new-york-city-was-indian-land-indian-life-of-long-ago-in-the.html | When New York City Was Indian Land; INDIAN LIFE OF LONG AGO IN THE CITY OF HEW YORK. By Reginald Pelham Bolton. Introduction by George G. Heye. Illustrated by the Author. 167 pp. New York: Joseph, Graham (Boltons Books). $4. New York Indians | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/113-yachts-race-off-seaside-park-bat-crabbes-entry-captures-morgan.html | 113 YACHTS RACE OFF SEASIDE PARK; Bat, Crabbe's Entry, Captures Morgan Cup Event as Fleet Vainly Seeks Breeze. ORCHARD ALSO A VICTOR Scores in Atkinson Trophy Test With Scamp -- What Ho 2d -Curlew Leads Star Class. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/grecian-traders-and-politicians-trade-and-politics-in-ancient.html | Grecian Traders and Politicians; TRADE AND POLITICS IN ANCIENT GREECE. By Johannes Hasebroek. Translated by L.M. Fraser and D.C. Macgregor. 187 pp. Chicago: University of Chicago Press. $2.25. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/swimming-tests-july-31-children-instructed-in-learn-to-swim-drive.html | SWIMMING TESTS JULY 31.; Children Instructed in 'Learn to Swim' Drive to Hold Meets. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/get-reno-divorces-three-new-york-women-obtain-decrees-passaic-wife.html | GET RENO DIVORCES.; Three New York Women Obtain Decrees -- Passaic Wife Sues. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/young-hollanders-defy-citys-heat-rush-through-busy-program-after.html | YOUNG HOLLANDERS DEFY CITY'S HEAT; Rush Through Busy program After Arriving Hour Late at Roosevelt House. RIDE AROUND BRONX PARK Give Up Zoo Visit for Cooler Pastime -- Guests of Natural History Museum. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dodgers-conquer-the-pirates-87-push-over-tying-and-winning-runs-in.html | DODGERS CONQUER THE PIRATES, 8-7; Push Over Tying and Winning Runs in Ninth inning of Heated Contest. CARROLL WINNING PITCHER Hurls Only Last Frame to Gain Credit for First Victory of the Season. | True | By Roscoe McGowen. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/foreign-service-changes-addison-e-southard-moved-to-stockholm-from.html | FOREIGN SERVICE CHANGES; Addison E. Southard Moved to Stockholm From Ethiopia. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/shaken-by-the-tempest-the-film-city-is-trying-to-salvage-a-part-of.html | Shaken by the Tempest, the Film City Is Trying to Salvage a Part of Its Heavy Investment in Questionable Pictures | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/gehrig-gets-no-26-as-yanks-win-62-dickey-also-hits-for-circuit-in.html | GEHRIG GETS NO. 26 AS YANKS WIN, 6-2; Dickey Also Hits for Circuit in Triumph Over White Sox at Comiskey Park. 15TH VICTORY FOR GOMEZ Limits Chicago to Six Hits -- McCarthymen Held Place, 2 Games Back of Tigers. GEHRIG GETS NO.26 AS YANKS WIN, 6-2 | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mooney-of-cards-stops-braves-53-relieves-injured-hallahan-in-second.html | MOONEY OF CARDS STOPS BRAVES, 5-3; Relieves Injured Hallahan in Second and Wins, Aided by Davis's Single. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/educators-to-confer-teachers-college-arranges-study-of-individual.html | EDUCATORS TO CONFER.; Teachers College Arranges Study of Individual Development. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/belgians-drop-work-at-pigeon-race-time-mysterious-ailments-afflict.html | BELGIANS DROP WORK AT PIGEON RACE TIME; Mysterious Ailments Afflict Even Model Employes as the Season Arrives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/all-2557-janes-babies-plan-reunion-in-kansas.html | All 2,557 'Janes Babies' Plan Reunion in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/problem-of-radio-upsets-catalonia-madrid-classes-all-its-uses-as.html | PROBLEM OF RADIO UPSETS CATALONIA; Madrid Classes All Its Uses as Communication, Which Is State Controlled. COMMISSION HEAD RESIGNS Autonomous Region Declares Broadcasting Is Altogether a Different Matter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/action-on-tariffs-will-be-watched-hearing-tomorrow-is-first-under.html | ACTION ON TARIFFS WILL BE WATCHED; Hearing Tomorrow Is First Under New Government Bargaining Powers. PRECEDENTS MAY BE SET U.S. Manufacturers Will Have Representatives at Meeting.Study Moves. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/scans-civil-rights-under-new-deal-union-finds-larger-exercise-of.html | SCANS CIVIL RIGHTS UNDER NEW DEAL; Union Finds Larger Exercise of Liberty in Issues Not Involving Privilege. SEES BENEFITS TO ALIENS Declares, However, That Plan Is Not Effective in Regard to Industrial Struggles. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/new-corporate-law-magazine.html | New Corporate Law Magazine. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/old-choir-and-new-oratorio.html | OLD CHOIR AND NEW ORATORIO | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/yachting-gadgets-and-accessories.html | Yachting Gadgets And Accessories | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/adds-to-indian-refining-stock.html | Adds to Indian Refining Stock | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lacey-returns-a-67-goldbeck-cards-68-in-practice-for-pga-tourney.html | LACEY RETURNS A 67.; Goldbeck Cards 68 in Practice for P.G.A. Tourney. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/women-study-courts-their-city-club-demands-end-of-deplorable.html | WOMEN STUDY COURTS.; Their City Club Demands End of 'Deplorable Conditions.' | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/oryan-denies-politics-regards-transfer-of-mcveigh-to-the-bronx-as.html | O'RYAN DENIES 'POLITICS.'; Regards Transfer of McVeigh to the Bronx as Promotion. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/burnt-mills-beats-army-in-polo-final-bordens-goal-in-fifth-period.html | BURNT MILLS BEATS ARMY IN POLO FINAL; Borden's Goal in Fifth Period Gains 5-to-4 Triumph and National Junior Title. VICTORS TAKE EARLY LEAD East Sets Pace on Attack and Keen Defense Turns Back Officers at Rumson. BURNT MILLS BEATS ARMY IN POLO FINAL | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/to-visit-buenos-aires-next.html | To Visit Buenos Aires Next. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sugar-melt-shows-decrease.html | Sugar Melt Shows Decrease. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/paul-m-courtney.html | PAUL M. COURTNEY. | True | Special to TH Nv YORK TzM, | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dooling-bestrides-a-purring-tiger-the-new-leader-seeks-to.html | DOOLING BESTRIDES A PURRING TIGER; The New Leader Seeks to Conciliate the Warring Factions and Placate Voters | True | By Russell Owen. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rational-national-planning.html | RATIONAL NATIONAL PLANNING | True | By George H. Houston, In An Address Before the Institute of Public Affairs, University of Virginia. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/scores-greens-role-in-failure-of-strike-zimmerman-says-he-placed.html | SCORES GREEN'S ROLE IN FAILURE OF STRIKE; Zimmerman Says He Placed Weapon in Hands of Union-Hating Employers. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/slack-in-new-england-trade-continues-at-a-lower-level-than-last.html | SLACK IN NEW ENGLAND.; Trade Continues at a Lower Level Than Last Spring. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mrs-j-s-breckenridge.html | MRS. J. S. BRECKENRIDGE. | True | Special to THE NEW YORII TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lonely-man-has-five-wives.html | 'Lonely Man' Has Five Wives. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/confesses-to-slaying-barcelona-police-get-alleged-killer-of-deputy.html | CONFESSES TO SLAYING.; Barcelona Police Get Alleged Killer of Deputy Layret. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/two-officials-retiring-from-imm-served-total-of-more-than-100-years.html | Two Officials Retiring from I.M.M.; Served Total of More Than 100 Years | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/appeal-for-pastors-in-reich.html | Appeal for Pastors in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bureaucracy.html | Bureaucracy. | True | ALEXANDER KADISON | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lldley-smith.html | Ildley -- Smith. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dramas-in-the-white-mountains.html | DRAMAS IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/pussyfoot-johnson-discovered-too-soon-english-reporter-claims.html | 'PUSSYFOOT' JOHNSON DISCOVERED TOO SOON; English Reporter Claims Credit of Spoiling Prohibitionist's Secret Propaganda Plans. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/judge-surrenders-sailor-in-slaying-trinidad-magistrate-orders.html | JUDGE SURRENDERS SAILOR IN SLAYING; Trinidad Magistrate Orders Extradition to U.S. in Desert Murder Case. SCORES OFFICIALS LAXITY Bases Decision on Testimony of Brother of Widow Found Slain in Texas. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/journalism-director-named.html | Journalism Director Named. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/compromise-due-on-borough-rule-councils-with-limited-powers-may-be.html | COMPROMISE DUE ON BOROUGH RULE; Councils With Limited Powers May Be Offered to End Charter Board Split. COMMITTEES ACT TUESDAY Three Groups to Seek Agreement on Conflicting Views -- Seabury Assails Reform Foes. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/judaism-christianity-and-germany-by-his-eminence-cardinal-faulhaber.html | JUDAISM, CHRISTIANITY AND GERMANY. By His Eminence Cardinal Faulhaber, Archbishop of Munich. Translated by the Rev. George D. Smith. Introduction by George N. Shyster. Portrait frontispiece. 116 pp. New York: The Macmillan Company. $1.50. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/chicago-swim-on-today-10000-lake-michigan-contest-attracts-63.html | CHICAGO SWIM ON TODAY.; $10,000 Lake Michigan Contest Attracts 63 Entries. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/yearlings-at-saratoga-many-already-are-on-scene-of-the-annual.html | YEARLINGS AT SARATOGA.; Many Already Are on Scene of the Annual Auctions. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/kynaston-beaten-in-tennis-upset-loses-to-thompson-in-semifinals-of.html | KYNASTON BEATEN IN TENNIS UPSET; Loses to Thompson in Semi-Finals of Richmond County Clay Court Tourney. HAS WON CUP TWO TIMES Hartman Is Extended to Conquer Geller, 6-2, 5-7, 4-6, 6-1, 6-3, in Other Match. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/maine-is-agitated-by-repeal-question-legally-dry-reputedly-wet.html | MAINE IS AGITATED BY REPEAL QUESTION; Legally Dry, Reputedly Wet, State Will Register Choice in September. TUNNEL WORRIES BOSTON Special Session Continues in Rhode Island With Budget Still Unbalanced. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/phippss-poloists-subdue-blues-107-whites-leader-tallies-seven-times.html | PHIPPS'S POLOISTS SUBDUE BLUES, 10-7; Whites' Leader Tallies Seven Times to Give Team Edge at Meadow Brook Club. IGLEHART FOUR VICTOR, 7-5 Counts Twice in Final Period of Closely Fought Match With Gerry's Reds. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/victrix.html | VICTRIX. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/crop-reducing-goal-overshot-by-nature-drought-insects-and-floods.html | CROP REDUCING GOAL OVERSHOT BY NATURE; Drought, Insects and Floods Give Unwanted Push to AAA's Program. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/field-meet-for-children-piping-rock-club-has-annual-event-for.html | FIELD MEET FOR CHILDREN; Piping Rock Club Has Annual Event for Juniors. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/labor-struggle-viewed-as-leadership-shuffle-new-dealers-discern.html | LABOR STRUGGLE VIEWED AS LEADERSHIP SHUFFLE; New Dealers Discern Revolt Against Old Union 'Oligarchy' as Common Basis of Present Flare-Ups. 'SETTLEMENTS NOT SUFFICIENT' 'Crudeness' Is Regarded as 'Inevitable' in Tactics to Develop New Democracy in Governance of Workers. | True | By Turner Catledge. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-doom-of-hitlerism.html | THE DOOM OF HITLERISM. | True | By Dr. Nicholas Murray Butler, From An Interview With Him On His Return From Europe. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/womans-own-blood-saves-her.html | Woman's Own Blood Saves Her. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/new-yacht-basin-at-forked-river-new-jersey-provides-modern.html | NEW YACHT BASIN AT FORKED RIVER; New Jersey Provides Modern Facilities for Boats That Use Inland Route. EXTENSIVE DREDGING DONE 65 Stalls Now Are in Use and Eventually 150 Yachts Will Be Accommodated. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tigers-often-out-on-ships-of-yore-liners-seldom-left-india-fifty.html | TIGERS OFTEN OUT ON SHIPS OF YORE; Liners Seldom Left India Fifty Years Ago Without Jungle Beasts for Zoos Aboard. CAGES BROKEN IN STORMS Few Accidents Known, but Once a Stout Major Made Himself a Hero, at Least He Thought So. | True | By T. Walter Williams. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/canadian-electric-output-rises.html | Canadian Electric Output Rises. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/troops-shift-at-sea-girt-113th-infantry-leaves-as-104th-engineers.html | TROOPS SHIFT AT SEA GIRT.; 113th Infantry Leaves as 104th Engineers and Others Arrive. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/thomas-h-dolan.html | THOMAS H. DOLAN. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/synthetic-gentleman-by-channing-pollock-314-pp-new-york-farrar.html | SYNTHETIC GENTLEMAN. By Channing Pollock. 314 pp. New York: Farrar & Rinehart. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/novel-rugs-for-the-summer-home-coolness-and-smartness-are.html | NOVEL RUGS FOR THE SUMMER HOME; Coolness and Smartness Are Emphasized by Striking Concepts in Color and Pattern | True | By Walter Rendell Storey | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/clarks-broad-jumps-marked-by-consistency.html | Clark's Broad Jumps Marked by Consistency | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/crew-ready-to-rig-stratosphere-bag-preliminaries-to-the-inflation.html | CREW READY TO RIG STRATOSPHERE BAG; Preliminaries to the Inflation Slated for Early Today Unless Weather Changes. HOPE FOR QUICK TAKE-OFF Start Could Be Made After Several Hours Of Work in Morning Coolness. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/insurance-reports.html | INSURANCE REPORTS. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/spanish-reds-drop-terrorism-plans-anarchosyndicalists-find-that.html | SPANISH REDS DROP TERRORISM PLANS; Anarcho-Syndicalists Find That Violent Methods Have Not Brought Success. MORE MEMBERS SOUGHT Destruction of Property to Gain Ends Still Regarded as 'Necessary' Action. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tool-works-picketed-550-strike.html | Tool Works Picketed, 550 Strike. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/windward-scores-in-title-regatta-wins-in-class-m-as-larchmont-ycs.html | WINDWARD SCORES IN TITLE REGATTA; Wins in Class M as Larchmont Y.C.'s Greatest Race Week Comes to an End. FLEET OF 1,489 A RECORD All-Time Mark of 1,452, Set in 1929, Eclipsed -- 246 Appear on Final Day. HER EXCELLENCY VICTOR Gains Laurels in Fishers Island Class -- Lucie and Lure Are Others to Register. WINDWARD SCORES IN TITLE REGATTA | True | By John Rendel.special To the New York Times.by John Rendel. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/congress-is-urged-to-let-nra-expire-wa-orton-favors-continuing.html | CONGRESS IS URGED TO LET NRA EXPIRE; W.A. Orton Favors Continuing Codes for Only a Few Basic Materials Industries. MENCKEN JOINS ATTACK In Article in Current History He Declares Mainly Rogues Benefit by the New Deal. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sail-for-murder-trial-prosecutor-and-witnesses-depart-to-try-man-in.html | SAIL FOR MURDER TRIAL.; Prosecutor and Witnesses Depart to Try Man in Spain. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/activities-in-the-colonies-at-woodstock-provincetown-gloucester-and.html | Activities in the Colonies, at Woodstock, Provincetown, Gloucester and Elsewhere | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/19-new-keepers-for-sing-sing.html | 19 New Keepers for Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/new-york-brightens-the-cocktail-hour-it-brings-to-an-old-rite-a-new.html | NEW YORK BRIGHTENS THE COCKTAIL HOUR; It Brings to an Old Rite a New Ceremonial in Which the Women Have Joined the Men COCKTAIL HOUR BRIGHTENS UP In New York It Has Now Become a Colorful Rite | True | By Mildred Adams | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/will-license-45000-stores.html | Will License 45,000 Stores. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ann-e-8riggs-is-wed-married-to-james-r-campbell-in-bethlehem-pa.html | ANN E. 8RIGGS IS WED.; Married to James R, Campbell in Bethlehem, Pa., Church. | True | Spseial to H ilZ YCK TIDIES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/landmarks-to-live-again-national-parks-survey-made-before-historic.html | LANDMARKS TO LIVE AGAIN; National Parks Survey Made Before Historic Spots Collapsed. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/divorces.html | Divorces. | True | EDWARD A. LYNN | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/storm-centre-beside-the-golden-gate-san-francisco-glamourous-city.html | STORM CENTRE BESIDE THE GOLDEN GATE; San Francisco, Glamourous City in Which the Gay Meets the Drab, and the Scene of Turmoil Many Times During a Long and Varied History, Has Always Believed in a Fair Fight and No Favors STORM CENTRE OF GOLDEN GATE | True | By R.l. Duffus | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lake-placid-arranging-its-program-for-august.html | LAKE PLACID ARRANGING ITS PROGRAM FOR AUGUST | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cape-may-flower-show.html | CAPE MAY FLOWER SHOW | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/french-election-held-tardieus-aim-his-attack-on-chautemps-is-seen-a.html | FRENCH ELECTION HELD TARDIEU'S AIM; His Attack on Chautemps Is Seen as First Manoeuvre in New Bid for Power. HE SPLITS RADICALS MORE Believed to Have Decided That Cabinet's Economic Failure Foreshadows a Change. | True | By P.j. Philip.wireless To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/us-30-will-go-straight-to-eliminate-dangerous-curves-and-grades.html | U.S. 30 WILL GO STRAIGHT; To Eliminate Dangerous Curves and Grades -Other News | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/umbrellas-in-london-unaffected-by-drought.html | Umbrellas in London Unaffected by Drought | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/80726000-bonds-called-for-july-chicago-board-of-education-adds.html | $80,726,000 BONDS CALLED FOR JULY; Chicago Board of Education Adds $2,611,000 of Notes to the List. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/arkansas-moves-to-aid-politicians-no-longer-will-candidates-have-to.html | ARKANSAS MOVES TO AID POLITICIANS; No Longer Will Candidates Have to Pay for Unlimited Barbecues. PRIMARY IS REGIMENTED Democratic Committee Puts End to Time-Honored System for Getting Funds. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-temple-and-others.html | MISS TEMPLE AND OTHERS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/114-will-tee-off-in-pro-golf-play-national-title-tournament-to-open.html | 114 WILL TEE OFF IN PRO GOLF PLAY; National Title Tournament to Open Tuesday on Park C.C. Course at Buffalo. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/roosevelts-hawaiian-tour.html | Roosevelt's Hawaiian Tour. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/british-doctor-gives-new-cancer-theory-andrewes-of-the-research.html | BRITISH DOCTOR GIVES NEW CANCER THEORY; Andrewes of the Research Council Says Virus Lurks in Cells That Seem Normal. | True | (Copyright, 1934, by Science Service.) | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cabinets-collapse-is-averted-in-cuba-support-of-liberal-republicans.html | CABINET'S COLLAPSE IS AVERTED IN CUBA; Support of Liberal Republicans Held by Granting Demand for a Wider Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/darrah-is-named-to-brooklyn-post-brigadier-general-will-take-over.html | DARRAH IS NAMED TO BROOKLYN POST; Brigadier General Will Take Over Port of Embarkation Command. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/plan-for-studebaker-banking-group-to-present-it-to-companys-chief.html | PLAN FOR STUDEBAKER.; Banking Group to Present It to Company's Chief Creditors. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/man-shot-by-police-dies-robbery-suspect-is-identified-through.html | MAN SHOT BY POLICE DIES.; Robbery Suspect Is Identified Through Fingerprints. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sun-eclipse-takes-horse-show-prize-mrs-hubbss-entry-captures-second.html | SUN ECLIPSE TAKES HORSE SHOW PRIZE; Mrs. Hubbs's Entry Captures Second Leg on Heather Trophy at Rye. PRINCE CHARMING II WINS Scores in Corinthian Class -Miss Caral Gimbel Pilots His Elegance to Victory. | True | By Henry R. Ilsley.special To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hungarys-case-presented.html | HUNGARY'S CASE PRESENTED | True | STEPHEN C. KOVACS | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/against-atheism-the-gates-of-hell-a-historical-novel-of-the-present.html | Against Atheism; THE GATES OF HELL. A Historical Novel of the Present Day. By Erik R., von Kuhnelt-Leddihn. Translated by I.J. Collins. 448 pp. New York: Sheed & Ward. $2.50. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/commander-w-e-eberle-nephew-of-the-late-rear-admiral-retired-two.html | COMMANDER W. E. EBERLE.; Nephew of the Late Rear Admiral Retired Two Years Ago. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/181-marines-placed-on-promotion-list-president-approves-choice-of.html | 181 MARINES PLACED ON PROMOTION LIST; President Approves Choice of 92 to Be Majors and 89 to Be Captains. PICKED BY NEW SYSTEM Selective Program as Used in Navy Supersedes Advances by Seniority. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/clearing-refused-liner-at-seattle-president-grant-is-held-up-on.html | CLEARING REFUSED LINER AT SEATTLE; President Grant Is Held Up on Charge That Non-Union Crew Fails in Standards. CRY OF 'POLITICS' RAISED Line Appeals to Capital to Move First Ship Out of Strike-Closed Port Since May 12. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/amateur-and-pro-divide-the-glory-in-sports-the-zest-of-play-for-the.html | AMATEUR AND "PRO" DIVIDE THE GLORY IN SPORTS; The Zest of Play for the Game's Sake and the Skill of Play for Money Both Have Appeal for the Crowd THE AMATEUR AND 'PRO' They Divide the Glory in The Spectacle of Sport AMATEUR ATHLETES | True | By Frank Ernest Hill | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/quotation-marks-new-york-counties.html | Quotation Marks; NEW YORK COUNTIES. | True | By Ex-Governor Smith, In An Address At A Hearing In Albany In the Interests of County Reform. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/assails-old-postal-waste.html | Assails Old Postal "Waste." | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/nicaragua-to-curb-broadcasters.html | Nicaragua to Curb Broadcasters. | True | By Tropical Radio To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/junior-net-title-to-bail.html | Junior Net Title to Bail. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/richmond-retailing-good-above-seasonal-levels-aggressive-sales.html | RICHMOND RETAILING GOOD.; Above Seasonal Levels -- Aggressive Sales Policies Used. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-good-novel-of-englands-yesterday-the-woman-she-was-by-lance.html | A Good Novel of England's Yesterday; THE WOMAN SHE WAS. By Lance Sieveking. 370 pp. New York: William Morrow & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fears-for-the-future-of-english-wine-and-physic-by-alexander-laing.html | Fears for the Future of English; WINE AND PHYSIC. By Alexander Laing. Decorations by Isabel Lattimore. 157 pp. New York: Farrar & Rinehart. $2. | True | STANTON A. COBLENTZ. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/french-pork-duty-rises-american-exporters-of-frozen-product.html | FRENCH PORK DUTY RISES.; American Exporters of Frozen Product Affected by Change. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |