# Exhibit A146

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/studio-notes-and-comment-andy-waves-a-farewell-buck-gets-good-start.html | STUDIO NOTES AND COMMENT; Andy Waves a Farewell -- Buck Gets Good Start -- Plans of Artists | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/financial-markets-movement-of-stock-prices-is-slight-bonds.html | FINANCIAL MARKETS; Movement of Stock Prices Is Slight -- Bonds Irregular -- Major Commodities Show Improvement. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/virginians-plan-pageant-orange-county-will-celebrate-its.html | VIRGINIANS PLAN PAGEANT.; Orange County Will Celebrate Its Bicentenary in September. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/11-downing-street-now-in-limelight-stanley-baldwins-luncheon-to.html | 11 DOWNING STREET NOW IN LIMELIGHT; Stanley Baldwin's Luncheon to Barthou Starts Political Gossips in London. PARTICIPANTS ARE SILENT But France Is Believed to Have Been Promised Quick Aid in Emergencies. | True | By Augur.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/curtis-company-nets-39c-a-share-profit-for-six-months-put-at.html | CURTIS COMPANY NETS 39C A SHARE; Profit for Six Months Put at $3,731,371, Against One of $1,500,726 a Year Ago. GAIN IN SECOND QUARTER Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/daughter-to-mrs-j-f-doyle.html | Daughter to Mrs. J. F. Doyle. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/trust-expanding-in-insurance-field-equity-corporation-to-acquire-at.html | TRUST EXPANDING IN INSURANCE FIELD; Equity Corporation to Acquire at Least 26% Interest in General Alliance. CHANGE IN GROUP INVOLVED Allocation Altered of Underlying Companies -- Milton Explains Rounding Out of Program. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/drought-confronts-hitler-with-a-perilous-choice-workers-will-be.html | Drought Confronts Hitler With a Perilous Choice; Workers Will Be Alienated if He Raises Prices of Crops, but Farmers Will Be Ruined if He Doesn't. CROP FAILURE PUTS HITLER IN DILEMMA | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/some-advance-notes-from-the-studio-pipers.html | SOME ADVANCE NOTES FROM THE STUDIO PIPERS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-ruth-white-is-hostess.html | Miss Ruth White Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/primitive-customs-that-lie-at-the-roots-of-culture-history.html | Primitive Customs That Lie at the Roots of Culture; HISTORY, PSYCHOLOGY AND CULTURE. By Alexander Goldenweiser. 475 pp. New York: Alfred A. Knopf. $5. | True | JOHN COURNOS. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/director-classes-tva-as-great-experiment-dr-morgan-asserts-plan-is.html | DIRECTOR CLASSES TVA AS GREAT EXPERIMENT; Dr. Morgan Asserts Plan Is Dedicated to the Belief Nation Should Try 'New Ways.' | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/louise-howland-engaged-baltimore-girl-betrothed-to-rockwell-drake.html | LOUISE HOWLAND ENGAGED; Baltimore Girl Betrothed to Rockwell Drake, | True | Special to TR NKV YORK Tr[gS. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/schools-blamed-for-varied-rules-federal-agency-urged-to-coordinate.html | Schools Blamed For Varied Rules; Federal Agency Urged To Coordinate Their Requirements | True | SILUAN F. BALDIN | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/uncle-sams-vast-machinery-for-lending-from-four-fountainheads-many.html | UNCLE SAM'S VAST MACHINERY FOR LENDING; From Four Fountainheads Many Agencies Draw Funds to Promote Recovery | True | By Frederick Gruin. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/western-revenge-the-ranchers-revenge-by-max-brand-312-pp-new-york.html | Western Revenge; THE RANCHER'S REVENGE. By Max Brand. 312 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/books-and-authors.html | Books and Authors | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/koslan-repulses-edelstein-62-62-reaches-semifinal-in-bronx.html | KOSLAN REPULSES EDELSTEIN, 6-2, 6-2; Reaches Semi-Final in Bronx Municipal Title Tennis Along With Freedman. MISS KRAKOWER DEFEATED Miss Fuccillo Upsets Champion by 6-1, 6-2 in First Round at Crotona Park Courts. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/liquor-stocks-dumped-distress-sales-are-made-at-prices-under.html | LIQUOR STOCKS DUMPED.; Distress Sales Are Made at Prices Under Bootleg Market. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tree-belt-in-west-to-fight-droughts-roosevelt-orders-start-at-once.html | TREE BELT IN WEST TO FIGHT DROUGHTS; Roosevelt Orders Start at Once on Forest 100 Miles Wide and 1,000 Long. 10-YEAR COST $75,000,000 $15,000,000 Allocated for Outset of Farm Aid Project From Canada to Texas. TREE BELT IN WEST TO FIGHT DROUGHTS | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/robert-hsley-bankf-9-dead-brooklyn-man-an-assistant-corporation.html | ROBERT HSLEY, BANKF, '/9, DEAD; Brooklyn Man an Assistant Corporation Counsel Nearly Half Century Ago. HELPED ORGANIZE Y. M. C. A. Settlement and Management of Estates and Realty Questions Formed Bulk of Practice. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/local-events.html | LOCAL EVENTS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/col-axton-dies-64-exchief-chaplailq-he-officiated-at-burial-of-the.html | COL. AXTON DIES, 64; EX-CHIEF CHAPLAIlq; He Officiated at Burial of the Unknown Soldier in 1921 at Arlington. HONORED BY 3 NATIONS Had Charge of Army Welfare Work at Embarkation Point Rutgers Chaplain Recently. | True | Special to T Nr YOR TXMS. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cotton-goods-sales-heavy.html | Cotton Goods Sales Heavy. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/europes-network-of-treaties-is-again-undergoing-revision-the-powers.html | EUROPE'S NETWORK OF TREATIES IS AGAIN UNDERGOING REVISION; The Powers, Alarmed by the Threat of German Aggression, Seek A New Locarno, Guaranteeing the Eastern Boundaries EUROPE'S SERIES OF TREATIES AGAIN TO UNDERGO REVISION | True | By Shepard Stone. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/urge-dutch-labor-unity-reds-seek-to-unite-left-parties-for-drive-to.html | URGE DUTCH LABOR UNITY.; Reds Seek to Unite Left Parties for Drive to Save Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/young-takes-golf-final.html | Young Takes Golf Final. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bathtubs-for-songsters-adding-life-and-interest-to-the-garden-baths.html | BATHTUBS FOR SONGSTERS; Adding Life and Interest to the Garden, Baths and Pools Attract Bird Enemies of Insects | True | By Lorine Letcher Butler. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/girl-15-missing-since-july-3.html | Girl, 15, Missing Since July 3. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/jaywalking-forbidden.html | 'Jay-Walking' Forbidden. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/higher-prices-seen-for-federal-bonds-rising-demand-for-government.html | HIGHER PRICES SEEN FOR FEDERAL BONDS; Rising Demand for Government Issues Declared to Have Offset Increase in Amount. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-new-dry-battle-waged-in-19-states-united-forces-seek-to-prevent.html | A NEW DRY BATTLE WAGED IN 19 STATES; United Forces Seek to Prevent Repeal of Prohibitions Which Still Exist | True | By Hal H. Smith.washington. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/general-johnsons-speech.html | General Johnson's Speech. | True | WILLIAM BIANCHI | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/classroom-and-campus-rising-tide-of-recovery-is-shown-by-the-gains.html | CLASSROOM AND CAMPUS; Rising Tide of Recovery Is Shown by the Gains In Private Schools | True | By Eunice Barnard. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/money-in-london-quiet-short-loan-rate-unchanged-gold-one-penny.html | MONEY IN LONDON QUIET.; Short Loan Rate Unchanged -- Gold One Penny Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/laguardias-independence.html | LAGUARDIA'S INDEPENDENCE. | True | From The Baltimore Sun. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/german-youths-getting-acquainted-with-nazi-doctrines-new-nazi.html | GERMAN YOUTHS GETTING ACQUAINTED WITH NAZI DOCTRINES.; NEW NAZI UNIVERSITIES Rigid and Semi-Military Rule Replaces Scholarly and Aristocratic Traditions | True | By Albion Ross.berlin. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/observers-say-use-of-amateurs-lessens-chances-of-endeavour.html | Observers Say Use of Amateurs Lessens Chances of Endeavour; Yachtsmen at Newport Hold That Experience Is Prime Requisite in Handling America's Cup Craft -- Professionals Form Bulwark of Crews of the Three U.S. Boats. | True | By James Robbins.special To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/here-on-moscow-flight-fliers-land-at-bennett-field-for-final.html | HERE ON MOSCOW FLIGHT.; Fliers Land at Bennett Field for Final Check-Up of Plane. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mediators-clash-over-chaco-peace-both-belligerents-are-eager-for.html | MEDIATORS CLASH OVER CHACO PEACE; Both Belligerents Are Eager for Respite, Now Blocked by National Jealousies. RIVAL GROUPS OFFER PLANS ABCP Front Split by Alliance of Peru With Colombia -- Each Spurns Other's Project. | True | By John W. White.special Cable To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/texas-is-fearful-of-dock-troubles-union-organizers-are-active-among.html | TEXAS IS FEARFUL OF DOCK TROUBLES; Union Organizers Are Active Among Waterfront and Warehouse Workers. NEW GROUPS ARE FORMING Demands for Recognition Are Expected -- Move May Spread to Oil Fields. TEXAS IS FEARFUL OF DOCK TROUBLES | True | By Peter Molyneaux.editorial Correspondence, the New York Times.by Peter Molyneaux. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/new-londons-regatta-coming-this-weekend.html | NEW LONDON'S REGATTA COMING THIS WEEK-END | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mercury-above-90-in-city-nine-hours-no-relief-today-sweltering-heat.html | MERCURY ABOVE 90 IN CITY NINE HOURS; NO RELIEF TODAY; Sweltering Heat Persists Far Into Night on Third Day of the Wave. PEAK OF 94 DEGREES HERE Two Deaths, Many Prostrations and Widespread Suffering Reported in This Area. 500,000 CONEY VISITORS Largest Saturday Crowds in Years Try to Cool Off at Seashore Resorts. MERCURY ABOVE 90 IN CITY NINE HOURS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/burke-beaten-in-irish-golf.html | Burke Beaten in Irish Golf. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mgrath-subdues-wood-crawford-tops-shields-dimming-us-cup-hopes.html | M'GRATH SUBDUES WOOD, CRAWFORD TOPS SHIELDS, DIMMING U.S. CUP HOPES; AUSTRALIANS GAIN LEAD Deliver Heavy Blow to Americans in Matches on Wimbledon Court. McGRATH WINS IN 4 SETS Plays Magnificent Game to Register an Upset, Score Being 7-5, 6-4, 1-6, 9-7. SHIELDS VICTIM OF ROUT Is Handed a 6-1, 6-2, 12-10 Defeat Despite His Gallant Rally in Last Frame. AUSTRALIANS WIN IN DAVIS CUP PLAY | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cuba-fines-american-firm.html | Cuba Fines American Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/home-owners-ask-aid-urge-governor-to-request-action-at-special.html | HOME OWNERS ASK AID.; Urge Governor to Request Action at Special Session. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/apartment-sales-cut-drive-of-uptown-retail-guild-reduces.html | 'APARTMENT' SALES CUT.; Drive of Uptown Retail Guild Reduces Competition. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tiny-craft-set-marks-featherweight-models-with-engines-or-rubber.html | TINY CRAFT SET MARKS; Featherweight Models, With Engines or Rubber Band Power, Fly Long | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tales-of-crime-in-france-crime-reporter-by-georges-du-parcq.html | Tales of Crime in France; CRIME REPORTER. By Georges du Parcq. Illustrated. 288 pp. New York: Robert McBride & Co. $2.50. | True | ABRAHAM WEILER. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/diving-raft-ordered-in-greece.html | Diving Raft Ordered in Greece. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/communists-hold-world-seeks-war-international-congress-in-moscow.html | COMMUNISTS HOLD WORLD SEEKS WAR; International Congress in Moscow Will Discuss Revolution Plans. PARTY SAID TO HAVE GROWN. Claims Many New Members -- Criticism of United States Is Not Printed. | True | By Harold Denny.wireless To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/gold-production-larger-in-canada-ontarios-output-in-june-up-to.html | GOLD PRODUCTION LARGER IN CANADA; Ontario's Output in June Up to $5,707,873 From $4,057,345 Year Before. GAINS IN OTHER PROVINCES Manitoba Mining Official Tells of Expansion Under Way - Increase for Dome. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/admits-killing-daughter-iowa-woman-gets-life-for-poisoning.html | ADMITS KILLING DAUGHTER; Iowa Woman Gets Life for Poisoning Feeble-Minded Girl. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/police-sirens-have-no-more-authority-than-ordinary-auto-horns-in.html | Police Sirens Have No More Authority Than Ordinary Auto Horns in Chicago | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/livestock-in-chicago-special-to-the-new-york-times.html | LIVESTOCK IN CHICAGO.; Special to THE NEW YORK TIMES. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/40-park-sleepers-haled-for-littering-the-grass.html | 40 Park Sleepers Haled For Littering the Grass | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/seniors-golf-at-montreal.html | Seniors' Golf at Montreal. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/an-english-vicars-daughter-sees-the-world-magpie-the-autobiography.html | An English Vicar's Daughter Sees the World; MAGPIE: The Autobiography of a Nymph Errant. By Lois Vidal. 410 pp. Boston: Little, Brown & Co. $3. | True | ROSE C. FELD. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/politics-a-factor-in-jersey-city-row-republicans-seize-on-picket.html | POLITICS A FACTOR IN JERSEY CITY ROW; Republicans Seize on Picket Dispute in Move Against Mayor Hague. CITY REVERSES ITS POLICY Statement Allowing 'Peaceful Demonstrations' Held to Have Come Just in Time. | True | By Charles Zerner.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/4-held-in-postal-frauds-two-men-admit-forging-money-orders-says.html | 4 HELD IN POSTAL FRAUDS.; Two Men Admit Forging Money Orders, Says Federal Attorney. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/honduras-fears-quake.html | Honduras Fears Quake. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/gifts-to-city-museum-historic-silver-service-paintings-and-relics.html | GIFTS TO CITY MUSEUM.; Historic Silver Service, Paintings and Relics Received in Month. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/akc-to-observe-50th-anniversary-national-governing-body-for-kennel.html | A.K.C. TO OBSERVE 50TH ANNIVERSARY; National Governing Body for Kennel Activities Was Organized Sept. 17, 1884. FIELD TRIAL DAYS AHEAD Eastern Group to Discuss Plans for Season at Meeting in Red Bank Today -- Other News. | True | By Henry R. Ilsley. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-tough-school-brain-guy-by-benjamin-appel-356-pp-new-york-alfred.html | The Tough School; BRAIN GUY. By Benjamin Appel. 356 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/icc-authorizes-bonds-pennsylvania-and-soo-line-securities-are.html | I.C.C. AUTHORIZES BONDS.; Pennsylvania and Soo Line Securities Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/on-the-way-to-cosmopolis.html | ON THE WAY TO COSMOPOLIS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/st-louis-trade-is-fair-relief-funds-aid-retail-sales-produce-hard.html | ST. LOUIS TRADE IS FAIR.; Relief Funds Aid Retail Sales - Produce Hard Hit. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/holmess-trotter-victor-at-newark-chestnut-harvester-captures.html | HOLMES'S TROTTER VICTOR AT NEWARK; Chestnut Harvester Captures Free-for-All From Betsy Prig, Pacing Mare. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/women-in-sports.html | Women in Sports | True | By Kingsley Childs. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/shaw-festival-planned-hedgerow-theatre-opens-cycle-of-six-plays.html | SHAW FESTIVAL PLANNED.; Hedgerow Theatre Opens Cycle of Six Plays Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/watts-nassau-high-gun-wins-scratch-cup-in-skeet-event-wegg-leads-at.html | WATTS NASSAU HIGH GUN.; Wins Scratch Cup in Skeet Event -- Wegg Leads at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/three-sports-groups-will-meet-in-berlin.html | Three Sports Groups Will Meet in Berlin | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/has-a-vapor-lamp-that-burns-in-every-position.html | HAS A VAPOR LAMP THAT BURNS IN EVERY POSITION | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/h-w-peterson-weds-marion-chesterman-bridegrooms-uncle-officiates-at.html | H. W. PETERSON WEDS MARION CHESTERMAN; Bridegroom's Uncle Officiates at i t! Ceremony in St. 'Luke's I Church, Montclair. | True | pecfal to THE IR YOItX TrEs. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/paris-eager-to-get-reich-view-on-pact-the-german-foreign-minister.html | PARIS EAGER TO GET REICH VIEW ON PACT; The German Foreign Minister in Speech Today Is Expected to Reject Eastern Locarno. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lehman-refuses-saratoga-ousters-governor-dismisses-complaint-that.html | LEHMAN REFUSES SARATOGA OUSTERS; Governor Dismisses Complaint That Three Officials Failed to Prevent Gambling. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/100-in-protest-at-city-hall.html | 100 in Protest at City Hall. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/trade-dull-in-cleveland-department-store-gains-over-last-year-begin.html | TRADE DULL IN CLEVELAND.; Department Store Gains Over Last Year Begin to Lag. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/now-come-delicacies-from-the-sea-lobsters-arrive-from-new-england.html | NOW COME DELICACIES FROM THE SEA; Lobsters Arrive From New England and Crabs From the Warm Waters South of New York | True | By Henrietta Ripperger | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ship-cargo-afire-in-germany.html | Ship Cargo Afire in Germany. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/convention-of-deaf-opens-tomorrow-roosevelt-and-lehman-to-send.html | CONVENTION OF DEAF OPENS TOMORROW; Roosevelt and Lehman to Send Greetings to 2,000 Delegates -- Art Display Planned. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/shortage-is-found-in-rural-teachers-normal-schools-are-urged-to.html | SHORTAGE IS FOUND IN RURAL TEACHERS; Normal Schools Are Urged to Modify Courses to Meet Increasing Demand. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lights-and-lenses.html | LIGHTS AND LENSES | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/opponents-of-long-chafe-at-defeat-but-louisianians-seem-to-take-out.html | OPPONENTS OF LONG CHAFE AT DEFEAT; But Louisianians Seem to Take Out Resentment in Writing of Guns and Ropes. SENATOR PROMISED MORE His Statement After Victory That Plans Are Impracticable Causes Disappointment. | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/port-is-seen-aided-by-free-trade-zone-30000000-worth-of-goods-would.html | PORT IS SEEN AIDED BY FREE TRADE ZONE; $30,000,000 Worth of Goods Would Be Handled First Year, Is Belief. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/madden-vacation-to-be-investigated-parole-board-faces-grand-jury-in.html | MADDEN 'VACATION' TO BE INVESTIGATED; Parole Board Faces Grand Jury Inquiry Next Week on Permit to Gangster. HASTINGS TO BE IN CHARGE Acting District Attorney Will Call One of Members and Other Witnesses. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/pray-for-rain-in-arkansas.html | Pray for Rain in Arkansas. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/justice-impartial-nazis-are-warned-court-officials-admonished-to.html | JUSTICE IMPARTIAL, NAZIS ARE WARNED; Court Officials Admonished to Show No Favors to Hitlerite Leaders. LOCAL 'DICTATOR' OUSTED Pomeranian Party Chief Accused of Insubordination -- Student League Suspends Many. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/problems-of-irish-pile-up-in-the-dail-legislators-give-up-summers.html | PROBLEMS OF IRISH PILE UP IN THE DAIL; Legislators Give Up Summer's Recess to Cope With Social and Economic Proposals. RIGID MORAL CODE SOUGHT Bill Would Bar Birth Control -- Fixed Price for Grain Is Suggested to Aid Farmer. | True | By Hugh Smith.wireless To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/kansas-beer-is-mild-beverage-in-dry-state-is-below-what-the-label.html | KANSAS BEER IS MILD.; Beverage In Dry State Is Below What the Label Boasts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ross-auhincloss-married-in-maine-s-bride-in-kennebunkport-of-allen.html | roSS AU(HINCLOSS MARRIED IN MAINE; !s Bride in Kennebunkport of Allen MacMartin Look, Also of New York. VEIL OF HEIRLOOM LACE Three Generations in the Bride's Family Had Worn it -- Sisters Are Attendants. | True | Specta.[ %0 T3E ' ' ' ' ' ' ' ' ' TI.' YOR | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/graduate-students.html | Graduate Students. | True | W.A.S. DOLLARD | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/review-1-no-title.html | Review 1 -- No Title | True |  | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True |  | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/syracuse-triumphs-42-coombss-homer-with-two-men-on-conquers.html | SYRACUSE TRIUMPHS, 4-2.; Coombs's Homer With Two Men On Conquers Baltimore. | True |  | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dorothy-dickerson-to-wed.html | Dorothy Dickerson to Wed. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/flood-in-warsaw-many-flee-homes-soldiers-work-desperately-to.html | FLOOD IN WARSAW; MANY FLEE HOMES; Soldiers Work Desperately to Strengthen Levees in the Polish Capital. RURAL TOLL REACHES 200 Many Farmers Are in Serious Distress, Their Homes, Crops and Livestock Gone. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/music-festival-on-a-new-basis-the-westchester-recreation-commission.html | MUSIC FESTIVAL ON A NEW BASIS; The Westchester Recreation Commission to Hold 2,000 Chorus Members Liable. END OF DEFICITS SOUGHT Prominent Artists and New York Orchestras to Be Eliminated Until Supported Locally. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/harris-takes-net-title-defeats-friedman-in-delaware-final-miss.html | HARRIS TAKES NET TITLE.; Defeats Friedman in Delaware Final -- Miss Kallos Wins. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/entertains-for-gp-mcnears.html | Entertains for G.P. McNears. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/banishment-revived-in-china.html | Banishment Revived in China. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/louis-curth.html | LOUIS CURTH. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hamlet-hops-the-645-james-hendrickson-actor-and-master-printer-is.html | HAMLET HOPS THE 6:45; James Hendrickson, Actor and Master Printer, Is One Who Knows a Hawk From a Handpress | True | By Ben Crisler. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-american-way.html | THE AMERICAN WAY. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/effects-gained-with-single-plants-are-strikinc-and-cost-little.html | EFFECTS GAINED WITH SINGLE PLANTS ARE STRIKINC -- AND COST LITTLE | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ravel-made-director-gets-american-conservatory-of-music-post-in.html | RAVEL MADE DIRECTOR.; Gets American Conservatory of Music Post in France. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/blood-and-tears-by-balder-olden-282-pp-new-york-d-appletoncentury.html | BLOOD AND TEARS. By Balder Olden. 282 pp. New York: D. Appleton-Century Company. | True | JANE SPENCE SOUTHRON. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/italys-hopes-rise-for-security-pact-eastern-locarno-believed.html | ITALY'S HOPES RISE FOR SECURITY PACT; 'Eastern Locarno' Believed Possible Way Out of the European Troubles. EQUALITY FOR REICH SEEN Mussolini Holds Treaty Plan Would Return Germany to League and Aid Peace. ITALY'S HOPES RISE FOR SECURITY PACT | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/planning-in-action.html | "PLANNING" IN ACTION. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/plight-of-aeneas-stirs-little-pity-world-in-its-unreason.html | Plight of Aeneas Stirs Little Pity; World, in Its Unreason, Sympathizes With Dido Instead | True | KATHLEEN A. FISHER | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/50-selected-stocks-off-6-58-to-335-points-in-five-years-at-close-of.html | 50 Selected Stocks Off 6 5/8 to 335 Points In Five Years at Close of Last Week | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/f-e-clark-80-dies-former-legislator-rtired-brooklyn-lawyer-was.html | F. E. CLARK, 80, DIES; FORMER LEGISLATOR; Rtired Brooklyn Lawyer Was Member of Assembly From Williamsburg District. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ask-americanism-pledge-by-san-francisco-clerks.html | 'Ask' Americanism Pledge By San Francisco Clerks | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/subway-work-speeded-bids-on-triborough-span-also-to-be-opened-this.html | SUBWAY WORK SPEEDED.; Bids on Triborough Span Also to Be Opened This Week. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/richard-power-horticulturist-who-beautified-halifax-with-trees.html | RICHARD POWER.; Horticulturist Who Beautified Halifax With Trees. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/coming-show-anticipated.html | COMING SHOW ANTICIPATED | True | ERNEST E. GILLAM | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rubber-exports-up-june-activity-was-greatest-since-december-of-1931.html | RUBBER EXPORTS UP.; June Activity Was Greatest Since December of 1931. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/robbery-suspect-dies-herbert-myers-shot-by-detective-cleared-in.html | ROBBERY SUSPECT DIES.; Herbert Myers, Shot by Detective. Cleared in Garvey Murder. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dollar-stronger-franc-in-sharp-dip-french-unit-recovers-after-drop.html | DOLLAR STRONGER, FRANC IN SHARP DIP; French Unit Recovers After Drop to Lowest Point Since June 5. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lioran-nebot.html | Iloran -- Nebot. | True | peelal to Tz NW YOK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/open-air-parties-at-atlantic-beach-many-dinners-and-suppers-are.html | OPEN AIR PARTIES AT ATLANTIC BEACH; Many Dinners and Suppers Are Given on New Candle-Lit Patio of Club. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dunmore-running-again-assembly-leader-seeks-republican-renomination.html | DUNMORE RUNNING AGAIN.; Assembly Leader Seeks Republican Renomination. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/man-of-steel-who-looms-behind-hitler-fritz-thyssen-ruhr.html | MAN OF STEEL WHO LOOMS BEHIND HITLER; Fritz Thyssen, Ruhr Industrialist, Exerts a Powerful Influence Upon the Inner Councils of the Nazis THE MAN OF STEEL BEHIND HITLER | True | By Emil Lengyel | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/henry-r-french.html | HENRY R. FRENCH. | True | Special to TH NW YORK Ts. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hurlingham-victor-at-polo.html | Hurlingham Victor at Polo. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/henry-m-stewart.html | HENRY M, STEWART. | True | Special to T kqzw YOR-Tr'''gs. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/studied-fogs-for-years.html | Studied Fogs for Years. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/customers-save-tailor-order-enough-new-clothing-to-avert-bankruptcy.html | CUSTOMERS SAVE TAILOR.; Order Enough New Clothing to Avert Bankruptcy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/trade-with-the-philippines.html | TRADE WITH THE PHILIPPINES. | True | By Senator Quezon, In A Speech At the Opening of the Philippine Legislature. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ocean-race-to-manuiwa-dillinghams-honolulu-schooner-takes.html | OCEAN RACE TO MANUIWA.; Dillingham's Honolulu Schooner Takes Trans-Pacific Sail. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/trade-lag-in-southwest-drought-retards-rural-buying-but-sales-in.html | TRADE LAG IN SOUTHWEST.; Drought Retards Rural Buying, but Sales in Cities Are Brisk. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-maitlands-does-credit-to-its-author-roland-mackenzies.html | 'THE MAITLANDS' DOES CREDIT TO ITS AUTHOR; Roland Mackenzie's Posthumous Play Stirs Up Much Interest | True | A.V. COOKMAN. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/annette-engell-bei3omes-a-bride-philadelphia-girl-is-married-to.html | ANNETTE ENGELL BEi3OMES A BRIDE; Philadelphia Girl Is Married to Daniel F. Davison in St, Paul's Chapel, Columbia. ATTENDED BY LILLY ZOLL Daniel Frohman Best Man for Nephew, the Son of Dr. David Davison. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/maple-leaf-milling-plan-bondholders-vote-approval-with-stockholders.html | MAPLE LEAF MILLING PLAN.; Bondholders Vote Approval, With Stockholders to Act Tuesday. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lie-ut-frf1derick-obrien.html | LIE. UT. FRF...1DERICK O'BRIEN. | True | 8pecta.1 "..o' Tm'.zw YoRx Tz. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/prizes-for-best-styles-protective-association-will-hold-show-for.html | PRIZES FOR BEST STYLES.; Protective Association Will Hold Show for Stores in August. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/steel-gains-in-youngstown.html | Steel Gains in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/oil-exempt-from-price-cuts.html | Oil Exempt From Price Cuts. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/von-papen-boards-train-destination-of-german-vice-chancellor-is-not.html | VON PAPEN BOARDS TRAIN.; Destination of German Vice Chancellor Is Not Revealed. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/may-reopen-coal-code-nra-officials-bar-st-louis-price-schedules-in.html | MAY REOPEN COAL CODE.; NRA Officials Bar St. Louis Price Schedules in General Inquiry. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hungary-gags-antinazi-paper.html | Hungary Gags Anti-Nazi Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mr-depew-chauncey-mitchell-depew-the-orator-his-education-in-orator.html | Mr. Depew; CHAUNCEY MITCHELL DEPEW, THE ORATOR. His Education, in Oratory, His Early Speeches, His Views on the Theory of Public Speaking and a Collection of His Hitherto Unpublished Addresses. By Willard Hayes Yeager. Portrait Frontispiece. 227 pp. Washington, D.C.: The George Washington University Press. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/teterboro-field-polo-today.html | Teterboro Field Polo Today. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/travel-increases-by-ship-and-rail-survey-of-american-express.html | TRAVEL INCREASES BY SHIP AND RAIL; Survey of American Express Company Shows Foreign and Domestic Gains. GLACIER PARK IS POPULAR Other National Playgrounds Attract Crowds -- More Come From Abroad. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/beret-orgy-tricornes-squared-feathery-finely.html | BERET ORGY; Tricornes Squared -- Feathery Finely | True | By Virginia Pope. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/elizabeth-b-reed-is-married-at-yale-daughter-of-professor-and-mrs.html | ELIZABETH B. REED IS MARRIED AT YALE; Daughter of Professor and Mrs. Reed Wed to Borden Helmer in Chapel, MARY REED HONOR MAID Bride Attended Westover School and Vassar -- Bridegroom Went to Dartmouth, | True | Special to THE NS o TI.Mtn. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/20-years-for-poison-plot-pressman-who-admitted-sending-lethal.html | 20 YEARS FOR POISON PLOT; Pressman, Who Admitted Sending Lethal Liquor, Is Sentenced. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/army-fliers-reach-edmonton-for-night-ten-planes-land-from-regina.html | ARMY FLIERS REACH EDMONTON FOR NIGHT; Ten Planes Land From Regina After Giving Premier Bracker a 'Hitch-Hike' Ride. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/austria-interns-socialist-editor-braunthal-sent-to-camp-for-8.html | AUSTRIA INTERNS SOCIALIST EDITOR; Braunthal Sent to Camp for 8 Months, Although Treason Charge Is Unproved. NEW DEATH LAW INVOKED First Arrest Made Under Decree Prescribing Extreme Penalty for Having Explosives. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/atlantic-city-regatta.html | ATLANTIC CITY REGATTA | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fire-in-kitchen-fatal-to-woman.html | Fire in Kitchen Fatal to Woman. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lehman-gets-protest-mortgage-investors-urge-no-further.html | LEHMAN GETS PROTEST.; Mortgage Investors Urge No Further 'Ill-Considered' Laws. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/english-use-and-misuse-extensive-study-indicates-minority-of-grade.html | ENGLISH USE AND MISUSE; Extensive Study Indicates Minority of Grade Pupils Master Its Essentials | True | By Paul S. Achilles. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ball-marks-close-of-rye-horse-show-judges-and-committee-members.html | BALL MARKS CLOSE OF RYE HORSE SHOW; Judges and Committee Members Among Hosts at Dinners Preceding the Dancing. 'HAWAII NIGHT' AT CLUB Dinner Dance Is Feature at the Manursing Island Club -- Mrs. O.N. Shepard Entertains. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/nurse-surrenders-in-death-of-infant-not-sure-whether-she-left-hot.html | NURSE SURRENDERS IN DEATH OF INFANT; Not Sure Whether She Left Hot Water Running in Bath -- Jailed as Material Witness. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/congreve-theme-still-sung-today-lyric-bing-crosby-now-croons-has.html | Congreve Theme Still Sung Today; Lyric Bing Crosby Now Croons Has Famous Antecedents | True | WILLIAM EBEN SCHULTZ | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/plea-for-antilynch-law-roosevelt-told-that-ten-have-been-killed.html | PLEA FOR ANTI-LYNCH LAW; Roosevelt Told That Ten Have Been Killed Already This Year. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/quarantine-period-cut-city-reduces-scarlet-fever-isolation-time-to.html | QUARANTINE PERIOD CUT.; City Reduces Scarlet Fever Isolation Time to 21 Days. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/asheville-sued-on-debt-bondholders-seek-to-establish-validity-of.html | ASHEVILLE SUED ON DEBT.; Bondholders Seek to Establish Validity of City Obligations. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/play-programs-aid-children-of-city-social-agencies-and-welfare.html | PLAY PROGRAMS AID CHILDREN OF CITY; Social Agencies and Welfare Leaders Provide Substitutes for Country Vacations. GUARD HEALTH OF YOUNG Free Luncheons and Naps for Infants Provided -- Many Courses in Crafts. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/by-boat-through-canyon-clyde-eddy-leads-group-through-250.html | BY BOAT THROUGH CANYON; Clyde Eddy Leads Group Through 250 Treacherous Rapids. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/win-prizes-at-colgate-eighteen-of-the-37-class-receive-tuition.html | WIN PRIZES AT COLGATE.; Eighteen of the '37 Class Receive Tuition Awards. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/berkshires-make-ready-for-lenox-horse-show.html | BERKSHIRES MAKE READY FOR LENOX HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cool-adventures-on-high-peaks-luis-trenker-writes-about-a.html | Cool Adventures on High Peaks; Luis Trenker Writes About a Hair-Raising Sport With Humor and Without Any Indulgence in Heroics BROTHERS OF THE SNOW. By Luis Trenker. Translated by F.H. Lyon. Illustrated. 247 pp. Now York: E.P. Dutton & Co. | True | By R.l. Duffus | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/taking-up-spring-bulbs.html | TAKING UP SPRING BULBS. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/vanderbilt-pepares-for-trip.html | Vanderbilt Pepares for Trip. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bottled-beer-sales-are-50-under-a-year-ago.html | Bottled Beer Sales Are 50% Under a Year Ago | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/enthusiasts-along-jersey-shore-gather-for-tourney-atlantic-city.html | Enthusiasts Along Jersey Shore Gather for Tourney -- Atlantic City Plans Regatta | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/c-h-h-kindelberger.html | C. H. H. KINDELBERGER. | True | Special to TS NzW YORK TresS- | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/jackrabbits-take-to-rails.html | Jackrabbits Take to Rails. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/calumet-candler-first-at-mineola-terrys-trotter-sets-club-mark-in.html | CALUMET CANDLER FIRST AT MINEOLA; Terry's Trotter Sets Club Mark in Capturing Free-for-All From Peter Locando. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/andre-gide-in-search-of-himself-m-pierrequint-studies-the-main.html | Andre Gide in Search of Himself; M. Pierre-Quint Studies the Main Stream of His Development With Emphasis on His Mental and Spiritual Life ANDRE GIDE: HIS LIFE AND WORK. By Leon Pierre-Quint. Translated from the French by Dorothy M. Richardson. 300+ viii pp. New York: Alfred A. Knopf. $3. | True | By Harold Strauss | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/obrien-retires-as-referee.html | O'Brien Retires as Referee. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/whistlers-funeral-thirtyone-years-ago-today.html | WHISTLER'S FUNERAL, THIRTY-ONE YEARS AGO TODAY | True | By Elisabeth Luther Cary. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/9yearold-cellist-makes-holiday-visit-audrey-rainier-prodigy-from.html | 9-YEAR-OLD 'CELLIST MAKES HOLIDAY VISIT; Audrey Rainier, Prodigy From South Africa, Admires Our Skyscrapers and Sodas. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/capitalism-called-a-thing-of-the-past-new-order-found-to-have.html | CAPITALISM CALLED A THING OF THE PAST; New Order Found to Have Arrived by Peaceful Means Both Here and In Great Britain | True | C. HARRISON LUND | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/virginia-m-t-jones-engaged-toi-williamsburg-va-girl-willl-become.html | VIRGINIA M. T. JONES ENGAGED TOI; Williamsburg, Va., Girl Willl Become Bride of Lieut. Gustave M. Heiss. HE ATTENDED WEST POINT Member of 1932 Olympic Fencing Team and of Group Which Defeated Britons in May. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/social-experiment-in-marital-problems-kept-500-brooklyn-families.html | Social Experiment in Marital Problems Kept 500 Brooklyn Families Out of Court | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dominion-to-mark-cartier-discovery-many-fetes-planned-for-400th.html | DOMINION TO MARK CARTIER DISCOVERY; Many Fetes Planned for 400th Anniversary of Frenchman's First Voyage. 800 COMING FROM FRANCE Party Will Arrive in Canada on Aug. 24 and Sail From New York on Sept. 7. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/davls-ooorlmn.html | Davls -- Ooorlmn. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/police-affidavits-sworn-by-proxy-court-reveals-a-substitute.html | POLICE AFFIDAVITS SWORN BY 'PROXY; Court Reveals a Substitute Supports Charges in Absence of Arresting Officer. 10 PARK PEDDLERS FREED Irregular Practice Disclosed After Seven Have Paid Fines -- Money to Be Refunded. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/3000-seek-huge-estate-sue-in-philadelphia-for-share-in-mrs-garretts.html | 3,000 SEEK HUGE ESTATE.; Sue in Philadelphia for Share in Mrs. Garrett's $17,500,000. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sound-republican-strategy.html | SOUND REPUBLICAN STRATEGY. | True | From The Cincinnati Enquirer. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sultan-of-sulu-now-bereft-of-all-political-standing.html | SULTAN OF SULU NOW BEREFT OF ALL POLITICAL STANDING | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lauds-free-state-for-its-tolerance-protestant-bishop-strongly.html | LAUDS FREE STATE FOR ITS TOLERANCE; Protestant Bishop Strongly Refutes Charges That His People Are Persecuted. HAILS RELIGIOUS FREEDOM Non-Sectarianism Offers a Sharp Contrast With Conditions in Northern Ireland. | True | Special Cable to THE NEW YORK TIMES | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/london-homeless-increase-in-year-census-showed-3071-persons.html | LONDON HOMELESS INCREASE IN YEAR; Census Showed 3,071 Persons 'Sleeping Out,' Compared to 2,948 in 1933. SHELTERS ARE AVAILABLE 'Down-and-Outs,' However, Regard Enforced Refuge as Threat to Their Liberty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/east-light-sailing-victor-captures-morse-trophy-at-toronto.html | EAST LIGHT SAILING VICTOR; Captures Morse Trophy at Toronto -- Rochester Y.C. Loses. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/held-as-murder-witness.html | Held as Murder Witness. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hawley-advances-at-westfield-net-nyu-star-wins-2-love-sets-from.html | HAWLEY ADVANCES AT WESTFIELD NET; N.Y.U. Star Wins 2 Love Sets From Carpenter in Northern New Jersey Tennis. DIETZ BEATEN IN UPSET Eighth-Seeded Player Loses to Levinthal, 6-4, 6-4, in Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/colorado-acclaims-huston-in-othello-drama-festival-opens-at-central.html | COLORADO ACCLAIMS HUSTON IN 'OTHELLO'; Drama Festival Opens at Central City in Atmosphere of Early Mining Days. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/southern-new-england-suffers.html | Southern New England Suffers. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/relaxation.html | Relaxation. | True | OGILSBY Throckmorton | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/severe-measures.html | Severe Measures. | True | EANORA D. PLUMB | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/germany-and-the-world.html | GERMANY AND THE WORLD. | True | From The Ottawa Journal. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/durante-again-wins-in-kreymborg-suit-second-ruling-in-infringement.html | DURANTE AGAIN WINS IN KREYMBORG SUIT; Second Ruling in Infringement Action Holds Poems Were Not in Lecture and Sermon Class. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hawaii-prepared-to-greet-president-islands-will-see-to-it-that.html | HAWAII PREPARED TO GREET PRESIDENT; Islands Will See to It That Executive's Vacation Is Unmarred by Problems. SIMPLE EVENTS PLANNED There Are, However, Several Matters That Discussion Might Mend. | True | By Verne Hinkley.special Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/truce-is-declared-in-minneapolis-troops-go-to-city-convoying-of.html | TRUCE IS DECLARED IN MINNEAPOLIS; TROOPS GO TO CITY; Convoying of Trucks Is Temporarily Stopped by Mayor's Order to Police. COAST ARBITRATION MOVE The National Longshoremen's Board Will Take Referendum on Question. LAW HOLDS SEATTLE SHIP Portland Unions Organize Boycott -- San Francisco Puts Out Its Flags. Minneapolis Streets Silent. MINNEAPOLIS POLICE ARMED WITH SHOTGUNS BATTLE WITH STRIKERS. TRUCE IS DECLARED IN MINNEAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-street-of-the-serpents-by-francis-beeding-276-pp-new-york.html | THE STREET OF THE SERPENTS. By Francis Beeding. 276 pp. New York: Harper & Brothers. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/pottering.html | POTTERING. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/stock-pools-seen-evading-new-law-manipulation-here-directed-from.html | STOCK POOLS SEEN EVADING NEW LAW; Manipulation Here, Directed From Foreign Bases, Is Expected by Some Brokers. OPINIONS OF ACT DIFFER Both Increased and Lessened Business From Abroad Predicted in Wall Street. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rutgers-play-tuesday-summer-group-will-present-take-my-advice.html | RUTGERS PLAY TUESDAY.; Summer Group Will Present 'Take My Advice.' | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/auerbach-retains-hydroplane-title-averages-46178-miles-an-hour-in.html | AUERBACH RETAINS HYDROPLANE TITLE; Averages 46.178 Miles an Hour in Emancipator III and Sweeps Three Heats. MECHANIC SUFFERS INJURY Pezzillo, Thrown From Victor's Other Craft, Suffers Four Broken Ribs at Regatta. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/in-the-land-made-desolate-by-drought-a-vivid-picture-of-a-world.html | IN THE LAND MADE DESOLATE BY DROUGHT; A Vivid Picture of a World Transformed, Where High Courage Keeps Hope Alive | True | By L.h. Robbins | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/berlin-and-hart-sail-former-takes-his-own-piano-for-their-11hour.html | BERLIN AND HART SAIL.; Former Takes His Own Piano for Their 11-Hour Stay in Naples. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/events-of-interest-in-shipping-world-cunard-speeds-installation-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cunard Speeds Installation of 150-Ton Rudder for Super Liner at Glasgow. TRAVEL TO CANADA GAINS Poland Decorates Master of Gdynia Liner for Rescue of German Crew at Sea. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/end-brazil-fiscal-study-american-expects-to-leave-for-montevideo.html | END BRAZIL FISCAL STUDY.; American Expects to Leave for Montevideo Early in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/falls-off-boat-drowns-man-cruising-with-party-on-hudson-dies-after.html | FALLS OFF BOAT, DROWNS.; Man Cruising With Party on Hudson Dies After Being Rescued. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/300-in-rye-baby-parade-110-prizes-awarded-as-playlands-second.html | 300 IN RYE BABY PARADE.; 110 Prizes Awarded as Playland's Second Annual Show Opens. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/business-activity-up-sales-increases-reported-by-40-in-credit-mens.html | BUSINESS ACTIVITY UP.; Sales Increases Reported by 40% in Credit Men's Survey. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/austria-seizes-bombers-two-caught-after-dynamiting-track-terrorists.html | AUSTRIA SEIZES BOMBERS.; Two Caught After Dynamiting Track -- Terrorists Active In Tyrol. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/commodity-markets-cottonseed-oil-futures-steady-most-cash-prices.html | COMMODITY MARKETS.; Cottonseed Oil Futures Steady -- Most Cash Prices Higher. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/time-in-880-is-1586-lovelock-defeats-bonthron-in-mile.html | Time In 880 Is 1:58.6.; LOVELOCK DEFEATS BONTHRON IN MILE | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/inspector-general-appointed-in-thrace-ibrahim-tali-bey-will-have.html | INSPECTOR GENERAL APPOINTED IN THRACE; Ibrahim Tali Bey Will Have Road to Frontier Repaired and Aid Moslem Immigrants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/provincetown-ball.html | PROVINCETOWN BALL | True | Special to THE NEW YORK TIMES | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/irancis-nichols-whitiey.html | I=RANCIS NICHOLS WHITIEY. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/to-scan-rail-legislation-association-of-executives-plans.html | TO SCAN RAIL LEGISLATION; Association of Executives Plans Investigation Organization. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/herriot-greets-mayors-ellenstein-of-newark-and-mahoney-of-worcester.html | HERRIOT GREETS MAYORS.; Ellenstein of Newark and Mahoney, of Worcester Guests at Lyons. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/children-to-act-in-white-plains.html | Children to Act in White Plains. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/buffalo-tops-rochester-triumphs-8-to-7-on-threerun-rally-in-eighth.html | BUFFALO TOPS ROCHESTER; Triumphs, 8 to 7, on Three-Run Rally in Eighth Inning. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/changes-in-faculty-at-naval-academy-department-heads-shifted-as.html | CHANGES IN FACULTY AT NAVAL ACADEMY; Department Heads Shifted as Sellers Plans Its 90th Academic Session. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fair-has-440391-profit.html | Fair Has $440,391 Profit. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-way-it-always-ends.html | THE WAY IT ALWAYS ENDS | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-national-project.html | A NATIONAL PROJECT. | True | From The Detroit News. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/increase-in-debits-noted-in-the-week-weekly-statement-of-federal.html | INCREASE IN DEBITS NOTED IN THE WEEK; Weekly Statement of Federal Banks Shows a Rise of 6 Per Cent to July 18. 141 CITIES MAKE REPORT Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/muscletone-sets-new-trot-record-takes-heat-in-203-12-to-beat.html | MUSCLETONE SETS NEW TROT RECORD; Takes Heat in 2:03 1/2 to Beat Canadian Mark in Toronto Grand Circuit Feature. VANSANDT IS HOME FIRST Is Piloted by Egan to Victory Over Brown Berry in the Woollatt Stake Race. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/prince-eugene-carver-of-europe-a-compelling-biography-of-the.html | Prince Eugene, Carver of Europe; A Compelling Biography of the Frenchman Who Won Thirty-five Battles for the House of Hapsburg PRINCE EUGENE. 1663-1736. A Man and a Hundred Years of History. By Paul Frischauer. Translated by Amethe Smeaton, Countess von Zeppelin. 322 pp. Illustrated. New York: William Morrow & Co. $4. Prince Eugene | True | By Percy Hutchison | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/debutantes-feted-at-southampton-mr-and-mrs-stuart-duncan-preston.html | DEBUTANTES FETED AT SOUTHAMPTON; Mr. and Mrs. Stuart Duncan Preston Have a Dinner for Group at Their Estate. JAMES T. TERRYS HOSTS Entertain in Honor of Mr. and Mrs. Jonathan T. Lanman -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mack-ready-to-map-inquiry-on-utilities-returns-from-washington.html | MACK READY TO MAP INQUIRY ON UTILITIES; Returns From Washington Conference and Will Meet Aides Here Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/reich-bars-swedish-paper.html | Reich Bars Swedish Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/australians-lead-english-in-cricket-38000-at-leeds-see-bradman-and.html | AUSTRALIANS LEAD ENGLISH IN CRICKET; 38,000 at Leeds See Bradman and Ponsford Stage Record Partnership of 388 Runs. TOURISTS REGISTER 494 Likely to Declare First Innings With Margin of 294 Tallies and 6 Wickets in Hand. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/montreal-prevails-63-myllykangas-keeps-ten-toronto-hits-well.html | MONTREAL PREVAILS, 6-3.; Myllykangas Keeps Ten Toronto Hits Well Scattered. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/buffalo-sees-hope-for-federal-work-government-is-about-ready-to.html | BUFFALO SEES HOPE FOR FEDERAL WORK; Government Is About Ready to Close Deal for Civic Centre Office Building. IT WILL COST $2,700,000 Project Has Hung Fire for Years Owing to Dispute Over Proposed Site. | True | By Edwin J. Lebherz. Editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sun-investing-co-lifts-asset-value-common-shares-rated-at-456-and.html | SUN INVESTING CO. LIFTS ASSET VALUE; Common Shares Rated at $4.56 and Preferred at $76.77 in Half-Year Report. TOTAL ASSETS $2,876,097 Investment Trusts Give Details of Standings and Operations for Six Months. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/5-convicts-escape-through-a-sewer-desperadoes-crawl-halfmile-after.html | 5 CONVICTS ESCAPE THROUGH A SEWER; Desperadoes Crawl Half-Mile After Break From Philadelphia Prison. THREE LATER RECAPTURED Picked Up in Police Dragnet Two Miles Away -- One Describes Getaway. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-helen-e-miller-a-bride-in-vermont-is-married-to-edwin-henry.html | MISS HELEN E. MILLER A BRIDE IN VERMONT; Is Married to Edwin Henry Parkhurst Jr. of Cleveland -- Sister Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/old-seventh-leaves-camp-city-regiment-set-state-records-in.html | OLD SEVENTH LEAVES CAMP.; City Regiment Set State Records in Marksmanship. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/few-jews-practice-in-prussian-courts-barred-as-notaries-majority.html | FEW JEWS PRACTICE IN PRUSSIAN COURTS; Barred as Notaries, Majority Are Able to Function Only as Legal Clerks. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/354936848-stockbond-issues-planned-206-companies-file-in-six-months.html | $354,936,848 Stock-Bond Issues Planned; 206 Companies File in Six Months' Period | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/limits-rehiring-strikers-gulf-refining-official-says-only-100-will.html | LIMITS REHIRING STRIKERS; Gulf Refining Official Says Only 100 Will Be Taken Back. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/uses-hearse-for-chicken-coop.html | Uses Hearse for Chicken Coop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/fj-gould-leases-casino-palais-de-la-mediterranee-goes-to-monte.html | F.J. GOULD LEASES CASINO.; Palais de la Mediterranee Goes to Monte Carlo Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/nras-future.html | NRA'S FUTURE. | True | From The Arkansas Gazette. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/connor-child-still-gains-plays-with-tops-in-crib-at-white-plains.html | CONNOR CHILD STILL GAINS; Plays With Tops in Crib at White Plains Hospital. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/old-north-cherished-group-acts-to-protect-church-linked-with-paul.html | OLD NORTH CHERISHED; Group Acts to Protect Church Linked With Paul Revere | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/useful-hydrangeas-fill-many-wants-small-types-fit-small-places-a.html | USEFUL HYDRANGEAS FILL MANY WANTS; Small Types Fit Small Places -- A Climbing Kind -- Color Control | True | By Helen van Pelt Wilson. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/helen-m-daly-is-wed-in-cathedral-chapel-marrecl-to-f-j-sullivan.html | HELEN M. DALY IS WED IN CATHEDRAL CHAPEL; Marrecl to F. J. Sullivan -- Miss Kathleen Devine of Great Neck Only Attendant. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/biulding-declined-119-last-month-estimated-cost-of-construction-was.html | BIULDING DECLINED 11.9% LAST MONTH; Estimated Cost of Construction Was 26 % Less Than That of May in 761 Cities. JUNE FIGURES BELOW 1933 Permits Issued Here Last Month for 3,677 Structures to Cost $6,472,406. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/war-gas-debate-is-revived-by-growth-of-air-armadas-menace-to.html | WAR GAS DEBATE IS REVIVED BY GROWTH OF AIR ARMADAS; Menace to Civilians From Poison Fumes Spread by Planes Is Weighed by Experts as Nations Warn Their City Dwellers | True | By Henry E. Armstrong. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/no-bail-for-jailbreaker.html | No Bail for Jailbreaker. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bid-for-china-market-american-plants-will-go-after-popularprice.html | BID FOR CHINA MARKET.; American Plants Will Go After Popular-Price Trade. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/three-adrift-on-log-saved-from-hudson-girl-and-two-boys-rescued-by.html | THREE ADRIFT ON LOG SAVED FROM HUDSON; Girl and Two Boys Rescued by Police After Floating Helplessly for Hour. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/code-revision-planned-cloak-manufacturers-to-apply-for-amendment.html | CODE REVISION PLANNED.; Cloak Manufacturers to Apply for Amendment Tuesday. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/new-road-to-tap-the-wealth-of-iraq-british-plan-a-railway-to.html | NEW ROAD TO TAP THE WEALTH OF IRAQ; British Plan a Railway to Develop the Trade of Lands in the Near East | True | By Augur.london. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/japan-sees-invasion.html | Japan Sees "Invasion." | True | Special Cable to The Chicago Tribune. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bengal-golfers-guarded.html | Bengal Golfers Guarded. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rains-help-northwest-but-minneapolis-business-is-suffering-losses.html | RAINS HELP NORTHWEST.; But Minneapolis Business Is Suffering Losses From Strike. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mails-unimpaired-farleys-aide-says-improved-business-and-furloughs.html | MAILS UNIMPAIRED, FARLEY'S AIDE SAYS; Improved Business and Furloughs Are Among Reasons for $5,000,000 Surplus. AIR MAIL SAVINGS MADE Howes Also Credits Gain to Rural Consolidations and Efficient Administration. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/they-made-money.html | THEY MADE MONEY | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/britains-new-air-plans-of-worldwide-interest-programs-of-many.html | BRITAIN'S NEW AIR PLANS OF WORLD-WIDE INTEREST; Programs of Many Countries May Be Affected by London's Decision to Build Big Defense Force. POLITICAL EFFECT IMPORTANT Royal Air Force Increase Is Traced Back to Declaration by Goering That Germany Sought Aviation Prowess. | True | By Edwin L. James. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/buy-food-for-puerto-rico-relief-aides-let-contracts-shipments-to.html | BUY FOOD FOR PUERTO RICO; Relief Aides Let Contracts -- Shipments to Start at Once. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/2000000-more-get-jobs-labor-department-reports-increase-in-countrys.html | 2,000,000 MORE GET JOBS.; Labor Department Reports Increase in Country's Payroll. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/decline-in-bank-stocks.html | Decline in Bank Stocks. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/brooklyn-cricket-victor-beats-veteran-st-george-by-32-runs-in.html | BROOKLYN CRICKET VICTOR; Beats Veteran St. George by 32 Runs in League Game. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/democracy-held-crucial-problem-all-nations-viewed-as-concerned.html | Democracy Held Crucial Problem; All Nations Viewed as Concerned About Its Destiny | True | ARTHUR ELLIOT SPROUL | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/london-dowager-takes-own-chair-out-shopping.html | London Dowager Takes Own Chair Out Shopping | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/elks-open-clubhouse.html | Elks Open Clubhouse. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/science-a-new-attack-on-the-theory-of-relativity-professor-carvallo.html | SCIENCE: A NEW ATTACK ON THE THEORY OF RELATIVITY; Professor Carvallo Joins Those Who Declare That Ether Must Be Taken Into Account -- Density of Star Matter Explained DEFENDER OF THE THEORY OF AN ETHER STUDIES METEORITES | True | By Waldermar Kaempffert. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mrs-genevieve-stone-wed.html | Mrs. Genevieve Stone Wed. | True | Special to T.m l,TIw "ORK TES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/newport-parties-keep-society-busy-weekend-in-summer-colony-is.html | NEWPORT PARTIES KEEP SOCIETY BUSY; Week-End in Summer Colony Is Featured by Many Dinners and Luncheons. 60 AT BEVERLEY BOGERTS Misses Edith and Maude Wetmore and Mrs. James B. Duke Are Among Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/british-now-admit-fear-for-security-changed-attitude-is-evident-in.html | BRITISH NOW ADMIT FEAR FOR SECURITY; Changed Attitude Is Evident in Plans for a 60 Per Cent Increase in Air Force. SAMUEL SEES A NEW RACE Comment Recalls Baldwin's Warning That Another War Would 'End Civilization.' BRITISH HOW ADMIT FEAR FOR SECURITY | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/vast-motor-race-thrills-germans-650-automobiles-and-1046-motor.html | VAST MOTOR RACE THRILLS GERMANS; 650 Automobiles and 1,046 Motor Cycles of 8 Countries in Biggest Contest. NAZIS KEEP ROUTE CLEAR Berlin Is a Turning Point in the Dash From Baden-Baden and Leipzig. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/presidents-on-slavery-early-american-views-on-slavery-from-the.html | Presidents on Slavery; EARLY AMERICAN VIEWS ON SLAVERY. From the Letters and Papers of the Founders of the Republic. By Matthew T. Mellon. 164 pp. Boston: Meador Publishing Company. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/radio-censorship-board-is-set-up-in-shanghai.html | Radio Censorship Board Is Set Up in Shanghai | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-satiric-novel-of-italian-life-a-new-novel-of-italy.html | A Satiric Novel of Italian Life; A New Novel Of Italy | True | HENRY FURST. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/panama-suffers-in-another-quake-much-damage-is-done-at-puerto.html | PANAMA SUFFERS IN ANOTHER QUAKE; Much Damage Is Done at Puerto Armuelles -- Terror at David City Increases. HONDURAS FEARS SHOCKS Washington Seismograph Records Very Violent Earth Movements in Direction of Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rainville-captures-title.html | Rainville Captures Title. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/to-trap-ghost-signals-worldwide-investigation-seeks-data-on-radio.html | TO TRAP 'GHOST' SIGNALS; World-Wide Investigation Seeks Data on Radio Waves That Sneak Back From Outer Space | True | By Orrin E. Dunlap Jr. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mrs-hnry-c-brewer.html | Mrs. Hnry C. Brewer. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/warn-of-picking-up-wild-life.html | Warn of Picking Up Wild Life. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/doubles-match-tomorrow.html | Doubles Match Tomorrow. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lehman-delays-deciding-to-run-governor-resists-pressure-of-party.html | LEHMAN DELAYS DECIDING TO RUN; Governor Resists Pressure of Party Leaders Lest His Declaration Be Too Soon. REPUBLICANS ALSO ANXIOUS Their Choice of Issue and Men Depends on Executive's Attitude on Renomination. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/david-d-burke.html | DAVID d. BURKE. | True | Speda] to NEW YOP. JEC TLU:S. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hogan-decision-awaited-paterson-silk-interests-eager-for-naming-of.html | HOGAN DECISION AWAITED.; Paterson Silk Interests Eager for Naming of Wage Arbiter. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/parleys-in-industry.html | PARLEYS IN INDUSTRY. | True | By General Hugh S. Johnson, In An Address To the Pacific Coast Association of Advertising Clubs. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/urges-penal-camp-in-alaska-for-reds-legion-member-suggests-sending.html | URGES PENAL CAMP IN ALASKA FOR REDS; Legion Member Suggests Sending of Undesirable Aliens to Colony. HE CONDEMNS AGITATORS Says Threat of Such a Punishment Would Act to Deter Foreign Elements. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/alfred-john-goulding-to-wed.html | Alfred John Goulding to Wed. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/pay-rise-ends-akron-strike.html | Pay Rise Ends Akron Strike. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/robbers-halt-flight-for-forgotten-10-two-pay-for-groceries-with.html | ROBBERS HALT FLIGHT FOR FORGOTTEN $10; Two Pay for Groceries With Bill to Force Clerk to Open Safe, Then Flee With $193. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/smoking-of-opium-increases-in-america-delegate-to-league-of-nations.html | SMOKING OF OPIUM INCREASES IN AMERICA; Delegate to League of Nations Committee Is Alarmed at Rapid Growth Here. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/air-pilots-profit-by-snaps.html | Air Pilots Profit by 'Snaps.' | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/challenges-nra-upon-steel-code-right-to-impose-regulations-not.html | CHALLENGES NRA UPON STEEL CODE; Right to Impose Regulations Not Submitted to Industry Is Questioned. OTHER LINES INTERESTED Watching to See What Officials Will Do to Enforce Rules That Are Not Accepted. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tilden-analyzes-american-errors-says-shields-made-distinct-mistake.html | TILDEN ANALYZES AMERICAN ERRORS; Says Shields Made Distinct Mistake Trying to Swap Shots With Crawford. FINDS U.S. JINX PRESENT Pays Tribute to the Fighting Qualities of Wood and McGrath at Wimbledon. | True | By William T. Tilden 2d.copyright, 1934, By Nana, Inc. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/obscurities-found-in-citys-new-tax-requirements-of-returns-not-all.html | OBSCURITIES FOUND IN CITY'S NEW TAX; Requirements of Returns Not All in Accord With Law, G.N. Nelson Says. USE OF WORDS IN DOUBT But Liberal Exemptions and Low Rates Are Expected to Reduce Contests. OBSCURITIES FOUND IN CITY'S NEW TAX | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/plattsburg-enemy-defeated-by-cmtc-citizen-soldiers-successfully.html | PLATTSBURG 'ENEMY' DEFEATED BY C.M.T.C.; Citizen Soldiers Successfully Complete First Problem -- Umpire Praises Work. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/illinois-worried-by-relief-expense-facts-found-by-legislative.html | ILLINOIS WORRIED BY RELIEF EXPENSE; Facts Found by Legislative Commission Startle the Taxpayers. COSTS ARE INCREASING Politicians Say No More Bond Issues and Everybody Wonders What Will Happen. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/midsouth-is-back-on-precrisis-basis-vision-of-15c-cotton-cheers.html | MID-SOUTH IS BACK ON PRE-CRISIS BASIS; Vision of 15c Cotton Cheers Growers Already Flush With Federal Money. AAA GETS WIDE APPROVAL Planters Agree, However, That Bankhead Plan Will Not Work Indefinitely. MID-SOUTH IS BACK ON PRE-CRISIS BASIS | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times.by Thomas Fauntleroy. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/max-ascher-iead-pioneer-movie-man-he-and-brothers-at-one-time-owned.html | MAX ASCHER I)EAD; PIONEER MOVIE MAN; He and Brothers at One Time Owned the Largest Chain of Film Theatres. | True | Speal to T Nzw YORE Tn-zs. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/reign-of-boris-i-ended-in-andorra-while-it-lasted-selfnamed-ruler.html | REIGN OF BORIS I' ENDED IN ANDORRA; While It Lasted Self-Named 'Ruler' Declared a 'War' and 'Dismissed' State Council. HE IS MAN OF MANY TITLES But the 'Baron' and 'Prince' Had Plans for Many More When Spain Stepped In. | True | By William P. Carney.wireless To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-mreynolds-engaged-to-be-wed-troth-of-daughter-of-tennessee.html | MISS M'REYNOLDS ENGAGED TO BE WED; Troth of Daughter of Tennessee Representative to Darrell St. Claire Announced. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/macauley-brown.html | Macauley -- Brown. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/slope-offered-resolution.html | Slope Offered Resolution. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/down-east-to-nantucket-is-fascinating-cruise.html | Down East to Nantucket Is Fascinating Cruise | True | By Clarence E. Lovejoy. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/faulhaber-speaks-up-the-archbishop-has-once-more-dared-to-stand.html | FAULHABER SPEAKS UP; The Archbishop Has Once More Dared to Stand Against the Nazis | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-sophia-walkers-bridal.html | Miss Sophia Walker's Bridal. | True | pecial to TIIE NaW YORK Tris. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/twenty-years-ago-the-world-war-begins-austria-takes-the-plunge-and.html | TWENTY YEARS AGO: THE WORLD WAR BEGINS; Austria Takes the Plunge and the Four Horsemen Start Riding Down Europe | True | By R.l. Duffus. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/writ-seeks-to-stop-coal-price-fixing-show-cause-order-signed-in.html | WRIT SEEKS TO STOP COAL PRICE FIXING; Show Cause Order Signed in Second Assault Upon Fuel Authority Here. JURISDICTION IS ATTACKED Congress Lacking in Power to Regulate Intra-State Company, Suit Holds. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hermit-slays-two-men.html | Hermit Slays Two Men. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mexican-miners-end-strike.html | Mexican Miners End Strike. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/us-cadets-quit-athens-two-coast-guard-ships-are-now-on-way-to.html | U.S. CADETS QUIT ATHENS.; Two Coast Guard Ships Are Now on Way to Naples. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/to-install-cyclorama-philadelphia-academy-of-music-lays-plans-for.html | TO INSTALL CYCLORAMA.; Philadelphia Academy of Music Lays Plans for Opera. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mad-wolf-kills-livestock.html | Mad Wolf Kills Livestock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/diplomacy-and-lord-curzon-a-brilliant-informing-and-entertaining.html | DIPLOMACY AND LORD CURZON.; A Brilliant, Informing and Entertaining Book by Harold Nicolson CURZON: THE LAST PHASE. 1919-1295. By Harold Nicolson. 420 pp. Illustrated. Boston: Houghton, Mifflin Company. $4.50. Diplomacy and Curzon | True | By P.w. Wilson | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/weather-seen-as-blast-cause.html | Weather Seen as Blast Cause. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/grains-go-higher-as-rains-hold-off-traders-buy-wheat-after-selling.html | GRAINS GO HIGHER AS RAINS HOLD OFF; Traders Buy Wheat After Selling at Profit -- Day's Net Gains Are 1 to 1 5/8c. YIELDS ABROAD REDUCED Corn Rises 1 to 1 3/8c, Oats 1/2-5/8, Rye 1 3/8-1 7/8 and Barley 1/4-3/4. Special to THE NEW YORK TIMES. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/ncaa-gate-32400-surplus-of-4400-reported-for-games-in-los-angeles.html | N.C.A.A. GATE $32,400.; Surplus of $4,400 Reported for Games in Los Angeles. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/talbothamilton.html | Talbot-Hamilton. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/outboards-to-race-in-french-regatta-plans-under-way-for-three-us.html | OUTBOARDS TO RACE IN FRENCH REGATTA; Plans Under Way for Three U.S. Craft to Compete in Six-Day Cannes Event. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rose-de-augustine-to-wed.html | Rose de Augustine to Wed. | True | Special to T,;z IE Yo Tnzs. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/no-trace-is-found-of-army-fugitive-action-in-case-of-sentry-held-up.html | NO TRACE IS FOUND OF ARMY FUGITIVE; Action in Case of Sentry Held Up by Lone Civilian Is in Hands of Gen. Nolan. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/capital-awaits-an-inquiry.html | Capital Awaits an Inquiry. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/robertsons-boat-first-his-juno-ii-takes-second-race-in-series-for.html | ROBERTSON'S BOAT FIRST.; His Juno II Takes Second Race in Series for Star Class. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/curb-on-communism-found-badly-needed-documents-cited-to-show.html | CURB ON COMMUNISM FOUND BADLY NEEDED; Documents Cited to Show Invidious Influences Are at Work in the United States | True | ARCHIBALD E. STEVENSON | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/chicago-adopts-sidewalk-cafes-and-boul-mich-goes-continental.html | Chicago Adopts Sidewalk Cafes And 'Boul Mich' Goes Continental | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/art-at-rockport-mass.html | ART AT ROCKPORT, MASS. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/newly-recorded-music-backhaus-in-brahmss-first-piano-concerto.html | NEWLY RECORDED MUSIC; Backhaus in Brahms's First Piano Concerto -- Ormandy Directs 'Kreisleriana' | True | By Compton Pakenham. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/sea-changes-via-panama-by-margaret-jepson-319-pp-new-york-harper.html | Sea Changes; VIA PANAMA. By Margaret Jepson. 319 pp. New York: Harper & Brothers. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/american-children-children-of-the-new-day-by-katherine-glover-and.html | American Children; CHILDREN OF THE NEW DAY. By Katherine Glover and Evelyn Dewey. Illustrated. 332 pp. New York: D. Appleton-Century Company. $2.25. Books in Brief Review | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/whos-who-in-pictures-prohibition-and-the-destroy-of-james-cagney-a.html | WHO'S WHO IN PICTURES; Prohibition and the Destroy of James Cagney -- A Versatile Young Star | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/retailers-limiting-purchases-for-fall-buyers-here-in-large-numbers.html | RETAILERS LIMITING PURCHASES FOR FALL; Buyers Here in Large Numbers Hold Their Commitments to Opening Needs. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/hubbell-of-giants-bows-to-reds-32-pitching-ace-beset-by-three.html | HUBBELL OF GIANTS BOWS TO REDS, 3-2; Pitching Ace, Beset by Three Team-Mates' Errors, Drops His Second Straight. STOUT STOPS TERRY'S MEN His Single With Bases Filled in the Second a Factor in Cincinnati Victory. LOSERS TALLY IN SIXTH Defeat Reduces New York Lead to Two Games Over Cubs, Who Capture Double-Header. HUBBELL OF GIANT5 UPSET BY REDS, 3-2 | True | By John Drebinger.by John Drebinger. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/football-tax-hearing-government-effort-to-levy-on-georgia-tech-to.html | FOOTBALL TAX HEARING.; Government Effort to Levy on Georgia Tech to Be Test Case. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/columbia-clubs-elect-ohio-has-largest-membership-of-the-state.html | COLUMBIA CLUBS ELECT.; Ohio Has Largest Membership of the State Organizations. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/army-and-navy-coaches-rivals-in-1926-tie-game.html | Army and Navy Coaches Rivals in 1926 Tie Game | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/woman-artist-a-suicide-marjorie-starke-28-dies-of-gas-poisoning-in.html | WOMAN ARTIST A SUICIDE.; Marjorie Starke, 28, Dies of Gas Poisoning in Hospital. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/brielle-yacht-club-shows-52-on-roster-new-manasquan-organization.html | BRIELLE YACHT CLUB SHOWS 52 ON ROSTER; New Manasquan Organization Has 35 Boats Listed in First Month of Existence. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tva-deal-leaves-problem-in-south-tennessee-public-service-to-retain.html | TVA DEAL LEAVES PROBLEM IN SOUTH; Tennessee Public Service to Retain Transit Lines After Power Plant Sale. LOCAL OWNERSHIP IS AIM Knoxville and Other of State's Communities to Negotiate for Different Units. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/jealous-wife-burns-700-husband-sent-it-to-her-for-payment-on.html | JEALOUS WIFE BURNS $700.; Husband Sent It to Her for Payment on Property. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/intense-heat-in-midwest-fries-eggs-and-pops-corn.html | Intense Heat in Midwest Fries Eggs and Pops Corn | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/orphanage-gets-25000-rest-of-ml-livingstons-estate-bequeathed-to.html | ORPHANAGE GETS $25,000.; Rest of M.L. Livingston's Estate Bequeathed to Relatives. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/johnsons-wife-ill-he-plans-flight-east-nra-administrator-cuts.html | JOHNSON'S WIFE ILL; HE PLANS FLIGHT EAST; NRA Administrator Cuts Vacation Short -- Will Start Back Today or Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/one-of-sopwiths-crew-admits-hes-american.html | One of Sopwith's Crew Admits He's American | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/retarding-recovery.html | RETARDING RECOVERY. | True | From The Kansas City Star. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/colorful-exhibits-expected-from-estates-of-club-members-competing.html | Colorful Exhibits Expected From Estates Of Club Members Competing for Prizes | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/johnsons-course-hastened-accord-generals-warning-to-extremists-of.html | JOHNSON'S COURSE HASTENED ACCORD; General's Warning to Extremists of Both Sides Effective in San Francisco. FIGHT TO FINISH AVERTED Moderates Halted 'Showdown' on Whether 'Closed Shop' Was to Prevail in City. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/gov-ritchie-sails-on-eve-of-battle-turns-his-back-on-politics-after.html | GOV. RITCHIE SAILS ON EVE OF BATTLE; Turns His Back on Politics After Radcliffe Leaves Race for Governorship. WILL SEEK SEAT IN SENATE Action Cleared Up Confusion Which Has Vexed Democrats in Maryland Campaign. | True | By W. Jackson Humphreys. Editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/47yearold-cutter-soon-to-take-to-water.html | 47-Year-Old Cutter Soon to Take to Water | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/two-plans-on-ad-copy-cleaning-up-ideas-lean-to-czar-or-committee.html | TWO PLANS ON 'AD' COPY.; Cleaning Up Ideas Lean to Czar or Committee Methods. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/john-s-keresey.html | JOHN S. KERESEY. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/narragansett-handicap-aug-1.html | Narragansett Handicap Aug. 1. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/protections-progress.html | PROTECTION'S PROGRESS. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/insuring-of-jobs-held-best-relief-unemployed-groups-declare-it.html | INSURING OF JOBS HELD BEST RELIEF; Unemployed Groups Declare It Would Afford the Only Adequate Aid for Them. DENOUNCE THE NEW DEAL 'Sweating' of Women Workers on City Relief Rolls Charged by David Lasser. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-test-of-the-tva.html | A TEST OF THE TVA. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/calico-hash-remembered.html | CALICO HASH REMEMBERED | True | ROBERT L. COOK | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/copper-users-accept-code.html | Copper Users Accept Code | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/president-pledges-full-treaty-navy-assures-crew-of-the-houston-that.html | PRESIDENT PLEDGES FULL TREATY NAVY; Assures Crew of the Houston That This Will Be Accomplished in 3 or 4 Years. HAWAII'S WELCOME READY Gala Fetes Await Roosevelt Upon Arrival Thursday -- Canoes Will Greet Him. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/an-english-curate-life-without-end-by-graham-seton-283-pp-new-york.html | An English Curate; LIFE WITHOUT END. By Graham Seton. 283 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bonds-move-down-in-quiet-dealings-range-generally-narrow-on-stock.html | BONDS MOVE DOWN IN QUIET DEALINGS; Range Generally Narrow on Stock Exchange -- Day's Volume $4,312,700. FEDERAL LIST IRREGULAR German Issues Weak, but Most Other Foreign Securities Hold Steady. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/kings-prize-won-by-capt-barlow-victor-beats-sedgewick-for-1250.html | KING'S PRIZE WON BY CAPT. BARLOW; Victor Beats Sedgewick for $1,250 Award as Annual Rifle Meeting Ends. BORLAND ALSO TRIUMPHS Takes Prince of Wales Event at Bisley Camp -- Martinsen Tops All Scorers. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/poland-leads-in-tennis-gains-21-margin-over-belgium-in-davis-cup.html | POLAND LEADS IN TENNIS.; Gains 2-1 Margin Over Belgium in Davis Cup Series. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tlc-campehcowle-y.html | tlc Ca.mpeH-....Cowle y. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/two-bathers-drowned-man-victim-at-sheepshead-bay-boy-at-lindenhurst.html | TWO BATHERS DROWNED.; Man Victim at Sheepshead Bay, Boy at Lindenhurst. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/langer-wins-vote-to-impeach-him-house-63-to-9-starts-proceedings.html | LANGER 'WINS' VOTE TO IMPEACH HIM; House, 63 to 9, Starts Proceedings, Which His Foes Say Is Move for Whitewash. HE SPEAKS AMID OVATION Olson Refuses to Legalize North Dakota Session -- Senate Fails of a Quorum. LANGER 'WINS' VOTE TO IMPEACH HIM | True | By Lauren D. Lyman.special To the New York Times.by Lauren D. Lyman. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/british-arms-policy-laid-to-new-perils-baldwin-and-hailsham-assert.html | BRITISH ARMS POLICY LAID TO NEW PERILS; Baldwin and Hailsham Assert Government Was Compelled to Increase Air Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/browns-win-in-ninth-65-top-senators-for-seventh-in-row-on-peppers.html | BROWNS WIN IN NINTH, 6-5.; Top Senators for Seventh in Row on Pepper's Two-Bagger. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/strikers-reject-harriman-peace-charge-agreement-was-signed-by-the.html | STRIKERS REJECT HARRIMAN PEACE; Charge Agreement Was Signed by the NRA Without Authority From Johnson. NO NOTICE GIVEN TO UNION But Washington Believes Restoration of Blue Eagle to Mills Will Stand. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/campaign-to-push-woolens-planned-industry-studies-new-setup-to.html | CAMPAIGN TO PUSH WOOLENS PLANNED; Industry Studies New Set-Up to Organize All Divisions in Promotion Drive. PROPOSE BOARD OF NINE Hope to Alleviate Difficult Price Problem as Buyers Delay Placing of Orders. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/100-juniors-dance-at-east-hampton-attend-party-for-lois-warner.html | 100 JUNIORS DANCE AT EAST HAMPTON; Attend Party for Lois Warner Given by Parents -- The Victor Harrises Dinner Hosts. TEA FOR SARA CHISHOLM The C.F. Kielys Entertain for the Fiancee of Selwyn Kip Farrington Jr. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/rev-f-r-shipman-educator-is-dead-former-president-of-atlanta.html | REV. F. R. SHIPMAN, EDUCATOR, IS DEAD; Former President of Atlanta Theological Seminary -- Was u Pastor Previously. | True | pecial to T.qR lCgw' YORK TIffEd. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bolsheviki-honor-dead-ambassador-ashes-of-vs-dovgalevsky-received.html | BOLSHEVIKI HONOR DEAD AMBASSADOR; Ashes of V.S. Dovgalevsky Received With Pomp at Moscow Railroad Station. LITVINOFF CARRIES URN Grandiose Public Funeral for the Envoy to Paris Will Be Held in Red Square Today. | True | By Walter Duranty.special Cable To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-talking-sparrow-murders-by-darwin-teilhet-301-pp-new-york.html | THE TALKING SPARROW MURDERS. By Darwin Teilhet. 301 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/garden-trends-and-topics-planting-bearded-irises-some-midsummer.html | GARDEN TRENDS AND TOPICS; Planting Bearded Irises -- Some Midsummer Garden Jobs -- Plans for Fall Shows -- Radio | True | By F.f. Rockwell. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cubs-defeat-phils-twice-21-and-146-double-victory-completes-a-clean.html | CUBS DEFEAT PHILS TWICE, 2-1 AND 14-6; Double Victory Completes a Clean Sweep of Three-Game Series by Chicagoans. OPENER DECIDED IN NINTH Babe Herman and Cuyler Both Drive Doubles to Account for Winning Run. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/paper-is-100-years-old-courier-express-oldest-daily-in-buffalo.html | PAPER IS 100 YEARS OLD.; Courier Express, Oldest Daily in Buffalo, Celebrates Centennial. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/observations-on-legs.html | Observations on Legs. | True | G.M. HAUSHALTER | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/france-anticipates-second-vintage-year-only-bad-weather-next-month.html | FRANCE ANTICIPATES SECOND VINTAGE YEAR; Only Bad Weather Next Month Can Spoil Unusually Fine Wine Harvests. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/chicago-sales-hold-good-drought-causes-some-cancellations-power.html | CHICAGO SALES HOLD GOOD.; Drought Causes Some Cancellations - Power Output Increases. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/give-and-take.html | Give and Take. | True | M. WALPIN | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/shriveling-crop-advances-cotton-conditions-in-southwest-are.html | SHRIVELING CROP ADVANCES COTTON; Conditions in Southwest Are Reported as Worst in Several Years. GAINS 17 TO 21 POINTS Weakness in Stocks and Strength in Grains Cause Nervousness in Movements. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/conductor-crushed-in-trolley-car-crash-critically-injured-as-he.html | CONDUCTOR CRUSHED IN TROLLEY CAR CRASH; Critically Injured as He Tries to Adjust Line on Approach to Queensborough Span. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/w-for-william-and-c-for-claude-the-last-name-of-course-is-fields.html | W. FOR WILLIAM AND C. FOR CLAUDE; The Last Name, of Course, Is Fields, and He Brightened the Cinema Week -- Notes on Some of the Other Exhibits | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lovelock-springs-upset-by-defeating-bonthron-as-english-team-scores.html | LOVELOCK SPRINGS UPSET BY DEFEATING BONTHRON AS ENGLISH TEAM SCORES; VICTOR TIMED IN 4:15.4 Wins Mile Run by Yard and a Half-American Also Bows in 880. SCORE OF MEET IS 7 TO 5 Oxford-Cambridge Conquers Princeton-Cornell on First Places Before 20,000. STANWOOD GAINS DOUBLE Rhodes Scholar Triumphs in Hurdles at London -- Kane Captures 440 in 0:48.8. | True | Special Cable to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/lacauxdames-by-vicki-baum-ranks-high-among-recent-french-films.html | 'Lac-aux-Dames,' by Vicki Baum, Ranks High Among Recent French Films | True | By Herbert L. Matthews.paris. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/position-of-treasury-expenditures-191956483-above-receipts-since.html | POSITION OF TREASURY.; Expenditures $191,956,483 Above Receipts Since July 1. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/gangsters-unreformed-ransom-by-charles-coe-295-pp-philadelphia-the.html | Gangsters Unreformed; RANSOM. By Charles Coe. 295 pp. Philadelphia: The J.B. Lippincott Company. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/homer-edmiston-weds-american-professors-bride-louisa-tosti-his.html | HOMER EDMISTON WEDS.; American Professor's Bride Louisa Tosti, His Secretary. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-woman-perseveres-the-unsinkable-mrs-jay-by-lewis-graham-and-edwin.html | A Woman Perseveres; THE UNSINKABLE MRS. JAY. By Lewis Graham and Edwin Olmstead. 308 pp. New York: Covici, Friede. $2.50. | True | BETTY DRURY | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/andorran-pretender-faces-madrid-inquiry-philadelphia-woman-recalls.html | ANDORRAN PRETENDER FACES MADRID INQUIRY; Philadelphia Woman Recalls 'Boris I' as Fruit Juice Agent in Palma, Majorca. | True | Wireless to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/bulgaria-bans-coffee-and-tea.html | Bulgaria Bans Coffee and Tea. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/soviet-debt-talks-are-set-in-capital-the-negotiations-transferred.html | SOVIET DEBT TALKS ARE SET IN CAPITAL; The Negotiations, Transferred From Moscow, to Be Resumed in Washington This Week. TRADE AWAITS AN ACCORD Hull and Assistant Will Meet Troyanovsky to Seek Agreement on Principles. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/labor-dispute-settled-general-tire-and-rubber-resumes-full.html | LABOR DISPUTE SETTLED.; General Tire and Rubber Resumes Full Production in Akron. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/night-races-wide-assortment-of-styles-noted.html | NIGHT RACES; Wide Assortment of Styles Noted | True | K.C. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/from-london-and-the-coast-by-wire.html | FROM LONDON AND THE COAST BY WIRE | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/red-sox-attack-beats-indians-76-score-4-runs-in-eighth-with-ferrell.html | RED SOX ATTACK BEATS INDIANS, 7-6; Score 4 Runs in Eighth With Ferrell Going Route Against Former Team. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/newton-term-ends-wont-be-renamed-hoovers-political-secretary-will.html | NEWTON TERM ENDS; WON'T BE RENAMED; Hoover's Political Secretary Will Be Displaced on Home Loan Bank Board. APPOINTMENT WAS FOUGHT President's Promise to Predecessor to Give Aide a Job Has Been Kept. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/named-to-aid-hebrew-culture.html | Named to Aid Hebrew Culture. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-elizabeth-waltz-wed.html | Miss Elizabeth Waltz Wed. | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-gerrymander-is-an-old-device-districts-queerly-shaped-to-swing.html | THE GERRYMANDER IS AN OLD DEVICE; Districts Queerly Shaped to Swing Elections | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/mussorgskys-boris-masterpiece-to-be-given-this-week-at-stadium.html | MUSSORGSKY'S 'BORIS'; Masterpiece to Be Given This Week at Stadium -- Composer's Letters on Opera | True | By Olin Downes. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/the-maricopa-indians-of-arizona-yuman-tribes-of-the-gila-river-by.html | The Maricopa Indians of Arizona; YUMAN TRIBES OF THE GILA RIVER. By Leslie Spier. 433 pp. Chicago: The University of Chicago Press. $4. The Maricopas of Arizona | True | EDA LOU WALTON | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/dock-men-to-vote-on-arbitration-national-board-will-take-referendum.html | DOCK MEN TO VOTE ON ARBITRATION; National Board Will Take Referendum of Longshoremen on Question. JOHNSON HOLDS JOB DONE General Will Start East in Plane Today -- San Francisco Rejoices at Labor Peace. | True | By Russell B. Porter.special To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/steuben-group-assails-johnson.html | Steuben Group Assails Johnson. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/i-lurie-in-title-net-play-one-of-three-from-new-york-parks-in.html | I LURIE IN TITLE NET PLAY; One of Three From New York Parks In Minneapolis Tourney. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/a-priests-struggle-holy-wednesday-by-manuel-galvez-translated-from.html | A Priest's Struggle; HOLY WEDNESDAY. By Manuel Galvez. Translated from the Spanish by Warre B. Wells. 208 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/los-angeles-port-not-hit-by-strike-conditions-normal-although.html | LOS ANGELES PORT NOT HIT BY STRIKE; Conditions Normal, Although Movement Is Reduced by Unrest Elsewhere. POLITICS GETS MYSTERIOUS Democrats Worried by Upton Sinclair's Campaign -- Office Seekers Are Plentiful. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/golf-on-purple-mountain-first-club-of-its-kind-opened-in-chinese.html | GOLF ON PURPLE MOUNTAIN; First Club of Its Kind Opened in Chinese Capital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/troop-movements-in-china-irk-japan-manoeuvres-of-americans-british.html | TROOP MOVEMENTS IN CHINA IRK JAPAN; Manoeuvres of Americans, British, French and Italians Near Great Wall Assailed. TOKYO SEES AN 'INVASION' Demands the Powers Notify Manchukuo of Intentions -- Britain Refuses. | True | Special Cable to The Chicago Tribune. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/awards-ithaca-hospital-job.html | Awards Ithaca Hospital Job. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/cutworm-treatment-experts-cite-indian-magic-way-but-give-modern.html | CUTWORM TREATMENT.; Experts Cite Indian 'Magic' Way, but Give Modern Formula, Too. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/maitland-r-l-ederer.html | MAITLAND R. L. EDERER. | True | Special to. THE IIEW .YOEK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/miss-smith-first-by-touch-in-swim-takes-metropolitan-aau-300yard.html | MISS SMITH FIRST BY TOUCH IN SWIM; Takes Metropolitan A.A.U. 300-Yard Handicap, With Miss Ferril Second. MISS GIBNEY ALSO VICTOR Dragon Club Competitor Scores in 100-Yard Breast-Stroke Race at Jones Beach. | True | By Joseph M. Sheehan Jr.special To the New York Times. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/heat-in-midwest-kills-206-in-three-days-mercury-exceeding-100-in.html | Heat In Midwest Kills 206 In Three Days, Mercury Exceeding 100 In Seven States | True | Special to THE NEW YORK TIMES. | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-22 | 1934-07-22 | https://www.nytimes.com/1934/07/22/archives/tests-value-of-sleep-usefulness-proved-to-man-who-thought-it-waste.html | TESTS VALUE OF SLEEP.; Usefulness Proved to Man Who Thought It Waste of Time. | True | | C1B 232328,C1B 232329,C1B 232330,C1B 232331,C1B 232332,C1B 232333,C1B 232334 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/world-war-films-at-two-theatres-embassy-and-translux-offer.html | WORLD WAR FILMS AT TWO THEATRES; Embassy and Trans-Lux Offer Compilation of Newsreels of Last Twenty Years. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ruth-drives-16th-homer-as-yanks-turn-back-white-sox-82-and-152-babe.html | Ruth Drives 16th Homer as Yanks Turn Back White Sox, 8-2 and 15-2; Babe Celebrates Return to Action by Batting In Four Runs in Opener -- Byrd Hits for Circuit in Nightcap as De Shong Shines on Mound -- New York Gains on the Tigers. | True | By James P. Dawson.special To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/barabbas-against-christ.html | Barabbas Against Christ. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/more-city-borrowing.html | MORE CITY BORROWING. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/police-here-get-dillinger-news.html | Police Here Get Dillinger News. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/oil-rules-revised-to-check-pirating-new-penalty-of-10000-fine-and.html | OIL RULES REVISED TO CHECK PIRATING; New Penalty of $10,000 Fine and 10-Year Term Invoked in Tightening Up Reports. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/athlete-dies-in-diving-heart-attack-kills-boston-college-youth-in.html | ATHLETE DIES IN DIVING.; Heart Attack Kills Boston College Youth in Pond. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/taxi-owners-report-shortage-of-drivers-despite-excessive-number-of.html | TAXI OWNERS REPORT SHORTAGE OF DRIVERS; Despite Excessive Number of Licenses, About 5,000 Jobs Are Open, V.J. Borella Says. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/city-pushes-plans-for-6th-av-subway-federal-loan-dropped-by-the.html | CITY PUSHES PLANS FOR 6TH AV. SUBWAY; Federal Loan, Dropped by the O'Brien Regime, May Be Sought Before the Fall. LINK IS CONSIDERED VITAL Mayor Is Understood to Agree With Delaney That It Is Needed Even Without Unification. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/paris-money-remains-easy.html | Paris Money Remains Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/declines-post-in-canton.html | Declines Post in Canton. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/paris-sees-benefits-in-harrisons-visit-believes-banker-clarified.html | PARIS SEES BENEFITS IN HARRISON'S VISIT; Believes Banker Clarified the Situation Here to French Monetary Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/saw-outlaw-shot-and-drop-in-alley-garage-mechanic-declares.html | SAW OUTLAW SHOT AND DROP IN ALLEY; Garage Mechanic Declares Dillinger Fell Without Uttering a Sound. SLAYER STOOD BESIDE HIM Woman Eyewitness Says Two Girls Accompanied Outlaw Out of Theatre. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/waterfront-is-decorated.html | Waterfront Is Decorated. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/this-haloed-earth.html | THIS HALOED EARTH. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/critical-week-for-france-french-factions-warned-by-lebrun.html | Critical Week for France.; FRENCH FACTIONS WARNED BY LEBRUN | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/iturbi-at-the-stadium-varied-noise-and-humiliating-begging-spoiled.html | ITURBI AT THE STADIUM.; Varied Noise and Humiliating Begging Spoiled His Art for One Listener. | True | WILLIAM TH. VISE | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/economy-league-warns-on-debts-sees-danger-of-printingpress.html | ECONOMY LEAGUE WARNS ON DEBTS; Sees Danger of Printing-Press Inflation if the Nation Adds to Its Burden. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/command-changes-at-camp-dix-today-officers-of-306th-infantry-led-by.html | COMMAND CHANGES AT CAMP DIX TODAY; Officers of 306th Infantry, Led by Colonel Adler, Arrive to Train C.M.T. Students. RECEIVED BY GEN. LAUBACH Hundreds Visit the Encampment -- Two Hurt in Auto Crash Reported Improving. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/goeltz-downs-greer-in-westfield-tennis-also-defeats-christensen-to.html | GOELTZ DOWNS GREER IN WESTFIELD TENNIS; Also Defeats Christensen to Advance to Northern New Jersey Quarter-Final. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/first-division-b-wins-routs-fort-jay-polo-team-131-as-captain.html | FIRST DIVISION B WINS; Routs Fort Jay Polo Team, 13-1, as Captain Lockett Stars. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/sales-in-new-jersey-taxpayer-deal-in-bayonne-features-trading.html | SALES IN NEW JERSEY.; Taxpayer Deal in Bayonne Features Trading. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/draft-wadsworth-old-guards-plan-antimacy-group-takes-heart-as.html | DRAFT WADSWORTH, OLD GUARD'S PLAN; Anti-Macy Group Takes Heart as Ex-Senator Grows Less Positive in Refusal. MOVE AIMED AT SEABURY Some City Delegates Thought Ready to Back Conservative for the Governorship. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/bishop-rogers-assails-gifts-that-have-strings.html | Bishop Rogers Assails Gifts That Have 'Strings' | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/austria-sees-reich-arming-communists-reports-policeman-wounded-by.html | AUSTRIA SEES REICH ARMING COMMUNISTS; Reports Policeman Wounded by Red Who Escaped to Germany, and Arms Seizures. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/3-die-in-ontario-fire-trapped-in-beds-at-camp-home-of-canadian.html | 3 DIE IN ONTARIO FIRE.; Trapped In Beds at Camp Home of Canadian Flier. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/stratosphere-try-waits-major-kepner-on-radio-says-weather-is.html | STRATOSPHERE TRY WAITS; Major Kepner, on Radio, Says Weather Is Unfavorable. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/brief-for-the-prosecution-comparison-of-movies-held-to-prove-we.html | BRIEF FOR THE PROSECUTION.; Comparison of Movies Held to Prove We Have Slipped Since 1914. | True | WALTER SCOTT HOWARD | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/lottery-director-named-winship-chooses-de-hostos-for-puerto-rican.html | LOTTERY DIRECTOR NAMED; Winship Chooses Hostos for Puerto Rican Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/phils-down-cubs-in-12-innings-65-counter-with-three-runs-after.html | PHILS DOWN CUBS IN 12 INNINGS, 6-5; Counter With Three Runs After Rivals Score Twice in Their Half of Frame. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/increase-in-life-insurance.html | Increase in Life Insurance. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dock-unions-vote-in-secrecy-today-12000-to-ballot-in-coast-ports-on.html | DOCK UNIONS VOTE IN SECRECY TODAY; 12,000 to Ballot in Coast Ports on Arbitration Issue Under Federal Plan. TROOPS QUIT WATERFRONT 800 Soldiers Leave San Francisco -- Strikers Shoot Policeman in San Pedro. | True | By Russell B. Porter.special To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/scheiber-cards-66-in-pga-practice-leads-field-of-stars-in-tuneup.html | SCHEIBER CARDS 66 IN P.G.A. PRACTICE; Leads Field of Stars in Tune-up for Championship Play Starting Tomorrow. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rudy-dusek-to-face-hagen.html | Rudy Dusek to Face Hagen. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/union-carbide-net-gains-in-quarter-equal-to-53-cents-a-share.html | UNION CARBIDE NET GAINS IN QUARTER; Equal to 53 Cents a Share, Compared With 49 Cents in Preceding Period. DAIRY PRODUCTS REPORTS $4,009,387 Net Profit for Half-Year Represents Decline -Cluett Peabody Earnings. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/smoke-in-church-fails-to-stop-mass-priest-continues-the-service-as.html | SMOKE IN CHURCH FAILS TO STOP MASS; Priest Continues the Service as Parochial School in Fifty-first Street Is Damaged. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/lido-club-events-draw-1000-guests-informal-tennis-tourney-golf.html | LIDO CLUB EVENTS DRAW 1,000 GUESTS; Informal Tennis Tourney, Golf Match and a Supper Dance Are Features. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/stabbed-at-dannemora-new-york-city-convict-is-seriously-wounded.html | STABBED AT DANNEMORA.; New York City Convict Is Seriously Wounded While at Recreation. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/discount-rates-lower-in-london.html | Discount Rates Lower in London | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/tardieu-incident-deplored-in-paris-financial-circles-hope-clash.html | TARDIEU INCIDENT DEPLORED IN PARIS; Financial Circles Hope Clash With Chautemps Can Be Promptly Smoothed Out. STOCK MARKET AFFECTED Bourse Ends Week in More Cheerful Mood After Sharp Setback. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/hot-wave-abates-seven-drown-here-highest-temperature-is-89-at-430.html | HOT WAVE ABATES; SEVEN DROWN HERE; Highest Temperature is 89 at 4:30 P.M. After Cool Morning -- One Heat Death. DROUGHT SPREADS IN WEST Total Dead in Nation From Weather 272 -- Cattle and Crops Loss Mounts. HOT WAVE ABATES; SEVEN DROWN HERE | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/treasury-offers-mortgage-bonds-100000000-in-3-14year-farm.html | TREASURY OFFERS MORTGAGE BONDS; $100,000,000 in 3¼-14-Year Farm Corporation Securities to Go to Highest Bidders. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/radicals-scored-for-disloyalty-rev-jj-henry-condemns-those-who.html | RADICALS SCORED FOR DISLOYALTY; Rev. J.J. Henry Condemns Those Who Attack Government While Under Its Protection. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ban-on-madrid-paper-lifted.html | Ban on Madrid Paper Lifted. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/nazi-says-he-aided-at-reichstag-fire-london-paper-quotes-refugee.html | NAZI SAYS HE AIDED AT REICHSTAG FIRE; London Paper Quotes Refugee Who Declares He Is Last of 10 Incendiaries. LUBBE IS CALLED A DUPE ' E. Kruse' Asserts Heines and Ernst Lit Celluloid Strips to Set the Blaze. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/james-e-mcshane.html | JAMES E. McSHANE, | True | Special to THS NSW YO TLIES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/grains-active-in-london-wheat-corn-and-barley-objects-of-much.html | GRAINS ACTIVE IN LONDON.; Wheat, Corn and Barley Objects of Much Speculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/tractor-is-on-way-to-byrds-outpost-poulter-and-four-aides-head-for.html | TRACTOR IS ON WAY TO BYRD'S OUTPOST; Poulter and Four Aides Head for South Over Dangerous Crevassed Trail. | True | By MacKay Radio To the New York Times. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/central-jewish-body-planned.html | Central Jewish Body Planned. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dodges-capture-two-from-pirates-triumph-by-32-and-1310-before-15000.html | DODGES CAPTURE TWO FROM PIRATES; Triumph by 3-2 and 13-10 Before 15,000 to Sweep the Four-Game Series. NIGHTCAP IS HOT BATTLE Brooklyn Scores 10 Runs in 2d Frame, but Losers Threaten With 7 in Ninth. | True | By Roscoe McGowen. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/300-gay-at-start-of-tragic-outing-neighbors-gave-noisy-sendoff-to.html | 300 GAY AT START OF TRAGIC OUTING; Neighbors Gave Noisy Send-Off to Happy Crowd Leaving for Fatal Ride. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/book-notes.html | BOOK NOTES | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/prices-rise-in-germany-livestock-up-3-a-record-advance-for-one-week.html | PRICES RISE IN GERMANY.; Livestock Up 3% a Record Advance for One Week. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/corn-prospects-poorer-heavy-damage-in-midwest-winter-wheat-harvest.html | CORN PROSPECTS POORER.; Heavy Damage in Midwest -- Winter Wheat Harvest In. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/carol-coombe-here.html | Carol Coombe Here. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/finds-good-in-trouble-rev-aw-burnet-holds-it-often-brings-out-the.html | FINDS GOOD IN TROUBLE.; Rev. A.W. Burnet Holds It Often Brings Out the Best in Man. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/guardsmen-off-to-camp-71st-regiment-marches-to-station-and-entrains.html | GUARDSMEN OFF TO CAMP.; 71st Regiment Marches to Station and Entrains for Peekskill. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/endeavour-ready-to-cross-atlantic-crew-boards-yacht-and-start-for.html | ENDEAVOUR READY TO CROSS ATLANTIC; Crew Boards Yacht and Start for United States Will Be Made This Morning. THOUSANDS VIEW CRAFT Public Dignitaries to Take Part in Send-Off for Sopwith's Challenger. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/the-real-lords-prayer-barnes-commends-words-of-jesus-in-gospel-of.html | THE 'REAL LORD'S PRAYER.'; Barnes Commends Words of Jesus In Gospel of St. John. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/the-a-c-steilings-have-a-son.html | The A, C. Steilings Have a Son. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dillinger-reward-15000-name-of-man-who-will-get-it-is-kept-secret.html | DILLINGER REWARD $15,000; Name of Man Who Will Get It Is Kept Secret. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/saxons-end-military-pomp-of-hitler-youth-triple-salutes-to-victory.html | Saxons End Military Pomp of Hitler Youth; Triple Salutes to Victory Are Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/berlin-stocks-advance-market-rallies-following-losses-early-in-the.html | BERLIN STOCKS ADVANCE.; Market Rallies Following Losses Early In the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dyckman-oval-bouts-listed.html | Dyckman Oval Bouts Listed. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dr-brezing-installed-he-becomes-director-of-lutheran-home-at-mount.html | DR. BREZING INSTALLED.; He Becomes Director of Lutheran Home at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mahoney-to-open-clubhouse.html | Mahoney to Open Clubhouse. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/hartman-wins-net-title-defeats-thompson-in-four-sets-on-clifton.html | HARTMAN WINS NET TITLE; Defeats Thompson in Four Sets on Clifton Clay Courts. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/minneapolis-truce-maintains-peace-mediators-expect-to-assemble.html | MINNEAPOLIS TRUCE MAINTAINS PEACE; Mediators Expect to Assemble Employers and Union Chiefs Today to Settle Strike. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/23-bathing-pools-planned-by-moses-nine-to-be-begun-in-a-month-to.html | 23 BATHING POOLS PLANNED BY MOSES; Nine to Be Begun in a Month to Meet Shortage of Facilities Caused by Pollution. MANHATTAN TO GET SIX Three of Them Will Be Ready Next Year -- Two of Brooklyn's Six to Be Built Soon. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/fuqua-wins-twice-in-frankfurt-meet-indiana-runner-captures-200-and.html | FUQUA WINS TWICE IN FRANKFURT MEET; Indiana Runner Captures 200 and 400 Meter Events -Lyman Takes Shot-Put. VENZKE LOSES TWO RACES Penn Star Trails Peltzer and Dresecker of Germany -Spitz Also Bows. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/will-compare-state-ccc-camps.html | Will Compare State CCC Camps. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/oats-stocks-not-large-crop-almost-failure-in-many-sections-foreign.html | OATS STOCKS NOT LARGE.; Crop Almost Failure in Many Sections -- Foreign Rye Received. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/bus-speed-at-crash-is-put-at-40-miles-men-who-leaped-before-coach.html | BUS SPEED AT CRASH IS PUT AT 40 MILES; Men Who Leaped Before Coach Left Ramp Corroborate the Inquest Witnesses. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ohio-auto-racer-killed.html | Ohio Auto Racer Killed. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/legal-snarl-irks-langers-friends-attorney-general-not-sure-that.html | LEGAL SNARL IRKS LANGER'S FRIENDS; Attorney General 'Not Sure' That Legislature Has Right to Meet. | True | By Lauren D. Lyman. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/banks-and-trade-praise-housing-act-moffett-reveals-telegrams.html | BANKS AND TRADE PRAISE HOUSING ACT; Moffett Reveals Telegrams Pledging Wide Support for Government's Plans. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ramapo-takes-11th-in-row.html | Ramapo Takes 11th in Row. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/i-franklin-a-chapman-civil-engineer-dies-east-hampton-summer.html | i FRANKLIN A. CHAPMAN, CIVIL ENGINEER, DIES; East Hampton Summer Resident Was in 77th YearmFormerly of Morristown, N. J. | True | Special to TH NEW YORK TrES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/15-killed-18-hurt-as-bus-falls-35-feet-and-burns-on-an-outing-at.html | 15 KILLED, 18 HURT AS BUS FALLS 35 FEET AND BURNS ON AN OUTING AT OSSINING; MANY TRAPPED IN FLAMES | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/women-vote-in-argentina.html | Women Vote in Argentina. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/king-carol-to-visit-paris-in-fall.html | King Carol to Visit Paris in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dillingers-father-collapses-at-news-i-prayed-it-would-not-happen-he.html | DILLINGER'S FATHER COLLAPSES AT NEWS; ' I Prayed It Would Not Happen,' He Says at Farm Home -Will Claim Body. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/christianity-today-is-declared-mild-dr-speer-compares-venture-of.html | CHRISTIANITY TODAY IS DECLARED MILD; Dr. Speer Compares Venture of Christ and His Disciples With Present Church Work. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/manoeuvring-in-the-pacific.html | MANOEUVRING IN THE PACIFIC. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mangin-tops-bell-in-crescent-final-carries-off-honors-in-invitation.html | MANGIN TOPS BELL IN CRESCENT FINAL; Carries Off Honors in Invitation Tennis Tournament by 6-2, 6-4-, 8-6 Count. | True | By Allison Danzig. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/claudia-morgan-wed-to-aviator.html | Claudia Morgan Wed to Aviator. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/junior-colleges-kept-up-new-jersey-gets-federal-funds-for-another.html | JUNIOR COLLEGES KEPT UP; New Jersey Gets Federal Funds for Another Year of Project. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rain-halts-warsaw-tennis.html | Rain Halts Warsaw Tennis. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/will-rogers-finds-plenty-of-alibis-in-san-francisco.html | Will Rogers Finds Plenty Of Alibis in San Francisco | True | VTJ, ROGERS | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/legislators-plan-to-speed-reforms-harmony-of-smith-and-dooling.html | LEGISLATORS PLAN TO SPEED REFORMS; Harmony of Smith and Dooling Expected to Save Original County Job-Slash Plan. FIGHT DUE ON SCHOOL FUND Committee Pushes Study of Mortgage Aid -- Session to End in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/nanking-hit-by-typhoon-short-circuits-cause-fatalities-nanchang.html | NANKING HIT BY TYPHOON.; Short Circuits Cause Fatalities - Nanchang Centre of Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/prices-still-rise-in-cotton-futures-closing-for-last-week-higher.html | PRICES STILL RISE IN COTTON FUTURES; Closing for Last Week Higher Despite Profit-Taking in Earlier Part. WEATHER REPORTS BAD News From Abroad Attracts More Attention Than Condition of Crop. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/heat-kills-veteran-of-press.html | Heat Kills Veteran of Press. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/english-actor-arrives.html | English Actor Arrives. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/two-prizes-offered-for-new-symphonies-1000-and-500-awards-for.html | TWO PRIZES OFFERED FOR NEW SYMPHONIES; $1,000 and $500 Awards for American Works in Contest Held by Swift & Co. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/commodity-average-highest-this-year-fishers-index-up-to-781-from.html | COMMODITY AVERAGE HIGHEST THIS YEAR; Fisher's Index Up to 78.1 From 77.9 Week Before -- British Prices Rise, Italian Off. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/cuts-maternity-deaths-lyingin-hospital-reports-rate-of-only-19-per.html | CUTS MATERNITY DEATHS.; Lying-In Hospital Reports Rate of Only 1.9 Per 1,000 Live Births. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/individual-is-extolled-dr-warren-urges-churches-to-fight-for-every.html | INDIVIDUAL IS EXTOLLED.; Dr. Warren Urges Churches to Fight for Every Man. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/queens-boulevard-will-be-repaved-plans-for-improving-surface-long.html | QUEENS BOULEVARD WILL BE REPAVED; Plans for Improving Surface, Long Source of Complaints, Announced by Johnson. WORK MAY BE BEGUN SOON Three Proceedings Now Before Estimate Board to Obtain Authorization of Project. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/a-son-to-mrs-a-j-drexel-3d.html | A Son to Mrs. A. J. Drexel 3d. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/steels-purchases-wide-but-shallow-broad-variety-is-sought-including.html | STEEL'S PURCHASES WIDE BUT SHALLOW; Broad Variety Is Sought, Including Materials Stocked on Price Rise. EASING IN OUTPUT SEEN Only Hand-to-Mouth Purchasing Expected in Near Future by Pittsburgh Observers. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/2320-planes-for-army-asked-in-baker-report-board-declares-congress.html | 2,320 Planes for Army Asked in Baker Report; Board Declares Congress Should Provide Funds -- Separate Unit Plan Rejected -- Mail Flying Praised. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/hess-tops-bryan-in-five-sets.html | Hess Tops Bryan in Five Sets. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/nelson-is-first-in-15mile-swim-iowan-leads-field-in-the-lake.html | NELSON IS FIRST IN 15-MILE SWIM; Iowan Leads Field in the Lake Michigan Event for Second Time -- Wins $5,000. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/cattle-receipts-largest-in-years-livestock-prices-forced-down-as.html | CATTLE RECEIPTS LARGEST IN YEARS; Livestock Prices Forced Down as Drought Compels Farmers to Market Herds. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/viennese-program-given-at-stadium-johann-strauss-and-schubert.html | VIENNESE PROGRAM GIVEN AT STADIUM; Johann Strauss and Schubert Presented by Philharmonic-Symphony Orchestra. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/bus-brakes-weak-survivors-assert-well-take-a-chance-driver-said.html | BUS BRAKES WEAK, SURVIVORS ASSERT; ' We'll Take a Chance,' Driver Said -- Stopped Twice for Makeshift Repairs. MAN SAW WIFE PERISH Tried to Pull Her From Wreck, but Flames Drove Him Back, He Testifies at Inquest. BUS BREAKS WEAK, SURVIVORS ASSERT | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/corn-seen-as-leader-of-grain-markets-speculation-doubles-as-short.html | Corn Seen as Leader of Grain Markets; Speculation Doubles as Short Crop Looms | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/hitler-eclipses-opera-in-baireuth-chancellor-centre-of-interest-at.html | HITLER ECLIPSES OPERA IN BAIREUTH; Chancellor Centre of Interest at Opening of Festival of Wagner's Works. CROWDS APPLAUD LEADER ' Parsifal' Is Disappointing -New Scenery Less Attractive Than Old Settings. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mobile-cotton-man-killed.html | Mobile Cotton Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/stocks-dull-in-london-market-under-influence-of-the-holiday-season.html | STOCKS DULL IN LONDON.; Market Under Influence of the Holiday Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/soccer-americans-beat-mexican-eleven-3-to-1.html | Soccer Americans Beat Mexican Eleven, 3 to 1 | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/alekhine-defeats-grob-worlds-champion-is-victor-in-masters-chess-at.html | ALEKHINE DEFEATS GROB.; World's Champion Is Victor in Masters' Chess at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/spain-will-expel-boris-of-andorra-pretender-to-throne-balks-at.html | SPAIN WILL EXPEL 'BORIS OF ANDORRA'; ' Pretender' to Throne Balks at Traveling Third Class With Detectives. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/trade-in-midwest-holding-up-well-higher-farm-prices-offset-part-of.html | TRADE IN MIDWEST HOLDING UP WELL; Higher Farm Prices Offset Part of Losses From Crop Damage. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/the-inflationary-appetite.html | THE INFLATIONARY APPETITE. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/grain-trade-faces-unusual-situation-big-shortage-seen-requiring.html | GRAIN TRADE FACES UNUSUAL SITUATION; Big Shortage Seen, Requiring Closer Adjustment of Supply and Consumptive Needs. MARKET CHECKS DECRIED Federal Restrictions Held Only Bar to Record Bull Movement -- Crops Deteriorate in Week. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/many-new-plays-in-summer-stock-rural-theatres-from-maine-to.html | MANY NEW PLAYS IN SUMMER STOCK; Rural Theatres From Maine to Delaware Are Trying Out Productions This Week. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/bears-break-even-in-doubleheader-lose-first-game-to-albany-52-then.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Lose First Game to Albany, 5-2, Then Take Nightcap on Rally in 9th Inning, 8-5. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/victims-of-bus-accident.html | Victims of Bus Accident | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/gallatin-fund-gets-135.html | Gallatin Fund Gets $135. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/portland-waits-arbitration-vote-agreement-by-dock-workers-to-ballot.html | PORTLAND WAITS ARBITRATION VOTE; Agreement by Dock Workers to Ballot, Starting Today, Stays General Tie-Up. LOADING OF SHIPS GUARDED Seattle Longshoremen Plan to Begin Vote Today -- Liner Grant Gets Clearance. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/beccali-beaten-by-ny-in-run-at-1500-meters.html | Beccali Beaten by Ny In Run at 1,500 Meters | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/giants-win-in-11th-from-reds-2-to-1-odouls-single-off-frey-breaks.html | GIANTS WIN IN 11TH FROM REDS, 2 TO 1; O'Doul's Single Off Frey Breaks Up Pitching Duel at the Polo Grounds. MOORE SHINES ON ATTACK Collects Four of Terrymen's Seven Hits -- Fitzsimmons Gains 13th Triumph. | True | By John Drebinger. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/unidentified-woman-is-killed-by-taxicab-man-crossing-96th-st-with.html | UNIDENTIFIED WOMAN IS KILLED BY TAXICAB; Man Crossing 96th St. With Her Is Hurt -- Cars Mount Sidewalk, Boy Fatally Injured. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/cardinals-aide-assails-film-actresses-as-teaching-indecency-to-the.html | Cardinal's Aide Assails Film Actresses As Teaching Indecency to the Children | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dutch-boy-visitors-talk-on-air-to-home-four-take-part-in-broadcast.html | DUTCH BOY VISITORS TALK ON AIR TO HOME; Four Take Part in Broadcast Heard on Short Wave by Parents in Holland. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/london-hails-move-for-foreign-loans-easing-of-treasurys-rules.html | LONDON HAILS MOVE FOR FOREIGN LOANS; Easing of Treasury's Rules Called Step Toward World Trade Restoration. BUT LENDERS ARE WARY Borrowers Abroad Worthy of Credit Are Regarded as Still Scarce. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ephemeral-popularity.html | Ephemeral Popularity.' | True | WILLIAM B. THOM | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/americans-begin-studies-in-soviet-nearly-200-mostly-women-in-moscow.html | AMERICANS BEGIN STUDIES IN SOVIET; Nearly 200, Mostly Women, in Moscow for Month's View of Russian Culture. | True | By Walter Duranty. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/relief-gifts-of-1-in-churches-urged-study-shows-congregations-with.html | RELIEF GIFTS OF $1 IN CHURCHES URGED; Study Shows Congregations With $16,300,000 Exemptions Have 2,500,000 Members. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/financial-markets-important-developments-fail-to-arouse-any.html | FINANCIAL MARKETS; Important Developments Fail to Arouse Any Interest on the Stock Exchange -- Commodities Move Higher. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/luncheons-mark-southampton-day-mrs-kimball-g-colby-honors-mrs.html | LUNCHEONS MARK SOUTHAMPTON DAY; Mrs. Kimball G. Colby Honors Mrs. Barstow -- The Duncan Ellsworths Are Hosts. THE T.A. BALLS ENTERTAIN Others Giving Parties Include Mr. and Mrs. Oliver Rodgers -Dinner on Hutton Yacht. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rise-in-cost-of-relief.html | Rise in Cost of Relief. | True | MABEL B. WYETH | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/suitor-kills-girl-aunt-and-himself-planned-crime-laid-to-binghamton.html | SUITOR KILLS GIRL, AUNT AND HIMSELF; ' Planned Crime' Laid to Binghamton Youth Who Left Note on 'Blighted Love.' | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/maine-prison-escape-will-be-investigted-governor-brann-and-council.html | MAINE PRISON ESCAPE WILL BE INVESTIGATED; Governor Brann and Council to Inquire Into Use of Murderers as Trusties. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/choir-boys-tour-white-mountains-bretton-woods-group-begins-annual.html | CHOIR BOYS TOUR WHITE MOUNTAINS; Bretton Woods Group Begins Annual Series of Concerts at the Bretton Arms. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/crillon-is-scaled-by-college-party-harvarddartmouth-pair-surmount.html | CRILLON IS SCALED BY COLLEGE PARTY; Harvard-Dartmouth Pair Surmount 7,000-Foot Cliff, Reach Alaskan Summit. CUT STEPS IN RIDGE OF ICE Use Ropes Amid Gale-Driven, Powdery Snow in Climb to Pyramid of Peak. | True | By Bradford Washburn, Leader of the Harvard-Dartmouth Mount Crillon Expedition,Copyright, 1934, By Nana, Inc. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ask-share-of-jobs-for-handicapped-investigators-named-by-johnson.html | ASK SHARE OF JOBS FOR HANDICAPPED; Investigators Named by Johnson Say Alternative Is Public Pensions. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/litchfields-boat-wins-victory-sail-defeats-frasers-black-jack-in.html | LITCHFIELD'S BOAT WINS VICTORY SAIL; Defeats Fraser's Black Jack in Manhasset Bay Club's Special Regatta. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/picnickers-fight-crew-of-steamer-angered-by-slow-trip-to-bear.html | PICNICKERS FIGHT CREW OF STEAMER; Angered by Slow Trip to Bear Mountain, Brooklynites Jeer and Throw Deck Chairs. POLICE WAITING ON RETURN Three Launches, Full, Convoy Old Sidewheeler From Yonkers as Captain Asks Protection. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/sports-of-the-time-pitching-puzzles.html | Sports of the Time; Pitching Puzzles. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mrs-crocker-dies-a-philanthropist-wife-of-noted-san-franoisco.html | MRS. CROCKER DIES; A PHILANTHROPIST; Wife of Noted San Franoisco Banker Helped to Rebuild Vetrimont, French Town. AIDED IN 'BELGIAN RELIEF Married in 1886 to Son of One of 'Big Four' Who Built the Central Pacific Railroad. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/worship-of-speed-is-called-an-evil-dr-prince-at-st-stephens-says.html | WORSHIP OF SPEED IS CALLED AN EVIL; Dr. Prince, at St. Stephen's, Says Americans Are Prone to Bow to God of Bigness. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/disagree-in-film-drive-father-hammer-defends-it-and-dr-potter.html | DISAGREE IN FILM DRIVE.; Father Hammer Defends It and Dr. Potter Voices Opposition. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/jersey-clubs-plan-tennis-match-fetes-seabright-tournament-opening.html | JERSEY CLUBS PLAN TENNIS MATCH FETES; Seabright Tournament, Opening Today, Will Be Marked by Round of Parties. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/to-form-relief-orchestra.html | To Form Relief Orchestra. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/stettin-threatened-by-big-forest-fire-labor-camp-inmates-forced-to.html | STETTIN THREATENED BY BIG FOREST FIRE; Labor Camp Inmates Forced to Flee for Lives as Vast Woodland Is Destroyed. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/quartermaster-men-busy-active-week-is-scheduled-for-the-reservists.html | QUARTERMASTER MEN BUSY.; Active Week Is Scheduled for the Reservists at Fort Hancock. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/lake-george-dance-preceded-by-dinners-mr-and-mrs-arthur-s-draper.html | LAKE GEORGE DANCE PRECEDED BY DINNERS; Mr. and Mrs. Arthur S. Draper and Mr. and Mrs. L.R. Rounds Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/staten-island-triumphs-brebner-gets-78-runs-in-cricket-victory-over.html | STATEN ISLAND TRIUMPHS.; Brebner Gets 78 Runs In Cricket Victory Over Crescents. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/hunter-sets-course-record.html | Hunter Sets Course Record. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/weekend-dance-at-east-hampton-a-number-of-colonists-have-guests-for.html | WEEK-END DANCE AT EAST HAMPTON; A Number of Colonists Have Guests for Event at the Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/atkins-boat-is-first-jubilee-leads-old-sol-across-line-in-star.html | ATKIN'S BOAT IS FIRST.; Jubilee Leads Old Sol Across Line in Star Class Race. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/lack-of-zeal-in-church-revival-of-pentecostal-spirit-is-urged-by-dr.html | LACK OF ZEAL IN CHURCH.; Revival of Pentecostal Spirit Is Urged by Dr. Carter. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/canton-bans-silver-flow-chinese-put-embargo-on-export-of-metal-to.html | CANTON BANS SILVER FLOW; Chinese Put Embargo on Export of Metal to Counteract Smuggling. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/churches-in-drive-to-increase-gifts-publicity-campaign-planned-to.html | CHURCHES IN DRIVE TO INCREASE GIFTS; Publicity Campaign Planned to Stimulate Contributions to Charity as Well. OCT. 7 IS 'LOYALTY SUNDAY' Religion and Welfare Recovery Committee Outlines Method for Cooperative Effort. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/typhoid-shots-are-given-engineer-regiment-at-sea-girt-gets-first.html | TYPHOID 'SHOTS ARE GIVEN.; Engineer Regiment at Sea Girt Gets First Inoculation. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/boy-killed-by-power-wire.html | Boy Killed by Power Wire. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mary-e-foley-is-bride-yonkers-girl-is-married-to-charles-a-kearns.html | MARY E., FOLEY IS BRIDE.; Yonkers Girl Is Married to Charles A. Kearns. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ancient-aztecs-flew-gliders-in-mexico-archaeologist-who-found.html | Ancient Aztecs Flew Gliders in Mexico, Archaeologist Who Found Design Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dr-harriet-herr-dies-in-home-here-at-65-former-member-of-staff-of.html | DR. HARRIET HERR DIES IN HOME HERE AT 65; Former Member of Staff of the Post-Graduate Hospital-Eastern Star Leader. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/miss-clark-scores-at-net-defeats-miss-granta-to-advance-in-staten.html | MISS CLARK SCORES AT NET; Defeats Miss Granta to Advance In Staten Island Tourney. | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dillinger-defied-capture-for-year-nations-mostfeared-criminal-he.html | DILLINGER DEFIED CAPTURE FOR YEAR; Nation's Most-Feared Criminal, He Was Hunted by Army of Police and Federal Agents. SHOT WAY OUT OF TRAPS Killer Broke Jail With Wooden Gun -- Left Trail of Hold-Ups Through the Middle West. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/plane-falls-into-ocean-brooklyn-and-queens-passengers-hurt-at.html | PLANE FALLS INTO OCEAN.; Brooklyn and Queens Passengers Hurt at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/austin-conquers-rumson-four-98-advances-to-final-in-herbert.html | AUSTIN CONQUERS RUMSON FOUR, 9-8; Advances to Final in Herbert Memorial Cup Polo Tourney by Eight-Period Triumph. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ruthrauff-entry-victor-in-jumping-molasses-registers-a-clean.html | RUTHRAUFF ENTRY VICTOR IN JUMPING; Molasses Registers a Clean Performance at Red Bank Junior Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/the-denison-danas-berkshire-hosts-entertain-with-a-grill-party-and.html | THE DENISON DANAS BERKSHIRE HOSTS; Entertain With a Grill Party and Dinner in Observance of Wedding Anniversary. CONCERTS ARE PRESENTED Mrs. Henry W. Eaton Gives Luncheon in Honor of Rev. R.E. Eaton at Monterey. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/trade-winds-cool-roosevelts-ship-president-650-miles-off-hawaii.html | TRADE WINDS COOL ROOSEVELT'S SHIP; President, 650 Miles Off Hawaii, Asks Watch for 5 Unreported Yachts. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/1st-division-tops-governors-island-triumphs-108-with-aid-of-2goal.html | 1ST DIVISION TOPS GOVERNORS ISLAND; Triumphs, 10-8, With Aid of 2-Goal Handicap to Gain 2-0 Lead in Series. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rochambeau-honored-in-france.html | Rochambeau Honored in France. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/city-police-force-to-have-corporals-again-with-stripes-and-new.html | City Police Force to Have Corporals Again, With Stripes and New Duties, but No More Pay | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/frank-t-tate-dead-owner-of-theatres-opened-first-movie-house-n-st.html | FRANK T. TATE DEAD; OWNER OF THEATRES; Opened First Movie House n St. Louis -- Built Cohan Theatre in This City. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rain-adds-to-flood-in-polish-capital-belcowisa-industrial-suburb.html | RAIN ADDS TO FLOOD IN POLISH CAPITAL; Belcowisa, Industrial Suburb, Evacuated -- 800 Families Put on Railway Cars. SOLDIERS RUSHING LEVEES 60,000 Peasant Families Are Homeless -- Greatest Wave Is Expected Today. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/loses-right-to-advertise-berlin-tailor-had-suggested-inflation-was.html | LOSES RIGHT TO ADVERTISE; Berlin Tailor Had Suggested Inflation Was Coming. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/marie-dressler-no-worse.html | Marie Dressler No Worse. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dr-clemens-sees-dawn-of-cooperative-era-and-end-of-selfish-rugged.html | Dr. Clemens Sees Dawn of Cooperative Era And End of Selfish 'Rugged Individualism' | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/panaman-president-visits-quake-areas-arias-after-flight-to-david.html | PANAMAN PRESIDENT VISITS QUAKE AREAS; Arias, After Flight to David and Port Armuelles, Announces Reconstruction Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/forman-defines-a-christian.html | Forman Defines a Christian. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/fi-mallory-dies-long-broker-here-husband-of-molla-bjurstedt-noted.html | F.I. MALLORY DIES; LONG BROKER HERE; Husband of Molla Bjurstedt, Noted Tennis Player, Victim of Angina Pectoris. NATIVE OF PHILADELPHIA Partner for 20 Years in Firm of Drayton, Pennington &. Colket of That City. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/borrowing-then-and-now-once-integrity-ability-and-real-estate-were.html | BORROWING THEN AND NOW.; Once Integrity, Ability and Real Estate Were Enough for a Loan. | True | GEORGE MANN | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/union-county-cricket-victor.html | Union County Cricket Victor. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/cummings-will-inspect-prisons.html | Cummings Will Inspect Prisons. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/elizabeth-jewett-to-be-wed.html | Elizabeth Jewett to Be Wed. | True | Special to TH NEW YORK 'rs. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/toscani-motorcycle-victor.html | Toscani Motorcycle Victor. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/son-to-mrs-d-m-findlay.html | Son to Mrs. D. M. Findlay. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/tigers-score-178-after-losing-10-shell-3-of-athletics-hurlers.html | TIGERS SCORE, 17-8, AFTER LOSING, 1-0; Shell 3 of Athletics' Hurlers Following 6-Hit Shutout -- Foxx Makes No. 30. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/plan-250000-flat-in-the-west-bronx.html | Plan $250,000 Flat In the West Bronx | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/government-maturities-5143776900-in-year.html | Government Maturities $5,143,776,900 in Year | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/azteca-outpoints-gans-mexican-welterweight-champion-victor-in.html | AZTECA OUTPOINTS GANS.; Mexican Welterweight Champion Victor in 10-Round Bout. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/fox-hunters-reach-semifinal-at-polo-milburn-team-tops-rockaway-84.html | FOX HUNTERS REACH SEMI-FINAL AT POLO; Milburn Team Tops Rockaway, 8-4, in Wheatley Cups Game at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/cardinals-subdue-braves-54-and-42-vance-goes-route-for-first-time.html | CARDINALS SUBDUE BRAVES, 5-4 AND 4-2; Vance Goes Route for First Time This Year in the 2d -- Gets 2,000th Strike-Out. TWO HOMERS FOR BERGER Boston Slugger Boosts Total to 23 -- Errors Help Victors to Six Unearned Runs. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/william-g-lonie.html | WILLIAM G. LONIE, | True | Special to Tn Nmw YoR Tzs. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/roosevelt-hailed-in-latin-america-popularity-grows-as-press-gives.html | ROOSEVELT HAILED IN LATIN AMERICA; Popularity Grows as Press Gives Wide Circulation to His Policies. INTELLECTUALS BACK HIM Find an American President Who 'Speaks Their Language' -- Vincenzi Lauds New Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/resident-offices-report-on-trade-activity-in-wholesale-market-picks.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Market Picks Up as Buyers Arrive in Larger Numbers. RETAIL LULL IS REPORTED Some Manufacturers, Delayed in Making Coat Deliveries, Seek More Time. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/operation-for-glenda-farrell.html | Operation for Glenda Farrell. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/the-john-j-astors-hosts-at-newport-give-their-first-luncheon-at.html | THE JOHN J. ASTORS HOSTS AT NEWPORT; Give Their First Luncheon at Chetwode --Others Receive at Home Parties. MRS. BROOKE ENTERTAINS Mr. and Mrs. Stuart Duncan Have Dinner Guests at Their Home, Bonniecrest. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/many-trades-closed-to-aliens-in-turkey-greeks-and-maltese-seriously.html | MANY TRADES CLOSED TO ALIENS IN TURKEY; Greeks and Maltese Seriously Affected -- Istanbul Is Unduly, Fearful, London Believes. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/italian-cars-victors-in-reich-motor-race-three-german-drivers.html | ITALIAN CARS VICTORS IN REICH MOTOR RACE; Three German Drivers Killed in Crashes -- Wet Roads Cause Many Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/killed-as-he-begins-career-as-a-flier-pharmacist-who-sold-his-shop.html | KILLED AS HE BEGINS CAREER AS A FLIER; Pharmacist Who Sold His Shop to Buy Plane Nose Dives Into Jamaica Bay. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/summary-justice-dealt-coast-reds-courts-in-next-two-days-will.html | SUMMARY JUSTICE DEALT COAST REDS; Courts in Next Two Days Will Finish Cases of 300 Seized in Strike Raids. NOTORIOUS MEXICAN IN NET He Faces Deporting With Other Aliens -- Five Communist Leaders Ask Jury Trials. | True | From a Staff Correspondent. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/prosecutor-holds-four-of-bus-fleet-coyne-calls-some-of-cars-sent-on.html | PROSECUTOR HOLDS FOUR OF BUS FLEET; Coyne Calls Some of Cars Sent on Outing 'Junk' and 'Death Contraptions.' | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/arrive-at-camp-smith.html | Arrive at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/act-on-education-parley-three-us-universities-will-send-delegates.html | ACT ON EDUCATION PARLEY; Three U.S. Universities Will Send Delegates to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/building-outlook-called-brighter-rest-of-year-will-see-biggest-gain.html | BUILDING OUTLOOK CALLED BRIGHTER; Rest of Year Will See Biggest Gain in Many Months, Says Myron L. Matthews. WAGES HELD 'RETARDANT' Adjusted Pay Scale Now Termed Need of Industry to Spur New Construction. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/sales-record-by-electrolux.html | Sales Record by Electrolux. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/gives-salary-to-church-dr-spencer-donates-3900-on-25th-anniversary.html | GIVES SALARY TO CHURCH.; Dr. Spencer Donates $3,900 on 25th Anniversary as Pastor. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/samuel-barlow-comedian-of-stage-and-tent-shows-developed-the.html | SAMUEL BARLOW.; Comedian of Stage and Tent Shows Developed the Auction Circus. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/task-of-revealing-god-bishop-roberts-says-here-that-is-the-duty-of.html | TASK OF REVEALING GOD.; Bishop Roberts Says Here That Is the Duty of Christians. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/less-gold-from-french-hoards.html | Less Gold From French Hoards. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/stabbing-in-elevated-man-71-gashed-by-fellowpassenger-in-row-over-a.html | STABBING IN ELEVATED.; Man, 71, Gashed by Fellow-Passenger in Row Over a Seat. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/balance-for-nation-in-foreign-trade-reserve-board-contrasts-the.html | BALANCE FOR NATION IN FOREIGN TRADE; Reserve Board Contrasts the Situation With Three Large European Countries. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/225000-get-wages-in-relief-program-50000000-spent-in-three-months.html | 225,000 GET WAGES IN RELIEF PROGRAM; $50,000,000 Spent in Three Months on Useful Projects in State Work Plan. MANY COMMUNITIES AIDED Water Supply System Here Is Among Resources Improved -Morale Also Bolstered. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/trade-board-to-advise-business-taxpayers.html | Trade Board to Advise Business Taxpayers | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dillinger-began-criminal-career-in-1920-legendary-figure-after.html | Dillinger Began Criminal Career in 1920; Legendary Figure After Wooden Gun Escape | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/normans-visit-here-viewed-in-london-as-without-definite-financial.html | Norman's Visit Here Viewed in London As Without Definite Financial Purpose | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/8-on-yacht-saved-when-craft-sinks-cl-lawrances-cruiser-hits.html | 8 ON YACHT SAVED WHEN CRAFT SINKS; C.L. Lawrance's Cruiser Hits Submerged Piling in Fire Island Inlet. HE RACES FOR THE SHORE But Water Rushes Through Hole Too Rapidly -- Coast Guard Rescues the Party. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/turks-find-old-sarcophagus.html | Turks Find Old Sarcophagus. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dillinger-slain-in-chicago-shot-dead-by-federal-men-in-front-of.html | DILLINGER SLAIN IN CHICAGO; SHOT DEAD BY FEDERAL MEN IN FRONT OF MOVIE THEATRE; REACHED FOR HIS GUN | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/text-of-recommendations-on-nations-air-defense-by-the-armys-special.html | Text of Recommendations on Nation's Air Defense by the Army's Special Committee | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/devine-co-in-st-louis-federal-security-specialists-open-sixth.html | DEVINE & CO. IN ST. LOUIS.; Federal Security Specialists Open Sixth Office in Chain. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/edward-gildersleeve.html | EDWARD GILDERSLEEVE, | True | Specfal to To NsW YORK TISS, | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/faith-in-st-ann-urged.html | Faith in St. Ann Urged. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/to-urge-increased-relief-committee-reports-many-needy-live-under.html | TO URGE INCREASED RELIEF; Committee Reports Many Needy Live Under 'Coolie Conditions.' | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/resurgent-mr-farley.html | RESURGENT MR. FARLEY. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/chocolate-to-box-tomorrow.html | Chocolate to Box Tomorrow. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/convention-of-deaf-will-open-tonight-oral-and-sign-language-will-be.html | CONVENTION OF DEAF WILL OPEN TONIGHT; Oral and Sign Language Will Be Used by 2,000 Delegates From All Over Nation. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/germany-tightens-trade-regulations-new-decree-puts-manufactured.html | GERMANY TIGHTENS TRADE REGULATIONS; New Decree Puts Manufactured Goods Under Law Providing Curb on Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/commodity-prices-up-in-great-britain-economists-average-662-on-july.html | COMMODITY PRICES UP IN GREAT BRITAIN; Economist's Average 66.2 on July 18, Compared With 65.1 Two Weeks Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/junior-guild-plans-five-productions-newly-formed-organization-will.html | JUNIOR GUILD PLANS FIVE PRODUCTIONS; Newly Formed Organization Will Begin Subscription Season Early in September. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/orders-nazi-activity-for-german-lawyers-bar-association-issues-new.html | ORDERS NAZI ACTIVITY FOR GERMAN LAWYERS; Bar Association Issues New Code for 'Aryan' Attorneys, Warning Jews on Behavior. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/loses-life-to-save-last-nickel-for-food-head-of-family-of-7-dies-of.html | LOSES LIFE TO SAVE LAST NICKEL FOR FOOD; Head of Family of 7 Dies of Fall in Flight From Negro Who Demanded Money. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/finds-men-robbed-by-material-spirit-dr-jenney-points-to-strikes-as.html | FINDS MEN 'ROBBED' BY MATERIAL SPIRIT; Dr. Jenney Points to Strikes as Evidence of Neglect of Human Values. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/german-stocks-up-for-week.html | German Stocks Up for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/senators-on-top-64-snap-browns-7game-streak-with-only-victory-in.html | SENATORS ON TOP, 6-4.; Snap Browns' 7-Game Streak With Only Victory In Series. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/seized-for-shooting-2-girls-in-ambush-philadelphia-youth-is-quoted.html | SEIZED FOR SHOOTING 2 GIRLS IN AMBUSH; Philadelphia Youth Is Quoted as Saying That They Refused to Ride in His Auto. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/petain-predicts-war-will-come-suddenly-french-minister-believes-the.html | PETAIN PREDICTS WAR WILL COME SUDDENLY; French Minister Believes the Next Conflict Will Begin Like 'Flash of Lightning' | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/downtown-ac-tops-2-rival-golf-teams-scores-37-points-to-vanquish.html | DOWNTOWN A.C. TOPS 2 RIVAL GOLF TEAMS; Scores 37 Points to Vanquish N.Y.A.C. and Crescents -Goodwin Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/lawrence-h-vilas.html | LAWRENCE H. VILAS. | True | Bpecle. I f.o TI I'EW YORI Tl/8. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/county-lawyers-name-committees-assignments-for-the-coming-year.html | COUNTY LAWYERS NAME COMMITTEES; Assignments for the Coming Year Announced by the New York Association. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/puts-more-men-in-jobs-salvation-army-reports-rise-of-603-over.html | PUTS MORE MEN IN JOBS.; Salvation Army Reports Rise of 603 Over Record of Year Ago. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/foreign-exchange-rates-week-ended-july-21-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 21, 1934. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/commodity-markets-coffee-and-metals-strong-sugar-mixed-other.html | COMMODITY MARKETS.; Coffee and Metals Strong, Sugar Mixed, Other Staples Mostly Lower for Week. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/upsets-in-exchanges-predicted-in-london-many-believe-control-plans.html | UPSETS IN EXCHANGES PREDICTED IN LONDON; Many Believe Control Plans Will Be Put to Severe Test in Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/priest-asks-fight-on-birth-control-father-burns-says-the-modern.html | PRIEST ASKS FIGHT ON BIRTH CONTROL; Father Burns Says the Modern World Has Conspired to Defeat Church Principles. COMBATS TEACHING OF SIN Must Stop Those Who Rob God of Souls, He Asserts at Novena at St. Ann's. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/225-us-pilgrims-in-lourdes.html | 225 U.S. Pilgrims in Lourdes. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/shot-to-death-in-capital.html | Shot to Death in Capital. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/dollar-gains-in-paris-sterling-rate-also-advances-in-foreign.html | DOLLAR GAINS IN PARIS.; Sterling Rate Also Advances in Foreign Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/30-awards-made-for-study-abroad-grants-by-the-institute-of.html | 30 AWARDS MADE FOR STUDY ABROAD; Grants by the Institute of International Education Made for 5 Countries. SOME CHOSEN TO TEACH 7 of Those Going to Italy Will Hold School Jobs and Also Attend Universities. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/horseshoe-crown-kept-by-ft-george-skill-of-invaders-from-jersey.html | HORSESHOE CROWN KEPT BY FT. GEORGE; Skill of Invaders From Jersey Tests Champion Pitcher, but He Finally Saves Day. A BABE RUTH IN HIS FIELD Vito Fileccia Proves Gloom of His Backers Needless by Routing Challengers. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/new-york-ac-wins-103-downs-west-side-ymca-nine-for-10th-straight.html | NEW YORK A.C. WINS, 10-3.; Downs West Side Y.M.C.A. Nine for 10th Straight Triumph. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/richard-h-laimbeer-3d.html | RICHARD H. LAIMBEER 3D, | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/cuban-malaria-increases-thousands-become-ill-in-usual-seasonal.html | CUBAN MALARIA INCREASES; Thousands Become Ill in Usual Seasonal Spread of Disease. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/puerto-rico-seeks-columbuss-landing-local-jealousies-enter-debate.html | PUERTO RICO SEEKS COLUMBUS'S LANDING; Local Jealousies Enter Debate Over Place Where the Navigator Halted in 1493. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rev-meir-hildesheimer.html | REV. MEIR HILDESHEIMER. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/daughter-to-george-b-fargises.html | Daughter to George B. Fargises. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/god-as-a-guide-to-life-dr-mabon-declares-we-need-him-to-redeem-and.html | GOD AS A GUIDE TO LIFE.; Dr. Mabon Declares We Need Him to Redeem and Beautify World. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mary-thompson-to-be-bride.html | Mary Thompson to Be Bride. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/charles-a-fuller.html | CHARLES A. FULLER. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/will-sue-to-halt-circus-town-of-harrison-to-ask-court-injunction.html | WILL SUE TO HALT CIRCUS.; Town of Harrison to Ask Court Injunction Against Club. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/wor-starts-new-towers-today.html | WOR Starts New Towers Today | True | | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/thorne-wins-twice-in-outboard-races-triumphs-in-the-class-b-and.html | THORNE WINS TWICE IN OUTBOARD RACES; Triumphs in the Class B and Class F Open Events of Maryland Regatta. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mrs-john-f-krueger.html | MRS. JOHN F. KRUEGER. | True | Special to T Nsw YORK TrJS. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/indians-top-red-sox-twice-42-and-65-regain-third-place-as-harder.html | INDIANS TOP RED SOX TWICE, 4-2 AND 6-5; Regain Third Place as Harder Excels in First -- Rice's Single Wins Second. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/tally-by-guest-beats-hitchcock-team-98-in-high-goal-polo-contest-at.html | Tally by Guest Beats Hitchcock Team, 9-8, In High Goal Polo Contest at Sands Point | True | By Robert F. Kelley.special To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/daughter-to-mrs-a-i-cavanagh.html | Daughter to Mrs. A. .I. Cavanagh | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/some-economic-fallacies-several-of-mr-platts-conclusions-are.html | SOME ECONOMIC FALLACIES.; Several of Mr. Platt's Conclusions Are Considered Incorrect. | True | ROBERT L. OWEN | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/2-leases-are-filed-in-manhattan-deals-transactions-involve.html | 2 LEASES ARE FILED IN MANHATTAN DEALS; Transactions Involve Buildings on Seventh Avenue and Thirty-second Street. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/killed-in-auto-race-lloyd-vieaux-crashes-into-fence-in-attempting.html | KILLED IN AUTO RACE.; Lloyd Vieaux Crashes Into Fence in Attempting Turn at Atlanta. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/peek-rift-revived-by-tugwell-davis-undersecretarys-accusation-of.html | PEEK RIFT REVIVED BY TUGWELL, DAVIS; Under-Secretary's Accusation of Processors Resented by AAA Administrator. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/smuggling-of-gold-by-ring-bared-here-coins-flown-to-mexico-then.html | SMUGGLING OF GOLD BY RING BARED HERE; Coins Flown to Mexico, Then Shipped Back at Premium, Federal Agents Reveal. 2 OF ALLEGED GANG SEIZED One Is Taken on Airliner With $9,000 -- Others Hunted in Nation-Wide Racket. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/germany-increases-production-of-steel-june-output-is-highest-since.html | GERMANY INCREASES PRODUCTION OF STEEL; June Output Is Highest Since he Depression -- Machinery Orders Also Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/hudson-holiday-for-700-the-vincent-astors-arrange-third-trip-for.html | HUDSON HOLIDAY FOR 700.; The Vincent Astors Arrange Third Trip for Mothers and Children. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/reich-views-vary-on-loan-seizure-press-says-default-results-from.html | REICH VIEWS VARY ON LOAN SEIZURE; Press Says Default Results From Impossibility of Transferring Payments. EXPERTS BACK TRUSTEES Cite Terms of Dawes Bonds Pledging Mark Revenues for Debt Service. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/pals-unaware-of-death-exaides-of-dillinger-asleep-in-jail-at-time.html | PALS UNAWARE OF DEATH.; Ex-Aides of Dillinger Asleep in Jail at Time. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/hawaiians-eagerly-waiting.html | Hawaiians Eagerly Waiting. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/british-stocks-off-for-week.html | British Stocks Off for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/two-die-in-hot-baths-pennsylvania-insane-asylum-patients-scalded-in.html | TWO DIE IN HOT BATHS.; Pennsylvania Insane Asylum Patients Scalded in Treatment. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/restoring-law-and-order.html | RESTORING LAW AND ORDER. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/goodenough-submits-to-serious-operation-british-financier-under.html | GOODENOUGH SUBMITS TO SERIOUS OPERATION; British Financier, Under Knife in London, Has Advised U.S. to Cancel War Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/trulio-keeps-handball-title.html | Trulio Keeps Handball Title. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rabbi-ss-wise-hailed-by-holmes-called-new-yorks-first-citizen.html | RABBI S.S. WISE HAILED BY HOLMES; Called New York's First Citizen, Greatest Jew and Foremost Religious Teacher of Today. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/cotton-operations-spurt-new-orleans-reports-heaviest-turnover-in.html | COTTON OPERATIONS SPURT.; New Orleans Reports Heaviest Turnover in Several Months. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/50000-fire-in-puerto-rico.html | $50,000 Fire in Puerto Rico. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/offers-peace-plan-on-borough-rule-compton-to-put-compromise-before.html | OFFERS PEACE PLAN ON BOROUGH RULE; Compton to Put Compromise Before Charter Commission Tomorrow Afternoon. KEEPS BOROUGH PRESIDENT But Would Relieve Him of All His Administrative Duties -Local Councils Provided. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rosenbloom-picks-camp-site.html | Rosenbloom Picks Camp Site. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/organize-to-aid-church-interdenominational-group-formed-to-deepen.html | ORGANIZE TO AID CHURCH.; Interdenominational Group Formed to 'Deepen Spiritual Life.' | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/bulgarian-queen-goes-to-italy.html | Bulgarian Queen Goes to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/red-barn-theatre-sold-out-tonight-many-dinners-to-precede-opening.html | RED BARN THEATRE SOLD OUT TONIGHT; Many Dinners to Precede Opening -- Two Girls of North Shore Colony Taking Part. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/miss-gertrude-p-schmid.html | MISS GERTRUDE P. SCHMID, | True | Ipeclsl to THB NtW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/pentathlon-title-meet-set.html | Pentathlon Title Meet Set. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mountain-romance-wins-saddle-title-championship-stake-taken-by-miss.html | MOUNTAIN ROMANCE WINS SADDLE TITLE; Championship Stake Taken by Miss Holdsworth's Gelding as Rye Show Ends. CASSILIS CRYSTAL VICTOR Pags' Pony Annexes Harness Laurels -- Unbeaten Prince Charming II Best Hunter. | True | By Henry R. Ilsley.special To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/outlaw-blurred-tips-of-fingers-acid-makes-complete-identification.html | OUTLAW BLURRED TIPS OF FINGERS; Acid Makes Complete Identification of Desperado's Prints Difficult. HE GREW A MUSTACHE He Also Had Had His Face Lifted by Surgical Process to Prevent Recognition. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/isadore-h-hines-former-chicago-municipal-judge-was-active-as.html | ISADORE H. HINES.; Former Chicago Municipal Judge' Was Active as Republican, | True | Special to T Nw YORK TrMS. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/french-investors-tardy-on-new-government-loan.html | French Investors Tardy On New Government Loan | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/crash-reveals-wedding.html | Crash Reveals Wedding. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/mrs-alonzo-beatty.html | MRS. ALONZO BEATTY. | True | Sl3edal to TH NEW YOR TJCMS. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/weather-still-holds-grierson.html | Weather Still Holds Grierson. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/money-market-stiff-in-berlin.html | Money Market Stiff in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/arbitration-vote-ordered-in-seattle-strikers-will-act-today-to-end.html | ARBITRATION VOTE ORDERED IN SEATTLE; Strikers Will Act Today to End 70 Days' Conflict -- Grant Gets Washington Clearance. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/subterranean-strikers-are-routed-by-tear-gas.html | Subterranean Strikers Are Routed by Tear Gas | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/conductor-dies-while-bathing.html | Conductor Dies While Bathing. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/tanker-rams-a-ferry-200-passengers-frightened-in-delaware-river.html | TANKER RAMS A FERRY.; 200 Passengers Frightened In Delaware River Collision. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/stock-average-lower-fisher-index-gives-decline-for-week-from-744-to.html | STOCK AVERAGE LOWER.; ' Fisher Index Gives Decline for Week From 74.4 to 73.7. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/536-at-princeton-attain-honor-roll-nearly-onefourth-of-students-win.html | 536 AT PRINCETON ATTAIN HONOR ROLL; Nearly One-fourth of Students Win First or Second Rank in Academic Averages. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/coastal-inquiry-to-be-held-open-ship-board-acts-to-be-ready-for.html | COASTAL INQUIRY TO BE HELD OPEN; Ship Board Acts to Be Ready for Threatened Disruption of Conference July 31. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/macedonians-defy-sofia-circulate-banned-paper-deriding-bulgarian.html | MACEDONIANS DEFY SOFIA.; Circulate Banned Paper Deriding Bulgarian Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/ryan-predicts-peace-longshoremens-heads-expects-men-to-vote-truce.html | RYAN PREDICTS PEACE.; Longshoremen's Heads Expects Men to Vote Truce. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/paraguay-to-accuse-oil-concern-in-chaco-plans-a-memorial-to-geneva.html | PARAGUAY TO ACCUSE OIL CONCERN IN CHACO; Plans a Memorial to Geneva Alleging Standard Is Aiding Bolivia in Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/big-kiev-factory-has-its-own-farm-wives-of-ukrainian-workers.html | BIG KIEV FACTORY HAS ITS OWN FARM; Wives of Ukrainian Workers Commute to Fields Daily to Toil for Soviet. | True | By Harold Denny. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/somers-urges-prial-for-controllership-his-candidacy-likely-to.html | SOMERS URGES PRIAL FOR CONTROLLERSHIP; His Candidacy Likely to Prevent Endorsement of McGoldrick by Democratic Leaders. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/american-bankers-seek-to-aid-reich-hope-to-avert-a-sudden-crash-by.html | AMERICAN BANKERS SEEK TO AID REICH; Hope to Avert a Sudden Crash by Temporary Credits for Raw Materials. PUBLIC OPINION IS IN WAY No Solution for Problems Seen Until Nazi Leaders Cease Antagonizing World. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/securities-issues-pass-900-millions-federal-trade-commission.html | SECURITIES ISSUES PASS 900 MILLIONS; Federal Trade Commission Reports 713 Registrations During the Fiscal Year. 216 CONCERNS REORGANIZE Financial Quotations Are Set at $609,028,666 -- Treasury Fees Are $99,923. SECURITIES ISSUES PASS 900 MILLIONS | True | Special to THE NEW YORK TIMES. | C1B 232294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/net-honors-taken-by-cramweltens-southerners-defeat-washburn-and.html | NET HONORS TAKEN BY CRAM-WELTENS; Southerners Defeat Washburn and McPherson in Five Sets in Maidstone Final. VICTORS CLOSE TO DEFEAT Trail by Two Sets to One at the Intermission -- Score of Match Is 6-4, 5-7, 0-6, 6-4, 6-3. | True | By Kingsley Childs.special To the New York Times. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/flotations-numerous-in-london.html | Flotations Numerous in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/regulating-our-industries-dual-role-for-the-federal-government-held.html | REGULATING OUR INDUSTRIES.; Dual Role for the Federal Government Held to Present Difficulties. | True | RICHARD R. MARTIN | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/the-j-c-dillons-have-a-son.html | The J. C. Dillons Have a Son. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/prayer-as-a-pilot-in-lifes-sea-urged-dr-phillips-decries-recourse.html | PRAYER AS A PILOT IN LIFE'S SEA URGED; Dr. Phillips Decries Recourse to Faith Only as 'Rescue Ship' in Times of Trouble. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/nancy-home-first-in-interclub-race-defeats-blue-streak-by-more-than.html | NANCY HOME FIRST IN INTERCLUB RACE; Defeats Blue Streak by More Than Three Minutes in Bermuda Trophy Sail. | True | By John Rendel. | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/miss-bridges-sets-us-longcourse-mark-for-200yard-back-stroke-in.html | Miss Bridges Sets U.S. Long-Course Mark For 200-Yard Back Stroke in Swim Meet | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/strike-ties-up-gas-stations.html | Strike Ties Up Gas Stations. | True | | C1B 232294 |
| 1934-07-23 | 1934-07-23 | https://www.nytimes.com/1934/07/23/archives/rye-boy-2-crowned-king-of-baby-show-girl-from-the-bronx-chosen-as.html | RYE BOY, 2, CROWNED KING OF BABY SHOW; Girl From the Bronx Chosen as Queen as 500 Compete in Playland Parade. | True | Special to THE NEW YORK TIMES. | C1B 232294 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/increase-in-failures-weeks-total-for-nation-was-234-dun-bradstreet.html | INCREASE IN FAILURES.; Week's Total for Nation Was 234, Dun &, Bradstreet Report. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/in-the-nation-creak-develops-in-a-vital-agricultural-part.html | In the Nation.; Creak Develops in a Vital Agricultural Part. | True | By Arthur Krock. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/credits-improving-says-rfc-chairman-good-bond-market-will-develop.html | CREDITS IMPROVING, SAYS RFC CHAIRMAN; ' Good Bond Market' Will Develop if Proper Authorities Cooperate for All, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/quit-in-stockyards-walkout-of-handlers-endangers-lives-of-75000.html | QUIT IN STOCKYARDS.; Walkout of Handlers Endangers Lives of 75,000 Head of Cattle. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/no-comment-by-byrne.html | No Comment by Byrne. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/one-of-7-held-for-trial-in-relief-frauds-amazed-at-charge-wife-had.html | One of 7, Held for Trial in Relief Frauds, Amazed at Charge Wife Had $4,700 in Bank | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/saint-kitts-first-in-empire-feature-greentree-gelding-captures-the.html | SAINT KITTS FIRST IN EMPIRE FEATURE; Greentree Gelding Captures the Fernwood Purse by Length Over Village Vamp. DOUBLE FOR KNEBELKAMP His Juveniles, Below Zero and Rivalry, Triumph -- Doorkeeper, at 60 to 1, Scores. | True | By Albert P. Stauderman. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/rightmire-defeats-sharkey.html | Rightmire Defeats Sharkey. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/robert-goodwin.html | ROBERT GOODWIN. | True | Special to Trm NS OR TS. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/farley-declares-mail-crime-curbed-every-recent-major-postal-robbery.html | FARLEY DECLARES MAIL CRIME CURBED; Every Recent Major Postal Robbery Has Been Solved, He Says in Sacramento. PRAISES HIRAM JOHNSON In Reno Speech He Predicts Silver Stabilization and World Resumption of Coinage. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/lessons-of-the-depression-blessings-viewed-as-much-greater-than.html | LESSONS OF THE DEPRESSION.; Blessings Viewed as Much Greater Than Hardships Endured. | True | HYACINTE RINGROSE | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/miners-strike-in-nova-scotia.html | Miners Strike in Nova Scotia. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/ridgewood-grove-bouts-set.html | Ridgewood Grove Bouts Set. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/world-production-of-zinc.html | World Production of Zinc. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/gains-at-westfield-net-schweikhardt-conquers-pagel-in-northern.html | GAINS AT WESTFIELD NET.; Schweikhardt Conquers Pagel in Northern Jersey Play. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/lines-form-buyers-body-those-entering-chicago-organize-a.html | LINES FORM BUYERS' BODY; Those Entering Chicago Organize a Supervisory Bureau. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/praises-silver-program.html | Praises Silver Program. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/nathan-g-read.html | NATHAN G. READ. | True | Special to THE NEW YORK Tg. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/hush-radios-to-aid-ill-young-mother-brooklyn-resident-near-the.html | HUSH RADIOS TO AID ILL YOUNG MOTHER; Brooklyn Resident Near the Women's Hospital Eager to Help Her Fight for Life. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/euwe-gains-victory-in-chess-at-zurich-defeats-henneberger-in.html | EUWE GAINS VICTORY IN CHESS AT ZURICH; Defeats Henneberger in Hard-Fought Match - - Stahlberg Is Beaten by Flohr. | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/laura-a-brown-wed-coral-gables-fla-girl-bride-of-t-8-gary-of-miami.html | LAURA A. BROWN WED.; Coral Gables, Fla., Girl Bride of T. 8. Gary of Miami Beach. | True | 8peoid to ITIw YORK T]emB. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/government-bent-on-wiping-out-rest-of-dillinger-gang-department-of.html | GOVERNMENT BENT ON WIPING OUT REST OF DILLINGER GANG; Department of Justice to Take Up the Hunt for Gunmen With Added Vigor. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/green-assails-agreement.html | Green Assails Agreement. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/heads-canadian-mayors.html | Heads Canadian Mayors. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/navy-pay-spent-in-ketchikan.html | Navy Pay Spent in Ketchikan. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/unfair-competition.html | Unfair Competition. | True | OSCAR SWANSOI | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/woman-jailer-unconcerned.html | Woman Jailer Unconcerned. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/parties-are-given-at-southampton-mrs-henry-l-cammann-is-dinner.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Mrs. Henry L. Cammann Is Dinner Hostess -- The J.C. Kings Entertain. DANCE PLANS ADVANCED Cabaret Show to Be Feature of Event for Fresh Air Home for Crippled Children. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/tigers-14-hits-rout-red-sox-72-bridges-scatters-safeties-to-defeat.html | TIGERS' 14 HITS ROUT RED SOX, 7-2; Bridges Scatters Safeties to Defeat Ostermueller in the Series Opener. REYNOLDS DRIVES HOMER Four Boston Errors Aid Victors -- Owen Gets Triple, Fox and Greenberg Doubles. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mayo-team-gains-honors-on-links-father-and-son-win-amateurpro.html | MAYO TEAM GAINS HONORS ON LINKS; Father and Son Win Amateur-Pro Tourney With a 66, Four Under Par. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/harriman-appeal-won-by-dr-butler-court-orders-bank-to-return-302000.html | HARRIMAN APPEAL WON BY DR. BUTLER; Court Orders Bank to Return $302,000 in Securities Used as Loan Basis. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-wor-station-started.html | New WOR Station Started. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/to-hail-new-bus-line-route.html | To Hail New Bus Line Route. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/navy-planes-hunt-for-yacht.html | Navy Planes Hunt for Yacht. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-bank-opened-in-maine.html | New Bank Opened in Maine. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/italian-paper-scores-battleship-program-aviation-journal-declares.html | ITALIAN PAPER SCORES BATTLESHIP PROGRAM; Aviation Journal Declares the Proposed 35,000-Ton Vessels Will Be of Little Value. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/assails-fear-of-germs-osteopathic-president-tells-convention-blood.html | ASSAILS FEAR OF GERMS.; Osteopathic President Tells Convention Blood Is Naturally Immune | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/100-bus-men-strike-on-staten-island-dispute-over-wages-ties-up-six.html | 100 BUS MEN STRIKE ON STATEN ISLAND; Dispute Over Wages Ties Up Six Lines and Delays 20,000 Home-Bound Commuters. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/nazis-punish-head-of-students-group-professor-schmitz-who-fought.html | NAZIS PUNISH HEAD OF STUDENTS GROUP; Professor Schmitz, Who Fought Destruction of Organization, Ousted From University. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/cubs-long-drives-beat-dodgers-83-total-22-bases-on-13-hits-off-3.html | CUBS' LONG DRIVES BEAT DODGERS, 8-3; Total 22 Bases on 13 Hits Off 3 Hurlers, With Homers by Hartnett, Grimm. 4 SAFETIES FOR CUYLER Malone's Chances for Shutout Are Spoiled by Frederick's Circuit Smash. | True | By Roscoe McGowen. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/seek-jobs-as-inspectors.html | Seek Jobs as Inspectors. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/asks-obrien-to-return-okeson-urges-football-official-to-reconsider.html | ASKS O'BRIEN TO RETURN.; Okeson Urges Football Official to Reconsider Retirement. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-cabinet-takes-form-brazilian-president-abandons-his-plans-for-a.html | NEW CABINET TAKES FORM; Brazilian President Abandons His Plans for a 'Brain Trust.' | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bishop-faber-is-found-drowned-in-creak.html | Bishop Faber Is Found Drowned in Creak; | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/moore-of-phillies-halts-pirates-32-indian-hurler-registers-third.html | MOORE OF PHILLIES HALTS PIRATES, 3-2; Indian Hurler Registers Third Triumph -- Three Doubles in Fifth Bring Victory. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bootlegging-cuts-years-liquor-tax-total-of-258000000-is-below-the.html | BOOTLEGGING CUTS YEAR'S LIQUOR TAX; Total of $258,000,000 Is Below the Early Estimates of Officials. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/elizabeth-c-blair-wed-to-j-f-potter-greatgranddaughter-of-the.html | ELIZABETH C. BLAIR WED TO J. F. POTTER; Great-Granddaughter of the Founder of Cornell Has Home Nuptia. Is Here. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/republicans-open-fight-on-new-deal-county-committee-of-15th-silk.html | REPUBLICANS OPEN FIGHT ON NEW DEAL; County Committee of 15th 'Silk Stocking' District Selects Spiegelberg for Congress. HE TAKES FLING AT NRA A. Newbold Morris Designated for Alderman -- 2 Are Named for State Committee. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/trekking-across-rockies-to-meet-wifes-charge.html | Trekking Across Rockies To Meet Wife's Charge | True | By the Canadian Press. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/reich-acquits-catholic-hirtseifer-cleared-of-charges-pressed-by.html | REICH ACQUITS CATHOLIC.; Hirtseifer Cleared of Charges Pressed by Vindictive Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/italy-reduces-deficit-amount-for-year-to-june-30-put-at-3765000000.html | ITALY REDUCES DEFICIT.; Amount for Year to June 30 Put at 3,765,000,000 Lire. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/54hour-week-set-for-taxi-drivers-nra-code-excludes-tips-and-bonuses.html | 54-HOUR WEEK SET FOR TAXI DRIVERS; NRA Code Excludes Tips and Bonuses in Figuring Their Compensation. HEARING ON TOMORROW Persons Under 18 Are Barred in Industry, Those Under 21 as Drivers. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/princetonians-going-to-canada.html | Princetonians Going to Canada. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dr-levinson-sails-tomorrow.html | Dr. Levinson Sails Tomorrow. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/face-in-watch-identified-mary-longacre-called-the-only-sweetheart.html | FACE IN WATCH IDENTIFIED.; Mary Longacre Called the Only Sweetheart of Dillinger. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/herring-of-albany-blanks-newark-40-pitcher-limits-leagueleading.html | HERRING OF ALBANY BLANKS NEWARK, 4-0; Pitcher Limits League-Leading Bears to Four Safeties in Night Game. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/cotton-rebounds-after-sharp-loss-falls-150-a-bale-on-rains-in-texas.html | COTTON REBOUNDS AFTER SHARP LOSS; Falls $1.50 a Bale on Rains in Texas, Then Rallies to End 4 to 6 Points Lower. TRADE BUYING HALTS DROP Aggressive Purchases by Spot House Start Recovery in Last Hour. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/ship-men-called-to-labor-meeting-session-today-result-of-nra-move.html | SHIP MEN CALLED TO LABOR MEETING; Session Today Result of NRA Move to Avert Strike Vote by the Unions. DISSENSION IS EXPECTED Some of Executives Refuse to Consider Organizations in Dealing With Men. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/club-to-fight-circus-ban-westchester-country-says-it-has-right-to.html | CLUB TO FIGHT CIRCUS BAN; Westchester Country Says It Has Right to Hold It on Its Grounds. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/the-screen-wild-gold-a-drama-of-the-california-mining-camps-of.html | THE SCREEN; ' Wild Gold,' a Drama of the California Mining Camps of Today, Has Its Premiere at the Mayfair. | True | A.D.S. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-flood-crest-menacing-warsaw-all-ablebodied-men-called-out-to.html | NEW FLOOD CREST MENACING WARSAW; All Able-Bodied Men Called Out to Strengthen Dikes Against the Coming Wave. TYPHOID FEVER APPEARS Heavy Rain Destroys Work of Dam Building -- 240 Known Dead, With Other Cities Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/pinchot-is-expected-to-head-third-party-de-kaufman-defeated-in.html | PINCHOT IS EXPECTED TO HEAD THIRD PARTY; D.E. Kaufman, Defeated in Pennsylvania Primary, Indicates Move. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/raises-price-of-lead-here.html | Raises Price of Lead Here. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/our-post-office-surplus-it-has-been-obtained-it-is-held-at-cost-of.html | OUR POST OFFICE SURPLUS.; It Has Been Obtained, It Is Held, at Cost of Efficiency and Privation. | True | FREDERICK PHILLIPS | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/midtown-police-test-new-uniform-shirt-150-don-coatlike-garb-with.html | Midtown Police Test New Uniform Shirt; 150 Don Coatlike Garb With Brass Buttons | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-patterson-is-wed-married-e-robert-r-dickey-jr-american-consular.html | MRS. PATTERSON IS WED.; Married e Robert R. Dickey Jr., American Consular Agent. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | By MacKay Radio To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/prisoner-escapes-at-rikers-island-max-r-schneller-fake-doctor.html | PRISONER ESCAPES AT RIKER'S ISLAND; Max R. Schneller, Fake Doctor, Eludes Guard When Sent to Help Feed Pigs. POLICE PATROL THE SHORE Man Who Hoodwinked a City Department Is Believed to Be Hiding on Island. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/400000000-bushels-seen-as-cut-in-wheat-federal-bureau-excludes.html | 400,000,000 BUSHELS SEEN AS CUT IN WHEAT; Federal Bureau Excludes Russia and China in Estimate of World Crop. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dive-in-pool-is-fatal-wb-whidden-slipped-off-board-at-lawrence.html | DIVE IN POOL IS FATAL.; W.B. Whidden Slipped Off Board at Lawrence Beach Club. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/sofia-and-moscow-linked-bulgaria-resumes-diplomatic-relations-with.html | SOFIA AND MOSCOW LINKED; Bulgaria Resumes Diplomatic Relations With Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/aircooled-train-for-president.html | Air-Cooled Train for President. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dempsey-testifies-for-reno-gambler-supports-alibi-of-friend-on.html | DEMPSEY TESTIFIES FOR RENO GAMBLER; Supports Alibi of Friend on Trial Here as One of Ring of Confidence Men. BOXER'S DIVORCE CITED Defense of Accused Involves Testimony He Gave in 1931 in Behalf of Ex-Champion. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/action-is-lagging-on-county-reform-legislators-give-no-promise-of.html | ACTION IS LAGGING ON COUNTY REFORM; Legislators Give No Promise of Passing Concurrent Resolution This Week. BALK AT ONE PROVISION Up-State Cities Hold It Would Give Rural Voters Power to Defeat Reforms. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/long-island-crops-wilt-rain-needed-in-next-few-days-to-prevent.html | LONG ISLAND CROPS WILT.; Rain Needed in Next Few Days to Prevent Heavy Damage. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/army-demonstrates-war-at-plattsburg-special-show-is-put-on-for-cmtc.html | ARMY DEMONSTRATES 'WAR' AT PLATTSBURG; Special Show Is Put on for C.M.T.C. Battalion, Watching in Safe Spot. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/allison-returns-bearing-no-resentment-sarazen-miss-ryan-also-here.html | Allison Returns, Bearing No Resentment; Sarazen, Miss Ryan Also Here From Abroad | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/english-dinghies-win-take-first-four-places-in-race-against-united.html | ENGLISH DINGHIES WIN.; Take First Four Places in Race Against United States Boats. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/peace-called-sure-as-dock-men-vote-even-radicals-concede-that.html | PEACE CALLED SURE AS DOCK MEN VOTE; Even Radicals Concede That Arbitration Will Be Accepted Overwhelmingly. STRIKERS RUSH TO POLLS Prompt Resumption in All the Coast Ports Foreseen -- Ships Arrive and Sail. PEACE PREDICTED AS DOCK MEN VOTE | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mabel-filor-plans-nuptials-for-july-31-wedding-to-dr-m-l-day-to-be.html | MABEL FILOR PLANS NUPTIALS FOR JULY 31; Wedding to Dr. M. L. Day to Be Solemnized in Church at Garnersville, N. Y. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/suits-filed-to-stop-violations-of-code-prosecutor-in-brooklyn.html | SUITS FILED TO STOP VIOLATIONS OF CODE; Prosecutor in Brooklyn Accuses Three Lumber Concerns of Price Infractions. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/toronto-scores-7-to-3-conquers-buffalo-as-latter-has-16-left-on.html | TORONTO SCORES, 7 TO 3.; Conquers Buffalo as Latter Has 16 Left on Bases. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/stadium-concerts-at-halfway-point-ormandy-ends-the-first-of-his-two.html | STADIUM CONCERTS AT HALF-WAY POINT; Ormandy Ends the First of His Two Weeks Here -- 'Hary Janos' Suite Heard. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/phillips-petroleum-earns-60c-a-share-sixmonth-net-2510158-against.html | PHILLIPS PETROLEUM EARNS 60c A SHARE; Six-Month Net $2,510,158, Against $5,324,588 Loss in 1933 Period. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/purvis-hides-name-of-the-informer-refuses-also-to-divulge-the.html | PURVIS HIDES NAME OF THE INFORMER; Refuses, Also, to Divulge the Identity of Actual Killer of Dillinger. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/americans-honor-german-professor-group-cables-felicitations-to-von.html | AMERICANS HONOR GERMAN PROFESSOR; Group Cables Felicitations to Von Schulze-Gaevernitz on His 70th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/drought-severe-upstate-potato-crop-may-be-ruined-in-mohawk-valley.html | DROUGHT SEVERE UP-STATE; Potato Crop May Be Ruined in Mohawk Valley. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/to-compete-in-detroit-meet.html | To Compete in Detroit Meet. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/british-profit-by-repeal-dividends-of-distillers-company-ltd-again.html | BRITISH PROFIT BY REPEAL; Dividends of Distillers Company, Ltd., Again at 20 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/painter-falls-to-death.html | Painter Falls to Death. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/more-acquire-own-stock-two-additional-companies-on-the-curb-buy.html | MORE ACQUIRE OWN STOCK; Two Additional Companies on the Curb Buy Shares. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dry-docks-ask-reorganization.html | Dry Docks Ask Reorganization. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/will-supervise-home-projects-here-john-b-bryan-is-named.html | WILL SUPERVISE HOME PROJECTS HERE; John B. Bryan Is Named Reconditioning Official by Loan Corporation. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/allison-advances-at-seabright-net-vanquishes-moorhead-63-60-as.html | ALLISON ADVANCES AT SEABRIGHT NET; Vanquishes Moorhead, 6-3, 6-0, as Forty-seventh Annual Tournament Opens. MISS JACOBS ALSO GAINS Eliminates Miss Smith, 6-1, 6-0 -- Baroness Levi and Parker Are Among Winners. | True | By Allison Danzig.special To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/chicago-cricketers-win-defeat-eaton-team-of-winnipeg-in-fourth-game.html | CHICAGO CRICKETERS WIN.; Defeat Eaton Team of Winnipeg in Fourth Game of Series. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/gallaclay-scores-at-arlington-park-futurity-eligible-beats-show-boy.html | GALLACLAY SCORES AT ARLINGTON PARK; Futurity Eligible Beats Show Boy to the Wire by Neck, With Blackmail Next. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/stock-market-indices-international-average-slightly-lower-last-week.html | STOCK MARKET INDICES.; International Average Slightly Lower Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/asks-arrest-of-pickets-dry-goods-concern-says-strikers-are.html | ASKS ARREST OF PICKETS; Dry Goods Concern Says Strikers Are Violating Court Decree. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/john-s-matthews-i-nationally-known-organist-andj-composer-dies-in.html | JOHN S MATTHEWS. i; Nationally Known Organist andJ Composer Dies in Providence. I | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/british-army-to-speed-promotion-of-officers.html | British Army to Speed Promotion of Officers | True | By the Canadian Press. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/berkshire-museum-has-art-exhibition-opening-of-pittsfield-show-of.html | BERKSHIRE MUSEUM HAS ART EXHIBITION; Opening of Pittsfield Show of Work by R.T. Francis Is Marked by Reception. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/air-train-ready-to-fly-from-here-plane-locomotive-to-leave-for.html | AIR TRAIN' READY TO FLY FROM HERE; Plane 'Locomotive' to Leave for Washington Next Week With 3 Gliders in Tow. ALL WILL CARRY MAIL One Will Be Dropped Off at Philadelphia, the Others at Baltimore and Capital. AIR TRAIN' READY TO FLY FROM HERE | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/rochester-victor-43-downs-montreal-in-ninth-to-end-6game-losing.html | ROCHESTER VICTOR, 4-3.; Downs Montreal In Ninth to End 6-Game Losing Streak. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bankers-here-cool-to-latest-german-plan-to-ask-credits-for-raw.html | Bankers Here Cool to Latest German Plan To Ask Credits for Raw Material Imports | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/portland-vote-for-peace-longshoremens-ballot-is-believed-to-favor.html | PORTLAND VOTE FOR PEACE.; Longshoremen's Ballot Is Believed to Favor Arbitration Plan. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/sheehan-laird.html | Sheehan -- Laird. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/novelist-beats-roulette-oppenheim-wins-200000-francs-in-juanlespins.html | NOVELIST BEATS ROULETTE; Oppenheim Wins 200,000 Francs in Juan-les-Pins Casino. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/marie-dressler-unchanged.html | Marie Dressler 'Unchanged.' | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mr-hendersons-tip.html | MR. HENDERSON'S "TIP." | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mitchell-calls-it-whitewash.html | Mitchell Calls It 'Whitewash.' | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-ab-carver-has-daughter.html | Mrs. A.B. Carver Has Daughter. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/miami-flato-resume-payments-on-bonds-refunding-plan-agreed-upon-in.html | MIAMI, FLA.,TO RESUME PAYMENTS ON BONDS; Refunding Plan Agreed Upon in 1932 Declared Operative by Protective Committee. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/merkl-reported-alive-head-of-nanga-parbat-climbers-left-exhausted.html | MERKL REPORTED ALIVE.; Head of Nanga Parbat Climbers Left, Exhausted, in an Ice Cave. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/denies-club-backs-mahon-head-of-riverside-recovery-group-disavows.html | DENIES CLUB BACKS MAHON; Head of Riverside Recovery Group Disavows Pledge to Dooling. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/camp-dix-cmtc-changes-command-colonel-rich-of-307th-turns-over.html | CAMP DIX C.M.T.C CHANGES COMMAND; Colonel Rich of 307th Turns Over Regiment to Colonel Adler of the 306th. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/sports-of-the-times-man-picking-up-a-buoy.html | Sports of the Times; Man Picking Up a Buoy. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/silver-king-beats-belvedere-in-trot-takes-canadian-stake-for.html | SILVER KING BEATS BELVEDERE IN TROT; Takes Canadian Stake for 2-Year-Olds in Three Heats at Thorncliffe Park. EGAN DRIVES THE WINNER Pilots Merkle Juvenile to Easy Victory, Scoring by Four Lengths in the Final. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/henry-d-wilson-dies-former-navy-officer-j-retired-commander-served.html | HENRY D. WILSON DIES; FORMER NAVY OFFICER J; Retired Commander Served in Medical CorPS in Spanish and World Wars. | True | Special to T NW YORK m. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/open-college-to-police-cambridge-magistrates-decide-pembroke-cannot.html | OPEN COLLEGE TO POLICE.; Cambridge Magistrates Decide Pembroke Cannot Bar Them. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/drive-opens-to-finance-nazi-party-day-program.html | Drive Opens to Finance Nazi Party Day Program | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/chile-expects-to-start-trade-with-south-africa.html | Chile Expects to Start Trade With South Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/operators-buy-bronx-flat-house-take-over-5story-structure-on-godwin.html | OPERATORS BUY BRONX FLAT HOUSE; Take Over 5-Story Structure on Godwin Terrace Assessed at $110,000. ESTATE DEAL IN BROOKLYN Property Opposite Ebbets Field Sold to Investor -- Ten Offerings at Auction. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/boy-11-kills-lad-of-14-in-fight-over-a-tree-norwalk-youngster-fires.html | BOY, 11, KILLS LAD OF 14 IN FIGHT OVER A TREE; Norwalk Youngster Fires Two Shots in Dispute Over Ownership of Apples. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/other-longlived-persons.html | Other Long-Lived Persons. | True | R.R. WRIGHT Sr. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/visitors-to-mexico-now-need-permits-the-new-regulations-require.html | VISITORS TO MEXICO NOW NEED PERMITS; The New Regulations Require Americans to Get Cards Similar to Passports. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/gustav-durouch-uz.html | GUSTAV DUROUCH uZ. | True | Specfal to Tr IEW YOaX Tan'i. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/prize-candy-package-barred.html | Prize Candy Package Barred. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dinner-party-given-by-the-rd-gilmans-london-visitors-are-honored-at.html | DINNER PARTY GIVEN BY THE R.D. GILMANS; London Visitors Are Honored at Luncheon by Mr. and Mrs. Griswold Thompson. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/crane-nominated-to-head-bankers-official-of-brown-harriman-co-to-be.html | CRANE NOMINATED TO HEAD BANKERS; Official of Brown Harriman & Co. to Be Voted Into Office by the Investment Group. ELECTION IS IN OCTOBER Regular Ticket Is Announced by Acting President Bovenizer -- Many Westerners Named. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/possible-missing-text.html | POSSIBLE MISSING TEXT | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/jilted-farmer-kills-3-horses-burns-2400-clothing-ignited-firing.html | Jilted Farmer Kills 3 Horses, Burns $2,400; Clothing Ignited Firing Barn, He May Die | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-tracy-drops-charge.html | Mrs. Tracy Drops Charge. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/swope-sought-as-candidate.html | Swope Sought as Candidate. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mexico-will-curb-commodity-prices-many-products-including-oil-are.html | MEXICO WILL CURB COMMODITY PRICES; Many Products, Including Oil, Are Brought Under Control Through New Decree. FOREIGN COMPANIES HIT Petroleum Is Declared to Be a 'Public Utility' in Move to Combat Price Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/thunder-on-the-left.html | THUNDER ON THE LEFT. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/nicaraguans-critical-of-us.html | Nicaraguans Critical of Us. | True | By Tropical Radio To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dillinger-sought-to-sail.html | Dillinger Sought to Sail. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/cards-top-giants-for-7th-straight-dizzy-dean-wins-his-10th-in-a-row.html | CARDS TOP GIANTS FOR 7TH STRAIGHT; Dizzy Dean Wins His 10th in a Row, 6-5, Victory Being His 18th of Campaign. COLLINS GETS FIVE HITS Homer Included in Collection -- Schumacher's String of Triumphs Comes to End. | True | By John Drebinger. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/hagen-on-mat-tonight-to-face-dusek-at-starlight-park-brooklyn-show.html | HAGEN ON MAT TONIGHT.; To Face Dusek at Starlight Park -- Brooklyn Show Listed. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/stroke-kills-f-f-l-lange.html | Stroke Kills F. F. L. Lange. | True | Special to T iRw YORK TS. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/urges-delay-on-frisco-plan.html | Urges Delay on Frisco Plan. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/citys-free-concerts-today.html | City's Free Concerts Today. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/convicts-cut-hole-in-ship.html | Convicts Cut Hole in Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/white-lawrence.html | White -- Lawrence. | True | | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/suicide-verdict-returned.html | Suicide Verdict Returned. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/newsprint-export-lower-in-canada-value-of-6816158-in-june-compares.html | NEWSPRINT EXPORT LOWER IN CANADA; Value of $6,816,158 in June Compares With $7,617,467 in May, Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bond-notes.html | BOND NOTES. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/vandals-destroy-books-in-temple-invade-ansche-chesed-in-early.html | VANDALS DESTROY BOOKS IN TEMPLE; Invade Ansche Chesed in Early Morning Hours, Tear Up and Damage Property. THREATEN TO SET FIRE Police Start Wide Hunt for Maniacs or Hoodlums -- Desks Also Are Smashed. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/lyautey-critically-ill-french-marshals-jaundice-attack-arouses.html | LYAUTEY CRITICALLY ILL.; French Marshal's Jaundice Attack Arouses Grave Fears. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/gerard-supports-mahoney.html | Gerard Supports Mahoney. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/ownership-of-bus-in-crash-a-mystery-effort-to-trace-blame-halted-by.html | OWNERSHIP OF BUS IN CRASH A MYSTERY; Effort to Trace Blame Halted by Interlocking System of Operating Companies. CAR HAD JERSEY PLATES But It Is Disowned at Newark Address -- Officials Absent From Concerns' Offices. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/federal-metal-receipts-115217-ounces-of-silver-taken-in-at-mint.html | FEDERAL METAL RECEIPTS.; 115,217 Ounces of Silver Taken In at Mint Last Week. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/picnic-fare-suspected-in-fever.html | Picnic Fare Suspected in Fever. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/court-charges-nra-evades-main-issues-judge-coleman-in-baltimore.html | COURT CHARGES NRA EVADES MAIN ISSUES; Judge Coleman in Baltimore Extends Injunction Granted to L. Greif & Bro., Inc. CALLS WHOLE LAW VAGUE He Tells Federal Counsel They Have Hindered Rather Than Aided in His Decision. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/financial-markets-stocks-bonds-wheat-and-cotton-off-share-prices-in.html | FINANCIAL MARKETS; Stocks, Bonds, Wheat and Cotton Off -- Share Prices in Widest Decline Since First Week in May. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/850-strike-at-holt-ala-tie-up-central-foundry-550-stove-workers-out.html | 850 STRIKE AT HOLT, ALA.; Tie Up Central Foundry -- 550 Stove Workers Out in Rome, Ga. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/800-us-midshipmen-guests-of-gibraltar-battleships-arkansas-and.html | 800 U.S. MIDSHIPMEN GUESTS OF GIBRALTAR; Battleships Arkansas and Wyoming Will Start for Hampton Roads Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/charges-patent-infringement.html | Charges Patent Infringement. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/german-ship-grounds-with-1480-on-board-monte-rosa-strikes-reef-off.html | GERMAN SHIP GROUNDS WITH 1,480 ON BOARD; Monte Rosa Strikes Reef Off Faeroes -- Vessel Is Not in Immediate Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/strike-settlement-sought.html | Strike Settlement Sought. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/hungary-to-pay-on-loan.html | Hungary to Pay on Loan. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/fordham-honors-go-to-161-students-31-win-places-on-first-list-and.html | FORDHAM HONORS GO TO 161 STUDENTS; 31 Win Places on First List and Get Medals for Highest Averages in Studies. INCREASE OVER LAST YEAR 130 in Second Group Attained Marks of More Than 85% for Academic Year. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/reich-is-still-cold-to-locarno-in-east-but-negotiations-proceed-and.html | REICH IS STILL COLD TO 'LOCARNO' IN EAST; But Negotiations Proceed and Soviet Notifies Germany of Willingness to Agree. BERLIN HAS OTHER WOES ' German Front' in the Saar Breaking Up -- No Peace on Austrian Frontier. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/2000000-pledges-aim-of-film-drive-key-men-to-be-named-in-every.html | 2,000,000 PLEDGES AIM OF FILM DRIVE; Key Men to Be Named in Every Borough to Direct House-to-House Canvass. COMPLAINT ON BURLESQUE Interfaith Group to Tell Moss Its Investigators Find 'Very Indecent' Shows Go On. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/-king-boris-is-taken-to-prison-in-madrid-selfstyled-ruler-of.html | ' KING BORIS IS TAKEN TO PRISON IN MADRID; Self-Styled Ruler of Andorra Is Forced to Travel From Barcelona Third-Class. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/day-of-normal-weather-is-enjoyed-by-the-city.html | Day of 'Normal' Weather Is Enjoyed by the City | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/held-in-spite-alarms-husband-accused-of-using-police-and-fire.html | HELD IN 'SPITE' ALARMS.; Husband Accused of Using Police and Fire Squads to Annoy Wife. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/glass-wage-rise-denied-manufacturers-refuse-plea-of-workers-for-20.html | GLASS WAGE RISE DENIED.; Manufacturers Refuse Plea of Workers for 20% Increase. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/miss-terzo-gains-in-tennis.html | Miss Terzo Gains in Tennis. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/jersey-city-boy-dies-in-parachute-jump-had-record-of-250-leaps-and.html | Jersey City Boy Dies in Parachute Jump; Had Record of 250 Leaps and Many Injuries | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/charles-e-bullard.html | CHARLES E. BULLARD, | True | Special to T N,w Yo TJ2s. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dillinger-relics-sought-showmen-offer-100-to-1000-for-mementos-of.html | DILLINGER RELICS SOUGHT.; Showmen Offer $100 to $1,000 for Mementos of Gangster. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/herman-klein.html | HERMAN KLEIN. | True | Special to THI IW YOR TIgris. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dillinger-broke-betrayed-by-spies-two-exconvicts-and-woman-in-red.html | DILLINGER, 'BROKE,' BETRAYED BY SPIES; Two Ex-Convicts and 'Woman in Red' Said to Have 'Tipped' Agents for Reward. SLAIN POLICEMAN AVENGED His Partner Helped Set Trap for Outlaw -- 'Justifiable Homicide' Verdict Given. DILLINGER, 'BROKE,' BETRAYED BY SPIES | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/homework-plea-made-league-radiogram-to-roosevelt-asks-rules-be.html | HOMEWORK PLEA MADE.; League Radiogram to Roosevelt Asks Rules Be Relaxed. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/father-seeks-body-of-slain-outlaw-burial-beside-mother-in.html | FATHER SEEKS BODY OF SLAIN OUTLAW; Burial Beside Mother in Indianapolis Cemetery Planned With Funeral Sermon. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/ready-to-hop-off-in-baghdad-flight-ayling-and-reid-are-set-for.html | READY TO HOP OFF IN BAGHDAD FLIGHT; Ayling and Reid Are Set for Take-Off From Wasaga Beach, Ont., Today. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/langer-would-subpoena-nye.html | Langer Would Subpoena Nye. | True | By the Canadian Press. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/baltimore-triumphs-43-defeats-syracuse-behind-twohit-hurling-of.html | BALTIMORE TRIUMPHS, 4-3.; Defeats Syracuse Behind Two-Hit Hurling of Melton. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/frattini-to-box-petrolle.html | Frattini to Box Petrolle. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-british-amity-seen-by-russians-dropping-of-friendliness-to.html | NEW BRITISH AMITY SEEN BY RUSSIANS; Dropping of Friendliness to Japan in Favor of Soviet and Holland Is Envisaged. ADVANCE MADE TO REICH Moscow Thinks Its Position Is So Strong That Germany Will Join Eastern Locarno. | True | By Walter Duranty.special Cable To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/east-will-select-polo-team-to-meet-west-after-eight-formal-test.html | East Will Select Polo Team to Meet West After Eight Formal Test Games in August | True | By Rpbert F. Kelley. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/churchgoers-urged-to-protest-nazi-rule-columbia-chaplain-asks.html | CHURCHGOERS URGED TO PROTEST NAZI RULE; Columbia Chaplain Asks Public Opinion to Back Oppressed Clergy of Germany. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/two-swim-marks-fall-medica-and-vande-weghe-clip-worlds-record-at.html | TWO SWIM MARKS FALL.; Medica and Vande Weghe Clip World's Record at Honolulu. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-farm-bonds-in-heavy-demand-large-oversubscription-of-the.html | NEW FARM BONDS IN HEAVY DEMAND; Large Oversubscription of the $100,000,000 Federal Issue Is Indicated. TO COMMAND A PREMIUM Previous Loans of Mortgage Corporation Are Selling to Yield Less Than 3%. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/relief-inquiry-sought-alderman-cohn-asks-sweeping-mount-vernon.html | RELIEF INQUIRY SOUGHT.; Alderman Cohn Asks Sweeping Mount Vernon Investigation. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/1100-deaf-attend-convention-here-roosevelt-sends-greeting-and.html | 1,100 DEAF ATTEND CONVENTION HERE; Roosevelt Sends Greeting and Lehman's Message Stresses Educational Efforts. ART EXHIBIT IS PLANNED LaGuardia Welcomes Novelty of Speaking to Those Who Understand Without Hearing. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/brokers-appoint-advisory-group-stock-exchange-association-picks.html | BROKERS APPOINT ADVISORY GROUP; Stock Exchange Association Picks Eight Leaders for New Committee. ELDERS' BODY REPLACED Exchange Itself to Announce Its Committee of Ten 'Outsiders' Soon. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dillingers-nemesis-a-smalltown-boy-purvis-a-graduate-of-university.html | DILLINGER'S NEMESIS A SMALL-TOWN BOY; Purvis, a Graduate of University of South Carolina, Was Lawyer for a Time. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/heavy-receipts-demoralize-cattle-market-shipment-of-144000-mostly.html | Heavy Receipts Demoralize Cattle Market; Shipment of 144,000 Mostly From Dry Area | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/massachusetts-forests-closed.html | Massachusetts Forests Closed. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mayor-will-take-up-housing-loan-today-to-confer-with-ickes-aide-on.html | MAYOR WILL TAKE UP HOUSING LOAN TODAY; To Confer With Ickes Aide on City's Application for $25,000,000 Grant. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/ashley-waives-damages-to-make-no-claim-against-douglas-fairbanks-st.html | ASHLEY WAIVES DAMAGES.; To Make No Claim Against Douglas Fairbanks St. In Divorce Suit. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/the-queens-highway.html | THE QUEENS HIGHWAY. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/atlantic-rumrunning-spurs-federal-action.html | Atlantic Rum-Running Spurs Federal Action | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/polish-net-team-beats-belgians-in-cup-play.html | Polish Net Team Beats Belgians in Cup Play | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/assemblyman-pays-2-fine.html | Assemblyman Pays $2 Fine. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/seabrook-farms-hires-400.html | Seabrook Farms Hires 400. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- Credit in Fair Demand. FRENCH LIST RESISTANT Bourse Hopeful Cabinet Crisis Will Be Averted -- German Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/grains-fluctuate-in-profittaking-wheat-closes-12-to-1c-lower-on-day.html | GRAINS FLUCTUATE IN PROFIT-TAKING; Wheat Closes 1/2 to 1c Lower on Day in Chicago After Early Buying Rush. CORN CONTINUES STRONG Market Active, but Traders Are Wary -- Oats, Barley and Rye Gain Moderately. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/changes-ships-at-sea-to-go-to-go-to-sick-wife-radio-enables-marine.html | CHANGES SHIPS AT SEA TO GO TO SICK WIFE; Radio Enables Marine Lieutenant to Get Leave From Cruiser and Board Merchantman. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/dutch-party-on-hudson-boys-and-girls-go-on-steamer-trip-to-indian.html | DUTCH PARTY ON HUDSON.; Boys and Girls Go on Steamer Trip to Indian Point. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/son-to-mrs-kenneth-i-walton.html | Son to Mrs. Kenneth I. Walton. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/harriman-forces-go-back-singing-knitting-mills-reopen-with-400.html | HARRIMAN FORCES GO BACK SINGING; Knitting Mills Reopen With 400 Workers -- Other Departments to Follow. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/baireuth-returns-to-meistersinger-second-opera-of-festival-has.html | BAIREUTH RETURNS TO 'MEISTERSINGER'; Second Opera of Festival Has Vitality Found Lacking in Opening 'Parsifal.' ELMENDORFF COMMENDED Quality of Conductor's Work Improves -- Hitler Remains Interest Centre. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bishop-mkim-quits-post-in-tokyo-at-82-protestant-episcopal-minister.html | BISHOP M'KIM QUITS POST IN TOKYO AT 82; Protestant Episcopal Minister Served His Church as Missionary 54 Years. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/whiting-domke.html | Whiting -- Domke. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/teacher-held-as-bigamist.html | Teacher Held as Bigamist. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/baking-hearing-held-steinbrink-orders-both-sides-to-submit-briefs.html | BAKING HEARING HELD.; Steinbrink Orders Both Sides to Submit Briefs by Thursday. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/four-gunmen-hold-up-ball-park-caterer-3000-taken-from-son-of-harry.html | FOUR GUNMEN HOLD UP BALL PARK CATERER; $3,000 Taken From Son of Harry Stevens as He Leaves Home With 'Hot-Dog' Receipts. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/picket-injunction-voided-in-newark-federal-court-rules-however.html | PICKET INJUNCTION VOIDED IN NEWARK; Federal Court Rules, However, Company in Jersey City May File New Suit. HEARING SET FOR JULY 31 Corliss Lamont to Be Witness for the Union Resisting Action for Restraint. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/miss-helen-louise-dooley.html | MISS HELEN LOUISE DOOLEY,] | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/nicaraguans-greet-dr-lopez.html | Nicaraguans Greet Dr. Lopez. | True | By Tropical Radio To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/roosevelt-lands-in-hawaii-today-governor-greets-president-over.html | ROOSEVELT LANDS IN HAWAII TODAY; Governor Greets President Over Radio as the Houston Nears Napoopoo. HUNT FOR MISSING YACHT Presidential Craft Keep Lookout for the Scaramouche -- Air 'Attack' Repulsed. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/boys-death-laid-to-food-tests-show-poisoning-doctor-says-four.html | BOY'S DEATH LAID TO FOOD; Tests Show Poisoning, Doctor Says -- Four Others in Hospital. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/pacific-racers-arrive-two-boats-report-at-honolulu-scaramouche.html | PACIFIC RACERS ARRIVE.; Two Boats Report at Honolulu -- Scaramouche Still at Sea. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/finds-tall-pilots-knee-caused-crash-in-england.html | Finds Tall Pilot's Knee Caused Crash in England | True | By the Canadian Press. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/san-juan-greets-iglesias-many-greet-commissioner-on-return-problems.html | SAN JUAN GREETS IGLESIAS; Many Greet Commissioner on Return -- Problems Await Him. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/tilden-lauds-lott-for-his-tactics-in-victory-over-australian-team.html | Tilden Lauds Lott for His Tactics In Victory Over Australian Team; Says He Added to His Reputation as World's Best Doubles Player, Being Always in Right Place at Right Time -- Quist Called Crawford's Superior Throughout Wimbledon Match. | True | By William T. Tilden 2d. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-orleans-in-dry-dock.html | New Orleans in Dry Dock. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/republicans-plan-drive-for-congress-speakers-will-be-sent-into-the.html | REPUBLICANS PLAN DRIVE FOR CONGRESS; Speakers Will Be Sent Into the Western States -- Lewis Radios Democratic Plea. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/langer-men-fail-of-house-quorum-they-encounter-for-first-time.html | LANGER MEN FAIL OF HOUSE QUORUM; They Encounter for First Time Situation That Has Halted the Senate. | True | By Lauren D. Lyman. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/grierson-now-in-iceland-flies-from-londonderry-ireland-amid-ideal.html | GRIERSON NOW IN ICELAND.; Flies From Londonderry, Ireland, Amid Ideal Conditions. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/peggy-wood-scores-in-the-closed-room-comedydrama-by-patterson.html | PEGGY WOOD SCORES IN 'THE CLOSED ROOM'; Comedy-Drama by Patterson Greene Has Premiere in Ogunquit, Me., Theatre. | True | | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/diefenbach-back-in-banking.html | Diefenbach Back in Banking. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bat-slips-2-ball-players-hurt.html | Bat Slips, 2 Ball Players Hurt. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/theyve-got-me-at-last-dillingers-last-words-told-by-woman-friend-of.html | THEY'VE GOT ME AT LAST.'; Dillinger's Last Words Told by Woman Friend of His Boyhood. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/fight-5th-av-milliners-merchants-protest-leasing-of-space-in-zone.html | FIGHT 5TH AV. MILLINERS.; Merchants Protest Leasing of Space in Zone to Hat Makers. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-bohlen-wed-in-maine.html | Mrs. Bohlen Wed in Maine. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bronson-to-second-neusel.html | Bronson to Second Neusel. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/underwear-trade-hails-nra-label-fannie-hurst-sews-on-first-marker.html | UNDERWEAR TRADE HAILS NRA LABEL; Fannie Hurst Sews on First Marker Under New Code at Celebration Luncheon. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/berlin-uses-mail-to-win-argentines-german-factories-advertising.html | BERLIN USES MAIL TO WIN ARGENTINES; German Factories' Advertising Reaches Buenos Aires on Ship Bearing Mission. PUBLICITY HELPS DRIVE Newspapers Are Cool to Berlin's Campaign, Stressing Difficulties in Way of Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/aid-for-alleghany-plan-bonds-for-8386000-deposited-status-of-other.html | AID FOR ALLEGHANY PLAN.; Bonds for $8,386,000 Deposited -- Status of Other Proposals. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-amantha-button-103-dies.html | Mrs. Samantha Button, 103, Dies | True | Special to THZ NEW YOR 'xMs. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/jury-cases-moved-from-rockaways-bissell-president-justice-acts-on.html | JURY CASES MOVED FROM ROCKAWAYS; Bissell, President Justice, Acts on Complaint of Excessive Awards. TRANSFERRED TO JAMAICA Order Will Correct 'Unhealthy Condition in Court,' He Says in Comment. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/book-notes.html | BOOK NOTES | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/trustee-to-direct-midwest-utilities-judge-wilkerson-names-dc-green.html | TRUSTEE TO DIRECT MIDWEST UTILITIES; Judge Wilkerson Names D.C. Green and Orders Receivership Ended in 5 Days. CREDITORS UNITE ON PLAN Meeting Called for Aug. 17 to Determine Permanence on New Management Plan. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/adam-lepper.html | ADAM LEPPER. | True | Epectal to THE IZW YO TIB. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/begin-record-drive-of-200000-cattle-as-drought-grows-animals-are.html | BEGIN RECORD DRIVE OF 200,000 CATTLE AS DROUGHT GROWS; Animals Are Dying in Western Fields as Feed and Water Become Exhausted. HEAT DEATHS RISE TO 507 Temperature Above 100 in All Middle West and Reaches 112 at Quincy, Ill. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/us-and-russia-set-new-debttalk-date-hull-and-more-open-tomorrow.html | U.S. AND RUSSIA SET NEW DEBT-TALK DATE; Hull and More Open Tomorrow Conferences With Envoy on $600,000,000 at Issue. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/senators-in-front-115-beat-white-sox-cronin-hitting-homer-double.html | SENATORS IN FRONT, 11-5.; Beat White Sox, Cronin Hitting Homer, Double and Single. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/no-unified-air-service.html | NO UNIFIED AIR SERVICE. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/city-compromises-on-brokerage-tax-rules-just-issued-declare-the.html | CITY COMPROMISES ON BROKERAGE TAX; Rules, Just Issued, Declare the Sales From Out-of-Town Are Not Exempt if Closed Here. STAND THEN IS MODIFIED Details to Be Issued Today -- Federal and State Levies Are Not Deductible. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/delays-abc-results-board-postpones-outcome-of-examinations-for.html | DELAYS ABC RESULTS.; Board Postpones Outcome of Examinations for Investigators. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/stratosphere-fliers-fasten-parachutes-balloon-goes-back-into-shell.html | STRATOSPHERE FLIERS FASTEN PARACHUTES; Balloon Goes Back Into Shell Awaiting Order for Inflation. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/programs-for-welfare-plays.html | Programs for Welfare Plays. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mgoldrick-losing-among-democrats-county-chiefs-say-to-endorse-him.html | M'GOLDRICK LOSING AMONG DEMOCRATS; County Chiefs Say to Endorse Him as Suggested by Smith Would Be Impracticable. FEAR DEFEAT BY PRIAL Seek Candidate Who Could Draw Independent Vote -- Bennett Is Considered. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/commodity-markets-futures-trend-lower-on-local-exchange-but-lead.html | COMMODITY MARKETS.; Futures Trend Lower on Local Exchange, but Lead Advances -- Cash Prices Move Down. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/democrats-select-evans-for-congress-state-senator-designated-in.html | DEMOCRATS SELECT EVANS FOR CONGRESS; State Senator Designated in Fifth District in Place of Loring M. Black. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/not-under-local-jurisdiction.html | Not Under Local Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/air-commission-will-tour-fields-howell-board-sets-opening-of.html | AIR COMMISSION WILL TOUR FIELDS; Howell Board Sets Opening of Hearings in Washington for Sept. 17. BAKER REPORT ATTACKED Brig. Gen. Mitchell Says Nation Is 15 Years Behind World in Aviation. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/frank-f-klawunn.html | FRANK F. KLAWUNN. | True | Special to TB Nvr yoRTc Tr, | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/party-names-mrs-lorenz-republican-vice-chairmanship-goes-to.html | PARTY NAMES MRS. LORENZ; Republican Vice Chairmanship Goes to District Co-Leader. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/money-and-credit-monday-july-23-1934.html | MONEY AND CREDIT; Monday, July 23, 1934. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/hitler-youth-unity-is-stressed-at-rally-speakers-at-meeting-in.html | HITLER YOUTH UNITY IS STRESSED AT RALLY; Speakers at Meeting in Aachen Say They Know No Difference of Caste or Creed. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/willie-turnesa-is-victor-he-and-mazziotti-lead-amateurpro-field-at.html | WILLIE TURNESA IS VICTOR.; He and Mazziotti Lead Amateur-Pro Field at Broadmoor. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-railroad-issue-this-week.html | New Railroad Issue This Week. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-york-matrons-get-reno-divorces-mrs-leslie-pell-and-mrs-charles.html | NEW YORK MATRONS GET RENO DIVORCES; Mrs. Leslie Pell and Mrs. Charles Hitchcock Obtain Decrees on Cruelty Charges. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/tax-collections-gain-san-franciscos-delinquency-495-against-537.html | TAX COLLECTIONS GAIN.; San Francisco's Delinquency 4.95%, Against 5.37% Last Year. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/treasury-bills-overbid-tenders-of-157856000-received-for-75000000.html | TREASURY BILLS OVERBID.; Tenders of $157,856,000 Received for $75,000,000 Offering. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/steel-fabricators-cause-code-delay-disputes-bring-postponement-of.html | STEEL FABRICATORS CAUSE CODE DELAY; Disputes Bring Postponement of Effective Date to Aug. 6. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/german-drought-broken-six-drowned-in-storms.html | German Drought Broken; Six Drowned in Storms | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/all-paris-knows-has-gay-premiere-north-shore-society-attends.html | ALL PARIS KNOWS HAS GAY PREMIERE; North Shore Society Attends Opening of Savoir Play at Locust Valley. GRETA MAREN HEADS CAST Production in the Old Red Barn Theatre Is Occasion for Many Group Parties. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mildred-healy-a-bride-wed-to-l-mccarthy-conneetlout-state.html | MILDRED HEALY A BRIDE.; Wed to L, !£, McCarthy, Conneetlout State Representative, | True | Bpeelg. l to T NEW X'ORZ Tla. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/5882712-earned-by-general-foods-net-profit-for-halfyear-equivalent.html | $5,882,712 EARNED BY GENERAL FOODS; Net Profit for Half-Year Equivalent to $1.12 a Common Share. STATEMENTS BY OTHERS Operating Results Announced by Various Corporations, With Figures of Comparison. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/reserve-balances-rise-in-the-week-federal-bank-condition-report.html | RESERVE BALANCES RISE IN THE WEEK; Federal Bank Condition Report Shows a Gain in Net Demand Deposits -- Loans Off. 91 LEADING CITIES REPORT Loans on Securities Decline $27,000,00 at Member Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/early-action-likely-in-utilities-inquiry-mack-counsel-for.html | EARLY ACTION LIKELY IN UTILITIES INQUIRY; Mack, Counsel for Legislative Group, Expects Hearings to Start in Two Weeks. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/announce-468000-card-los-angeles-race-program-to-be-richest-held-in.html | ANNOUNCE $468,000 CARD.; Los Angeles Race Program to Be Richest Held In West. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/miss-margot-bell-becomes-engaged-daughter-of-examy-officer-will-be.html | MISS MARGOT BELL BECOMES ENGAGED; Daughter of Ex-Army Officer Will Be Wed to Carlyle E. Maw in September. FIANCE AN ATTORNEY HERE' Bride-to-Be, Whose Father Is a Century of Progress Official, Attended Schools in France. | True | | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/emily-patersoh-paihter-is-dead-noted-british-artists-works-are-hung.html | EMILY PATERSOH, PAIHTER, IS DEAD; Noted British Artist's Works Are' Hung Permanently in Many Countries, STUDIED IN THREE CITIES Member of Several Societies and Clubs Liked Skating,' Reading and Travel. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mexican-air-line-strike-feared.html | Mexican Air Line Strike Feared. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/glenda-farrell-operated-on.html | Glenda Farrell Operated On. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/endeavour-leaves-as-throng-cheers-warship-crews-aid-in-tumultuous.html | ENDEAVOUR LEAVES AS THRONG CHEERS; Warship Crews Aid in Tumultuous Send-Off -- Royal Yacht Signals 'Best Wishes.' | True | By W.f. Leysmith | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/reds-topple-braves-42-triumph-on-home-runs-by-slade-and-schulmerich.html | REDS TOPPLE BRAVES, 4-2.; Triumph on Home Runs by Slade and Schulmerich. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/harrison-returns-after-bank-study-reserve-governor-arrives-here.html | HARRISON RETURNS AFTER BANK STUDY; Reserve Governor Arrives Here From Europe Accompanied by Montagu Norman. BOTH REFUSE TO COMMENT New Yorker Again Denies Plan to Stabilize Dollar With the English Pound. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/gehrig-smashes-no-27-as-yankees-behind-ruffing-halt-browns-52.html | Gehrig Smashes No. 27 as Yankees, Behind Ruffing, Halt Browns, 5-2; Pitcher Scores Tenth Triumph Despite 107-Degree Heat -- Crosetti's Homer Clinches New Yorker's Fourth in Row. | True | By James P. Dawson.special To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/governor-orders-bus-crash-inquiry-may-ask-new-laws-directs-harnett.html | GOVERNOR ORDERS BUS CRASH INQUIRY; MAY ASK NEW LAWS; Directs Harnett to Find Out if Violation of Any State Rules Led to the Tragedy. PROSECUTION FACES SNAG Driver a Victim and Ownership of Coach in Doubt -- Squire Demands Inspection Law. DEATH TOTAL MAY BE 19 17 Bodies Accounted For, With Two More Men Missing -- Four of Injured Still in Danger. GOVERNOR ORDERS BUS CRASH INQUIRY | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/florence-m-eveleth-engaged-to-marry-parents-announce-the-troth-of.html | FLORENCE M. EVELETH ENGAGED TO MARRY; Parents Announce the Troth of Portland, Ie., Girl to Dr. Victor C. Twitty. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-hubbull-dies-married-55-years-descendant-of-early-governor-of.html | MRS. HUBBuLL DIES; MARRIED 55 YEARS; Descendant of Early Governor of Connecticut Made Home a Hospitality Centre. | True | Special to Tz zw YORK TnES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-george-klumph.html | MRS. GEORGE KLUMPH. | True | Specta! to THE IIEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/steel-operations-down-38-from-a-week-ago.html | Steel Operations Down 3.8% From a Week Ago | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/poland-turns-eyes-to-the-baltic-states-foreign-minister-beck-off-on.html | POLAND TURNS EYES TO THE BALTIC STATES; Foreign Minister Beck Off on Visit to the Capitals of Estonia and Latvia. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/elect-oldest-member-president.html | Elect Oldest Member President. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/national-surety-worth-8749000-appraiser-files-report-for-court-in.html | NATIONAL SURETY WORTH $8,749,000; Appraiser Files Report for Court in Deal for Sale of New Corporation. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/ukraine-averts-winter-of-famine-area-combats-two-months-of-drought.html | UKRAINE AVERTS WINTER OF FAMINE; Area Combats Two Months of Drought by Skilled Farming -- Fair Crop Is Expected. | True | By Harold Denny. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/army-planes-at-yukon-ten-bombers-cross-rockies-and-reach-white.html | ARMY PLANES AT YUKON.; Ten Bombers Cross Rockies and Reach White Horse. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/in-the-biglow-manner.html | IN THE BIGLOW MANNER. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/loughran-to-meet-risko.html | Loughran to Meet Risko. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/rogers-says-dillinger-would-not-take-advice.html | Rogers Says Dillinger Would Not Take Advice | True | WILL ROGERS | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/doumergue-seeks-tardieu-apology-french-premier-will-attempt-to.html | DOUMERGUE SEEKS TARDIEU APOLOGY; French Premier Will Attempt to Restore Peace in Cabinet at Meeting Today. HERRIOT MOVE DIFFICULT Radical Socialist Party Is Not Likely to Accept Any Formula Offered by Foe. | True | By P.j. Phili.wireless To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/gold-smugglers-hunted.html | Gold Smugglers Hunted. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/tolstoy-greatgrandson-jailed-on-theft-charges.html | Tolstoy Great-Grandson Jailed on Theft Charges | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/knoxville-acquires-hodapp.html | Knoxville Acquires Hodapp. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mc-adoo-inquiry-begins-los-angeles-judge-opens-investigation-of.html | Mc ADOO INQUIRY BEGINS.; Los Angeles Judge Opens Investigation of Divorcing of Senator. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/study-of-liberia-ordered-harry-a-mcbride-going-to-monrovia-to-learn.html | STUDY OF LIBERIA ORDERED; Harry A. McBride Going to Monrovia to Learn Conditions There. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/appeal-in-austria-yields-explosives-state-police-secretary-says.html | APPEAL IN AUSTRIA YIELDS EXPLOSIVES; State Police Secretary Says Fight Against Terrorists Will Be Pushed. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/albert-c-woehrle-retired-head-of-hardware-and-electric-company-was.html | ALBERT C. WOEHRLE,; Retired Head of Hardware and Electric Company Was 72, | True | Special to TH NV YORK TS. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/seasonable-styles-wanted-fur-coats-in-august-summer-clothes-in.html | SEASONABLE STYLES WANTED.; Fur Coats in August, Summer Clothes in January, Are Condemned. | True | TORY | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/report-a-sea-monster-bathers-at-plymouth-england-say-it-was-10-feet.html | REPORT A SEA MONSTER.; Bathers at Plymouth, England, Say It Was 10 Feet Long. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-viebrocks-84-leads-golf-field-sets-pace-in-the-first-round-of.html | MRS. VIEBROCK'S 84 LEADS GOLF FIELD; Sets Pace in the First Round of Jersey Shore 54-Hole Tourney at Deal. MRS. GOLDBERGER SECOND Mrs. Federman, 1933 Victor, Gets an 86 to Gain Triple Tie for Third Position. | True | Special to THE NEW YORK TIMES. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/inquest-justifies-dillingers-death-coroners-jury-commends-the.html | INQUEST JUSTIFIES DILLINGER'S DEATH; Coroner's Jury Commends the Federal Operatives for Ending Gangster's Career. ONE OF FOUR SHOTS FATAL Fingerprints Found Valid Despite Outlaw's Attempt to Change Them by Acid. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/held-on-narcotic-charge-doctor-exaide-at-welfare-island-accused-of.html | HELD ON NARCOTIC CHARGE; Doctor, Ex-Aide at Welfare Island, Accused of Prescription Fraud. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/file-plan-to-bring-minneapolis-pact-conciliators-suggest-truckmen.html | FILE PLAN TO BRING MINNEAPOLIS PACT; Conciliators Suggest Truckmen Vote on Whether They Want Union to Act for Them. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/not-without-privation.html | Not Without Privation. | True | L.V.A. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/hunt-convict-trio-in-three-states-texas-rangers-and-posses-seek.html | HUNT CONVICT TRIO IN THREE STATES; Texas Rangers and Posses Seek Condemned Desperadoes Who Shot Way to Freedom. BROTHER OF ONE IS SEIZED Citizen Reports Fugitives' Car Was in Collision With His in Houston. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/to-vote-on-charter-changes.html | To Vote on Charter Changes. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/many-protest-burial.html | Many Protest Burial. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/happy-to-be-back.html | HAPPY TO BE BACK. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/25-fined-in-cleanup-drive.html | 25 Fined in Clean-Up Drive. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/foreign-exchange-monday-july-23-1934.html | FOREIGN EXCHANGE; Monday, July 23, 1934. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/death-signaled-to-pals-auto-horn-blasts-tell-dillinger-men-in.html | DEATH SIGNALED TO PALS; Auto Horn Blasts Tell Dillinger Men in Prison of Trail End. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/producers-oil-overruled-must-reply-to-petition-asking-review-of.html | PRODUCERS OIL OVERRULED; Must Reply to Petition Asking Review of Election. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/church-is-suing-for-blodgett-gift-holy-trinity-asks-surrogate-foley.html | CHURCH IS SUING FOR BLODGETT GIFT; Holy Trinity Asks Surrogate Foley to Order Payment of $50,000 Under Will. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/australia-holds-test-cricket-lead-first-innings-total-of-584.html | AUSTRALIA HOLDS TEST CRICKET LEAD; First Innings' Total of 584 Against England Includes 304 Runs by Bradman. 30,000 ATTEND AT LEEDS Tourists Capture Four Wickets for 188 Tallies as Second Innings Starts. | True | | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/reich-is-mobilizing-all-trade-forces-to-fight-blockade-warning-is.html | REICH IS MOBILIZING ALL TRADE FORCES TO FIGHT 'BLOCKADE'; Warning Is Given That Buying of Foreign Goods May Be Banned in Retaliation. INDUSTRY IS STRANGLING Rationing of Supplies Similar to Plan During the World War Believed Imminent. REICH MOBILIZING ALL TRADE FORCES | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/love-on-an-island-opens-at-westport-helen-deutschs-new-play-seen-by.html | LOVE ON AN ISLAND' OPENS AT WESTPORT; Helen Deutsch's New Play Seen by Many Notables in the Theatrical World. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/nunns-is-extended-in-canadian-tennis-beats-duff-in-second-round-of.html | NUNNS IS EXTENDED IN CANADIAN TENNIS; Beats Duff in Second Round of Title Tourney, 6-3, 9-7 -- Mrs. Rose Advances. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mans-body-found-in-bay.html | Man's Body Found in Bay. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/music-in-stratosphere-test-in-south-dakota-is-held-not-practical-by.html | MUSIC IN STRATOSPHERE.; Test In South Dakota Is Held Not Practical by J.O. La Gorce. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/plan-sea-girt-war-game-jersey-guard-officers-prepare-for-field-work.html | PLAN SEA GIRT WAR GAME.; Jersey Guard Officers Prepare for Field Work This Week. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/borough-rule-row-to-be-sifted-today-smith-is-expected-to-attend.html | BOROUGH RULE ROW TO BE SIFTED TODAY; Smith Is Expected to Attend Meeting to Aid Groups to Reach Agreement. SEABURY TO BE THERE, TOO Strong Effort Likely to Bring About Compromise With Less Stringent Plan as Basis. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/knight-stops-chastain.html | Knight Stops Chastain. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/cuba-abandons-suit-for-12-sugar-mills-government-explains-it-could.html | CUBA ABANDONS SUIT FOR 12 SUGAR MILLS; Government Explains It Could Not Finance Project if It Won Auctioned Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/140-here-to-be-deported-aliens-will-be-sent-home-on-the-president.html | 140 HERE TO BE DEPORTED.; Aliens Will Be Sent Home on the President Roosevelt. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/business-slackening-due-to-price-trends-purchasing-agents-say.html | BUSINESS SLACKENING DUE TO PRICE TRENDS; Purchasing Agents Say Confusion in Prices Under the Codes Has Unsettled Buying. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/reich-bans-two-more-papers.html | Reich Bans Two More Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/pauline-de-lamartiniere.html | PAULINE DE LAMARTINIERE. | True | Speet&l to THE iEV YORF. TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/bonds-turn-weak-in-active-market-decline-in-forty-leading-domestic.html | BONDS TURN WEAK IN ACTIVE MARKET; Decline in Forty Leading Domestic Issues the Widest Since Early in February. | True | | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/lott-and-stoefen-win-in-four-sets-subdue-crawford-and-quist-64-64.html | LOTT AND STOEFEN WIN IN FOUR SETS; Subdue Crawford and Quist, 6-4, 6-4, 2-6, 6-4, in Cup Match at Wimbledon. CALIFORNIAN IS THE HERO Wood-Crawford and Shields-McGrath Contests Today Will Decide Series. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/navy-flier-hurt-in-crash.html | Navy Flier Hurt in Crash. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/wins-municipal-league-prize.html | Wins Municipal League Prize. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/hotel-suit-dismissed.html | Hotel Suit Dismissed. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/capture-thrills-broadway-crowd-rumors-of-dillinger-gang-roundup.html | CAPTURE THRILLS BROADWAY CROWD; Rumors of Dillinger Gang Round-Up Spread as Police, Firing, Chas Fugitive. CATCH HIM IN RESTAURANT Man Wanted for Shooting Is Recognized by Detective as He Sits in Parked Car. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/americans-still-hopeful.html | Americans Still Hopeful. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/hess-threatens-critics-nazi-leader-will-try-to-punish-anonymous.html | HESS THREATENS CRITICS.; Nazi Leader Will Try to Punish Anonymous Informers. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mrs-philip-c-p01nier-wife-of-wellknown-amateur-golf-player-dies-in.html | MRS. PHILIP C. P01NIER.; Wife of Well-Known Amateur Golf Player Dies in Jersey. | True | Special to TH ISV YORX Tss. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/puts-wheat-supply-far-above-demand-canadian-expert-takes-issue-with.html | PUTS WHEAT SUPPLY FAR ABOVE DEMAND; Canadian Expert Takes Issue With London Official, Citing Huge Surplus Stocks. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/senora-arias-aids-quake-victims.html | Senora Arias Aids Quake Victims | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/jersey-wholesalers-raised-jobs-in-1933-census-bureau-shows-9-per.html | JERSEY WHOLESALERS RAISED JOBS IN 1933; Census Bureau Shows 9 Per Cent Gain in Full-Time Employment for Year. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/broadcaster-wins-by-a-half-length-leads-smuggled-in-to-wire-with.html | BROADCASTER WINS BY A HALF LENGTH; Leads Smuggled In to Wire, With Gene D. Next in 6-Furlong Event at Detroit. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/drowned-boys-body-recovered.html | Drowned Boy's Body Recovered. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/acquitted-in-cigarette-theft.html | Acquitted in Cigarette Theft. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/singer-conquers-jarvis-26-86-62-wins-in-third-round-junior-match-as.html | SINGER CONQUERS JARVIS, 2-6, 8-6, 6-2; Wins in Third Round Junior Match as New Jersey Centre Play Starts. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/golf-lead-taken-by-mrs-mgarry-star-scores-an-82-and-tops-field-in.html | GOLF LEAD TAKEN BY MRS. M'GARRY; Star Scores an 82 and Tops Field in Westchester and Fairfield Title Play. MRS. LIMBURG IS SECOND Trails by Two-Stroke Margin -- Miss Pietsch Next in Competition at Tamarack. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/edward-p-wilcox-son-of-prominent-missionaries-in-hawaii-a-former.html | EDWARD P. WILCOX.; Son of Prominent Missionaries in Hawaii a Former Silk Man, | True | | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/quit-equitable-trust-aldrich-and-other-chase-bank-officials-resign.html | QUIT EQUITABLE TRUST.; Aldrich and Other Chase Bank Officials Resign Posts. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/crime-and-punishment.html | CRIME AND PUNISHMENT. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/chocolate-in-bout-tonight.html | Chocolate in Bout Tonight. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/heat-deaths-rise-in-st-louis.html | Heat Deaths Rise in St. Louis. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/admiral-reeves-host-at-newport-fleet-commander-gives-dinner-on.html | ADMIRAL REEVES HOST AT NEWPORT; Fleet Commander Gives Dinner on Flagship -- Governor and 29 Others Are Guests. R.R. YOUNGS ENTERTAIN Misses Le Brun Rhinelander and Kate Brice to Be Models at Benefit Fashion Show. | True | Special to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/new-baron-to-visit-his-german-estates-express-agent-adopted-by.html | NEW BARON TO VISIT HIS GERMAN ESTATES; Ex-Press Agent, Adopted by Noblewoman, Sails Tomorrow -- Will Aid Charities. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/london-is-bombed-by-great-air-force-raiders-slip-through-cordon-for.html | LONDON IS 'BOMBED' BY GREAT AIR FORCE; Raiders Slip Through Cordon for Seven Swift Thrusts in Test of Defenses. 180 PLANES JOIN IN ATTACK 2,000 Civilians Man Ring of Listening Posts Circling Nation's Vital Zone. LONDON 'BOMBED' BY 180 AIRCRAFT | True | Special Cable to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/three-die-in-stolen-auto-fourth-ontario-youth-hurt-in-chase-after.html | THREE DIE IN STOLEN AUTO; Fourth Ontario Youth Hurt in Chase After Jewelry Store Robbery | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/crew-of-wrecked-ship-to-sail.html | Crew of Wrecked Ship to Sail. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/grocery-sales-drive-opens-here.html | Grocery Sales Drive Opens Here. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/paris-rallies-after-losses.html | Paris Rallies After losses. | True | Wireless to THE NEW YORK TIMES. | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/2-homers-by-foxx-help-down-indians-athletics-star-sends-total-for.html | 2 HOMERS BY FOXX HELP DOWN INDIANS; Athletics' Star Sends Total for Season to 32 as Mates Score by 11 to 9. COLEMAN ALSO CONNECTS Trosky Gets No. 19 for Losers -- Cleveland Team Completes 100th Double Play. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/i-edward-j-duffy-j-i-mechanical-superintendent-of-the-new-york.html | I EDWARD J. DUFFY. J I; Mechanical Superintendent of The New York Daily News. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/mulrooney-60-today-but-wont-observe-it-birthdays-come-too-fast-now.html | MULROONEY 60 TODAY BUT WON'T OBSERVE IT; ' Birthdays Come Too Fast Now,' He Says -- Reports Passing of the 'Gin-Party.' | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/trees-urged-for-library-increased-planting-here-commended-as-aid-to.html | TREES URGED FOR LIBRARY.; Increased Planting Here Commended as Aid to City's Beauty. | True | Mrs. CHARLES EDWARD RUSSELL | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/shikat-to-oppose-steinke.html | Shikat to Oppose Steinke. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/big-air-force-wins-in-house-of-lords-british-program-defended-as.html | BIG AIR FORCE WINS IN HOUSE OF LORDS; British Program Defended as Surest Way of Forcing Others to Disarm. | True | By Charles A. Selden. | C1B 233064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/coal-price-change-by-nra-is-hinted-postponement-of-hearing-of.html | COAL PRICE CHANGE BY NRA IS HINTED; Postponement of Hearing of Newtown Creek Company Cause for Speculation. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/track-at-syracuse-loses-race-license-turf-officials-ban-fall.html | TRACK AT SYRACUSE LOSES RACE LICENSE; Turf Officials Ban Fall Meeting -- Illegal Wagering at First Session Is Cause. BOARD ACTS RELUCTANTLY Swope and Whitney Say Extended Inquiries Left Them No Alternative. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/brothers-defeats-miller-on-points-wins-170pound-special-bout-at.html | BROTHERS DEFEATS MILLER ON POINTS; Wins 170-Pound Special Bout at Travers Island Show -- Lambert Scores. | True | | C1B 233064 |
| 1934-07-24 | 1934-07-24 | https://www.nytimes.com/1934/07/24/archives/the-pelican-wins-rockingham-dash-captures-stoneham-purse-race-by.html | THE PELICAN WINS ROCKINGHAM DASH; Captures Stoneham Purse Race by Head From Crazy Jane, With Bittybit Third. | True | | C1B 233064 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mr-rogers-looks-forward-to-the-race-to-australia.html | Mr. Rogers Looks Forward To the Race to Australia | True | V{TTrx, ROGERS | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/young-hollanders-thrilled-at-coney-22-guests-of-school-official.html | YOUNG HOLLANDERS THRILLED AT CONEY; 22 Guests of School Official Initiated Into Mysteries of Shore Dinner. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/le-gallienne-takes-a-broadway-theatre-with-civic-repertory-group.html | LE GALLIENNE TAKES A BROADWAY THEATRE; With Civic Repertory Group Will Give 'L'Aiglon' at the Forty-sixth Street. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/stores-violate-labor-provisions.html | Stores Violate Labor Provisions. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/arkansas-bond-refunding-board-to-retire-1400000-of-road-issues-on.html | ARKANSAS BOND REFUNDING; Board to Retire $1,400,000 of Road Issues on Sept. 19. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/grains-sent-down-as-crops-get-rain-spread-of-area-receiving.html | GRAINS SENT DOWN AS CROPS GET RAIN; Spread of Area Receiving Moisture, With Cooler Conditions, Indicated. LIQUIDATION IS GENERAL Wheat Off 2 1/4 to 2 3/8c, Corn 1 3/8-1 1/2, Oats 1/2-1 1/4, Rye 1 1/4-1 5/8. GRAINS SENT DOWN AS CROPS GET RAIN | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/rain-forces-draw-in-4th-cricket-test-match-at-leeds-halted-with.html | RAIN FORCES DRAW IN 4TH CRICKET TEST; Match at Leeds Halted With Australia Holding a Big Lead Over England. TOURISTST TAKE 6 WICKETS Innings Victory Imminent When Elements Intervene -- Final Contest to Decide Series. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/buffalo-subdues-albany-carnegie-drives-home-five-runs-in-1310.html | BUFFALO SUBDUES ALBANY.; Carnegie Drives Home Five Runs in 13-10 Victory. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/clear-streets-for-relief.html | Clear Streets for Relief. | True | EDGAR H. YOLLAND | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/blanche-burton-55-actress-dies-here-first-wife-of-sir-guy-standing.html | BLANCHE BURTON, 55, ACTRESS, DIES HERE; First Wife of' Sir Guy Standing Had Appeared With John Drew and Others. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/hines-conquers-parker-62-64-in-chief-net-upset-at-seabright-mako.html | Hines Conquers Parker, 6-2, 6-4, In Chief Net Upset at Seabright; Mako and Budge Bow to McDiarmid and Prusoff, Respectively -- Allison, Bell, Grant, Van Ryn and Mangin Register -- Miss Jacobs Gains in Women's Singles. | True | By Allison Danzig.special To the New York Times. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/city-lets-contract-for-storage-on-piers-warehouse-interests-to.html | CITY LETS CONTRACT FOR STORAGE ON PIERS; Warehouse Interests to Operate From Docks in Tompkinsville, S.I., Under Mayor's Plan. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/city-comfortable-on-2d-normal-day-but-hot-spell-from-west-is-slowly.html | CITY COMFORTABLE ON 2D NORMAL DAY; But Hot Spell From West Is Slowly Approaching -- Full Effect Not Likely Here. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mostfavored-nations.html | MOST-FAVORED NATIONS. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/endeavour-bound-for-bristol-yard-americas-cup-challenger-will-be.html | ENDEAVOUR BOUND FOR BRISTOL YARD; America's Cup Challenger Will Be Refitted With Racing Gear by Herreshoff. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/ship-lines-refuse-wage-c0nference-reject-invitation-of-labor-board.html | SHIP LINES REFUSE WAGE C0NFERENCE; Reject Invitation of Labor Board to Meeting With Seafarers' Council. UNION IS NOT RECOGNIZED Owners' Association Contends Protesting Group Has No Right to Represent Workers. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/shoot-up-a-town-rob-bank-of-5000-bandits-fight-vigilantes-in-kansas.html | SHOOT UP A TOWN; ROB BANK OF $5,000; Bandits Fight Vigilantes in Kansas -- One Robber, Two Citizens Wounded. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/wins-new-wheat-prize.html | Wins New Wheat Prize. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/hope-for-miss-dressler-gone.html | Hope for Miss Dressler Gone. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/stock-rights-on-coast-american-capital-corporation-offers-pacific.html | STOCK RIGHTS ON COAST.; American Capital Corporation Offers Pacific Investors' Shares. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/plan-bank-curbs-in-chile-deputies-prepare-bill-to-restrict-foreign.html | PLAN BANK CURBS IN CHILE; Deputies Prepare Bill to Restrict Foreign Institutions. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tennis-stars-honored-visiting-players-entertained-at-rumson-and.html | TENNIS STARS HONORED.; Visiting Players Entertained at Rumson and Seabright Clubs. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/indiana-standard-oil-shares.html | Indiana Standard Oil Shares. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/wagner-starts-home-by-plane.html | Wagner Starts Home by Plane. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/indians-turn-back-athletics-10-to-6-get-nine-runs-and-twelve-of.html | INDIANS TURN BACK ATHLETICS, 10 TO 6; Get Nine Runs and Twelve of Their Sixteen Hits Off Marcum in Four Innings. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/rp-butler-in-connecticut-post.html | R.P. Butler in Connecticut Post. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/drought-aid-work-supports-1600000-washington-reports-more-than-half.html | DROUGHT AID WORK SUPPORTS 1,600,000; Washington Reports More Than Half of Country Is Under Federal Relief. WATER PROJECTS RUSHED July Allotment for Subsistence of Families Is $20,000,000 -- Near-By States Get Funds. | True | Special to THE NEW YORK TIMES. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/city-opens-inquiry-on-bus-ownership-mayor-orders-police-to-bare.html | CITY OPENS INQUIRY ON BUS OWNERSHIP; Mayor Orders Police to Bare Companies' Control as Part of Crash Investigation. PART OF MYSTERY SOLVED Rialto Concern's Lawyer Says Affiliate Companies Operate and Own the Cars. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/stevedores-vote-for-peace-on-coast-vote-of-longshoremen-reported-to.html | STEVEDORES VOTE FOR PEACE ON COAST; Vote of Longshoremen Reported to Be Overwhelming for Arbitration of Dispute. SEAMEN ACTION PLANNED Mediators Will Pass On Their Qualifications to Vote -- Judge Is Lenient to Seized 'Reds.' | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mrs-ralph-p-ross-wife-of-retired-manufacturer-active-in-welfare.html | MRS. RALPH P. ROSS.; Wife of Retired Manufacturer Active in Welfare Work. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/oklahoma-city.html | OKLAHOMA CITY. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/new-low-temperature-obtained-by-scientists.html | New Low Temperature Obtained by Scientists | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/kind-words-for-editors-allusions-to-poetry-and-prose-in-the-times.html | KIND WORDS FOR EDITORS.; Allusions to Poetry and Prose in The Times Are Appreciated. | True | MATHER M. RICHARDSON | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/citys-financial-statement.html | City's Financial Statement. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mahoney-starts-leadership-fight-attacks-sheehy-as-an-ally-of-curry.html | MAHONEY STARTS LEADERSHIP FIGHT; Attacks Sheehy as an Ally of Curry at Opening of New $90,000 Clubhouse in 15th. SCORES TAMMANY TACTICS Says Gerard Is Going to Aid in the Contest -- 1,100 Attend the Housewarming. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/bus-control.html | BUS CONTROL. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/the-uses-of-criticism.html | THE USES OF CRITICISM. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dr-j-b-eivlerbon80-ib-deadin-nir6ilqia-physician-was-an-eye-and-ear.html | DR. J. B. EIVlERBON,80, IB DEADIN NIR6IlqIA:; Physician Was an Eye and Ear Specialist in New York for Many Years. ON HOSPITAL STAFFS HERE Known in Profession ,for His Research and Inventions -- ] Wrote Clinical Articles. I I | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/al-lauritsen-dies-as-plane-hits-sea-wilmington-contractor-loses.html | A.L. LAURITSEN DIES AS PLANE HITS SEA; Wilmington Contractor Loses Control of His Craft Near Rehoboth, Del. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/profittaking-in-berlin.html | Profit-Taking in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/presidents-mother-honored.html | President's Mother Honored. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tietje-white-sox-subdues-senators-allows-six-hits-one-a-homer-by.html | TIETJE, WHITE SOX, SUBDUES SENATORS; Allows Six Hits, One a Homer by Gill, in 4-1 Victory, Despite Intense Heat. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/nlb-tweedie.html | N.L.B. TWEEDIE. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/topeka.html | TOPEKA. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/examine-reputed-dillinger-tipster-police-find-woman-in-red-who.html | EXAMINE REPUTED DILLINGER TIPSTER; Police Find 'Woman in Red' Who Accompanied Him to Theatre. NAMES OTHER COMPANION Latter, She Says, Was Outlaw's Sweetheart -- Father Takes Body Home. IDENTIFY WOMAN WITH DILLINGER | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/brooklyn-men-available.html | Brooklyn Men Available. | True | ARTHUR BICKNELL | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/488-arrive-on-majestic-liner-makes-trip-from-cherbourg-in-5-days-14.html | 488 ARRIVE ON MAJESTIC.; Liner Makes Trip From Cherbourg in 5 Days 14 Hours. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/miss-dorothy-miller-honored.html | Miss Dorothy Miller Honored. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/boys-get-einstein-autographs.html | Boys Get Einstein Autographs. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/ukraine-presses-salvage-of-grain-even-children-are-mobilized-to.html | UKRAINE PRESSES SALVAGE OF GRAIN; Even Children Are Mobilized to Pick Up All Wheat Heads Dropped by Harvester. MANY YIELDS ABOVE 1933 Small Farms Near Kiev Report Excellent Crops -- Outlook in Odessa Less Favorable. | True | By Harold Denny.wireless To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dealing-with-litterers-magistrate-goldsteins-action-is-commended-as.html | DEALING WITH LITTERERS.; Magistrate Goldstein's Action Is Commended as an Example. | True | ELLA G. FELDMAN | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/insurance-head-dead.html | Insurance Head Dead. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/says-naval-parley-will-bar-politics-tokyo-reports-accord-by-united.html | SAYS NAVAL PARLEY WILL BAR POLITICS; Tokyo Reports Accord by United States and Britain Not to Discuss These Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/byrd-relief-party-fighting-way-back-forced-to-halt-tractor-in-a.html | BYRD RELIEF PARTY FIGHTING WAY BACK; Forced to Halt Tractor in a Fierce Blizzard 28 Miles From Main Base. NO WORD FROM ADMIRAL Another Expedition Likely to Be Sent to Bring Him Back From Outpost. | True | By MacKay Radio To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/jumps-safely-as-plane-parts.html | Jumps Safely as Plane Parts. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/reich-reopens-academy-restores-army-medical-school-to-its-old.html | REICH REOPENS ACADEMY.; Restores Army Medical School to Its Old Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/van-horn-heads-textile-group.html | Van Horn Heads Textile Group. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/game-with-ramapo-four-set.html | Game With Ramapo Four Set. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/cattle-die-by-thousands-in-oklahoma-all-farmers-fighting-to-obtain.html | Cattle Die by Thousands in Oklahoma; All Farmers Fighting to Obtain Water; OKLAHOMA CATTLE DIE BY THOUSANDS | True | Special to THE NEW YORK TIMES. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/du-pont-earnings-gain-in-halfyear-net-23553598-equal-to-186-a-share.html | DU PONT EARNINGS GAIN IN HALF-YEAR; Net $23,553,598, Equal to $1.86 a Share on Common Against $1.03 in 1933. ASSETS ARE $133,501,413 Dividends From General Motors Investment Equivalent to 45 Cents a Share on Stock. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/will-map-roundup-of-outlaw-band-council-of-war-will-be-held-soon-by.html | WILL MAP ROUND-UP OF OUTLAW BAND; Council of War Will Be Held Soon by Federal Pursuers of Dillinger Aides. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mrsgrayce-fisher-engaged-to-marry-troth-to-alan-louis-eggers-of.html | MRS.GRAYCE FISHER ENGAGED TO MARRY; Troth to Alan Louis Eggers of Summit, N. J., Announced by Her Father. WEDDING TO BE IN AUTUMN Bride-Elect Granddaughter of Consul General -- Fiance Won Congressional Medal. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/money-ind-credit-tuesday-july-24-1934.html | MONEY IND CREDIT.; Tuesday, July 24, 1934. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/woodring-in-army-camp.html | Woodring in Army Camp. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mrs-murray-host-at-southampton-gives-large-luncheon-at-home.html | MRS. MURRAY HOST AT SOUTHAMPTON; Gives Large Luncheon at Home Lighthouse Farm -- Bridge Tourney Held at Club. BISHOP AND WIFE GUESTS Right Rev. and Mrs. H.P. Abbott Entertained at Reception by Mrs. Kenneth O'Brien. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/new-rum-row-era-is-held-imminent-coast-guard-warns-fleet-is.html | NEW RUM ROW ERA IS HELD IMMINENT; Coast Guard Warns Fleet Is Reassembling as Federal Forces Are Reduced. THREAT TO RADIO DECRIED Navy's Plan to Use Service Opposed on Ground It Would Open Coast to Smugglers. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tigers-set-back-red-s0x-by-6-to-3-phillips-rookie-hurler-halts.html | TIGERS SET BACK RED S0X BY 6 TO 3; Phillips, Rookie Hurler, Halts Rally by Boston in Fifth and Gains the Victory. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/boy-cleared-in-brothers-death.html | Boy Cleared in Brother's Death. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/brazilian-cabinet-filled-president-vargas-draws-on-seven-states-for.html | BRAZILIAN CABINET FILLED; President Vargas Draws on seven States for His Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/loss-on-estate-laid-to-harriman-bank-48000-shrinkage-attributed-to.html | LOSS ON ESTATE LAID TO HARRIMAN BANK; $48,000 Shrinkage Attributed to 'Non-Legal', Securities Held for Banker's Grandchildren. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/morals-jury-locked-up-no-verdict-reached-at-end-of-3-hours-in.html | MORALS' JURY LOCKED UP.; No Verdict Reached at End of 3 Hours in Hollywood Case. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/british-tax-receipts-up-floating-debt-reduced.html | British Tax Receipts Up; Floating Debt Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/col-e-g-davis-dies-in-atlanta-court-stricken-by-heart-malady-on.html | COL. E. G. DAVIS DIES 'IN ATLANTA COURT; Stricken by Heart Malady on Ending Testimony as Trustee of Surety Company. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/court-ban-is-asked-on-circus-at-club-18-owners-of-property-on.html | COURT BAN IS ASKED ON CIRCUS AT CLUB; 18 Owners of Property on Ground of Westchester Country Club Seek an Injunction. ORDER RETURNABLE TODAY Project Would Violate Zone Laws, Menace Health and Injure Realty Values, Plea States. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/grounded-ship-floats-german-liner-comes-off-rock-in-faroe-islands.html | GROUNDED SHIP FLOATS.; German Liner Comes Off Rock in Faroe Islands at High Tide. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/censorship-drive-revived-by-reich-propaganda-ministry-warns-all.html | CENSORSHIP DRIVE REVIVED BY REICH; Propaganda Ministry Warns All Other Agencies Against Giving Out Opinions. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/will-continue-tug-strike-1500-workers-on-great-lakes-vessels-press.html | WILL CONTINUE TUG STRIKE; 1,500 Workers on Great Lakes Vessels Press Demands. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/2-tourian-slayers-condemned-to-die-seven-others-convicted-in-the.html | 2 TOURIAN SLAYERS CONDEMNED TO DIE; Seven Others, Convicted in the Killing of Archbishop, Get Long Prison Terms. COURT HEAVILY GUARDED Men Who Stabbed Prelate in Church Hurried to Sing Sing -- Trial Lasted 5 Weeks. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dooling-displaces-curry-assistant-bert-stand-friend-of-farley-and.html | DOOLING DISPLACES CURRY ASSISTANT; Bert Stand, Friend of Farley and Aheam, Named Secretary of Tammany Hall. SUCCEEDS R.J. O'SULLIVAN Holds Same Post on Athletic Board -- New Leader Acts to Halt Primary Fights. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/seeks-protection-for-dress-designs-code-authority-submits-plan-to.html | SEEKS PROTECTION FOR DRESS DESIGNS; Code Authority Submits Plan to NRA Officials to Stop Piracy of Styles. NEW BUREAU PROPOSED To Register Original Models for Six Months -- Trade Groups See Creative Gains. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/a-record-air-shipment-pump-machinery-flown-3000-miles-to-aid-oil.html | A RECORD AIR SHIPMENT.; Pump Machinery Flown 3,000 Miles to Aid Oil Refinery. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mcgoldrick-not-to-ease-brokers-tax-he-hints.html | McGoldrick Not to Ease Brokers' Tax, He Hints | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/regulating-corporations-charters-it-is-considered-might-well-expire.html | REGULATING CORPORATIONS.; Charters, It Is Considered, Might Well Expire After Trial Period. | True | GEORGE FOSTER PEABODY | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/roosevelt-reaches-coast-of-hawaii-president-spends-first-day-there.html | ROOSEVELT REACHES COAST OF HAWAII; President Spends First Day There in Search of Swordfish Near Kailua. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/braves-vanquish-the-reds-by-43-end-sixgame-losing-streak-with-rhem.html | BRAVES VANQUISH THE REDS BY 4-3; END Six-Game Losing Streak With Rhem on Mound -- Urbanski Batting Star. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/austin-and-cowboys-back-showman-bitter-at-treatment-of-rodeo-in.html | AUSTIN AND COWBOYS BACK; Showman Bitter at Treatment of Rodeo in Britain. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/takes-option-on-colombia-tract.html | Takes Option on Colombia Tract. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/henry-a-smith-84-boston-lawyer-dies-a-recognized-authority-on-real.html | HENRY A. SMITH, 84; BOSTON LAWYER, DIES; A Recognized Authority on Real Estate Law -- Had Practiced Ever Since 1872. | True | Special to THE NW YOttK TIIrIES. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/gasoline-price-cut-standard-oil-of-ohio-announces-reduction-of-1.html | GASOLINE PRICE CUT.; Standard Oil of Ohio Announces Reduction of 1 Cent. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/4-new-committees-named-by-city-bar-standing-and-special-groups.html | 4 NEW COMMITTEES NAMED BY CITY BAR; Standing and Special Groups Total 36, Compared With 32 a Year Ago. ROOT AGAIN A CHAIRMAN Heads International Law Unit -- Grenville Clark Director of Judiciary Program. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/civil-service-test-urged-for-courts-civic-and-legal-organizations.html | CIVIL SERVICE TEST URGED FOR COURTS; Civic and Legal Organizations Advocate Plan for Clerks in Municipal Tribunal. BISSELL APPROVES MOVE Presiding Justice Tells Board Some Political Appointees Are Incompetent. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/murder-mystifies-police-painter-shot-in-harlem-hallway-killer-flees.html | MURDER MYSTIFIES POLICE; Painter Shot in Harlem Hallway -- Killer Flees Over Back Fence | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/monopolies-retard-upturn-says-borah-he-declares-they-hide-behind.html | MONOPOLIES RETARD UPTURN, SAYS BORAH; He Declares They Hide Behind New Deal, but Are Its Most Insidious Enemies. ARE ECONOMIC HITLERS' 'Idaho Speech Demands Their Destruction -- Senator Cites the 'Aluminum Trust.' | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/hitler-salute-stirs-laughter.html | Hitler Salute Stirs Laughter. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/edwards-loses-alimony-plea.html | Edwards Loses Alimony Plea. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/phils-blank-pirates-90-loss-forces-pittsburgh-to-yield-fourth-place.html | PHILS BLANK PIRATES, 9-0.; Loss Forces Pittsburgh to Yield Fourth Place to Braves. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/chainstore-sales-here-continue-gain-june-total-in-district-9-12.html | Chain-Store Sales Here Continue Gain; June Total in District 9 1/2% Over 1933 | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/usmexico-series-in-polo-discussed-officers-set-tentative-plans-for.html | U.S.-MEXICO SERIES IN POLO DISCUSSED; Officers Set Tentative Plans for Matches in Washington Between Army Teams. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dern-to-end-his-visit-to-canal-zone-today-secretary-of-war-will.html | DERN TO END HIS VISIT TO CANAL ZONE TODAY; Secretary of War Will Meet President at Portland, Ore. -- Pleased With Inspection. | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/military-moves-under-way.html | Military Moves Under Way. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dr-henry-amstein-chemist-dies-at-48-father-who-crossed-continent.html | DR. HENRY ARNSTEIN, CHEMIST. DIES AT 48; Father. Who Crossed Continent to Be With Him. Now Ill in Same Hosplt,L | True | Special t3 T NR' YOR T'ES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/financial-markets-quotations-are-reduced-on-all-exchanges-further.html | FINANCIAL MARKETS; Quotations Are Reduced on All Exchanges -- Further Selling Unsettles Stocks -- Wheat Down. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/industrial-issues-lead-drop-in-bonds-heavy-selling-on-the-stock.html | INDUSTRIAL ISSUES LEAD DROP IN BONDS; Heavy Selling on the Stock Exchange Is Centred in Corporation Liens. GERMAN LOANS LOWER Only Home Owners' Obligations Make Gains in United States Government List. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/khamseen-salem-victor-gains-third-victory-in-row-for-mikel-at.html | KHAMSEEN SALEM VICTOR.; Gains Third Victory in Row for Mikel at Rockingham Park. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/kerdasha-beaten-by-doyle-in-tennis-bows-to-unseeded-player-by-1316.html | KERDASHA BEATEN By DOYLE IN TENNIS; Bows to Unseeded Player by 13-16, 6-1, 6-3 in New Jersey Junior Singles. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/edward-j-ahearn-improves.html | Edward J. Ahearn Improves. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/callan-scores-hole-in-one.html | Callan Scores Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/minneapolis.html | MINNEAPOLIS. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/how-do-they-do-it.html | HOW DO THEY DO IT? | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/in-the-nation-north-dakota-candidate-for-freak-politics-prize.html | In the Nation; North Dakota Candidate for Freak Politics Prize. | True | By Arthur Krock. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/pennsylvania-births-drop.html | Pennsylvania Births Drop. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/concert-at-stadium-is-cut-short-by-rain-new-world-symphony-is-led.html | CONCERT AT STADIUM IS CUT SHORT BY RAIN; ' New World' Symphony Is Led by Ormandy -- Piastro to Be Soloist Tonight. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/lehman-submits-new-city-tax-plea-to-special-session-backs-request.html | LEHMAN SUBMITS NEW CITY TAX PLEA TO SPECIAL SESSION; Backs Request for Power to Raise Relief Funds -- Bill Will Be Offered Today. PLANS FOR LEVIES ISSUED Deutsch Lists All Proposals Received, Including One for High Income Taxes. LEGISLATURE GETS NEW CITY TAX PLAN | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/luncheon-is-given-for-consular-group-the-antonio-grossardis-guests.html | LUNCHEON IS GIVEN FOR CONSULAR GROUP; The Antonio Grossardis Guests of the G. W. Burleighs -- Baron Mumm a Host. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/city-business-tax-has-7-big-points-levies-for-right-to-carry-on.html | CITY BUSINESS TAX HAS 7 BIG POINTS; Levies for Right to Carry On Trade or Practice Profession Outlined. MANY DEDUCTIONS LISTED All Gross Receipts Must Be Reported -- Brokers Win a Compromise Ruling. CITY BUSINESS TAX HAS 7 BIG POINTS | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/death-without-a-trial.html | DEATH WITHOUT A TRIAL. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/bishophamilton-is-dead-in-boston-dean-of-methodist-episcopal-church.html | BISHOP'HAMILTON ... IS DEAD IN BOSTON; Dean of. Methodist' Episcopal Church Board Well Known as Author and Speaker. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/open-betting-doubles-track-attendance-state-gets-129629-from-three.html | Open Betting Doubles Track Attendance; State Gets $129,629 From Three Meetings | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/kreislers-contest-taxes-musician-and-wife-dispute-total-of-42800-on.html | KREISLERS CONTEST TAXES; Musician and Wife Dispute Total of $42,800 on 1931 Incomes. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/rayon-strike-shuts-mill-permanently-tubize-chatillon-to-abandon.html | RAYON STRIKE SHUTS MILL PERMANENTLY; Tubize Chatillon to Abandon Hopewell, Va., Yarn Factory, Abolishing 1,500 Jobs. UNION ATTACKS PROPOSAL Charges Report of Damage to Idle Machinery Is Ruse to 'Starve Out' Workers. YARN STRIKE SHUTS MILL PERMANENTLY | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/utility-bonds-deposited.html | Utility Bonds Deposited. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/german-press-figures-16000000-daily-circulation-compares-favorably.html | GERMAN PRESS FIGURES.; 16,000,000 Daily Circulation Compares Favorably With Ours. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/rev-william-h-alden.html | REV. WILLIAM H. ALDEN. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/job-laws-in-nation-do-not-bar-deaf-head-of-association-asserts.html | JOB LAWS IN NATION DO NOT BAR DEAF; Head of Association Asserts Survey Found No Restrictions in Compensation Acts. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/nicaragua-nine-triumphs-42.html | Nicaragua Nine Triumphs, 4-2. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/rail-heads-divided-on-revenue-hunt-traffic-executives-seek-way-to.html | RAIL HEADS DIVIDED ON REVENUE HUNT; Traffic Executives Seek Way to Raise $360,000,000 Needed for Increased Costs. SPLIT OVER HIGHER RATES Chicago Conference Fears Loss of Business to Truck and Water Transportation. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/1000-idle-riot-in-trinidad.html | 1,000 Idle Riot in Trinidad. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/halts-merriwell-films-federal-court-grants-injunction-to-creator-of.html | HALTS 'MERRIWELL' FILMS.; Federal Court Grants Injunction to Creator of Fiction Hero. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/sports-of-the-times-the-dazzler-spins-a-few.html | Sports of the Times; The Dazzler Spins a Few. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dr-sk-merrick-dies-midecal-educator-prominent-baltimore-physician.html | DR. S.K. MERRICK DIES; MIDECAL EDUCATOR; Prominent Baltimore Physician Succumbs at 86 in Home of His Daughter. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/chanove-is-first-on-three-mounts-jockey-pilots-modern-ace-to.html | CHANOVE IS FIRST ON THREE MOUNTS; Jockey Pilots Modern Ace to Victory Over Anna V.L. in Empire City Feature. | True | By Albert P. Stauderman. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/straus-will-fight-seen-brokers-widow-asks-court-to-name.html | STRAUS WILL FIGHT SEEN.; Broker's Widow Asks Court to Name Administrator. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/stevedore-for-london.html | Stevedore' for London. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/balloon-lands-in-yard-five-officers-and-navy-craft-are-unhurt-in.html | BALLOON LANDS IN YARD; Five Officers and Navy Craft Are Unhurt in Forced Descent. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/divorces-rutgers-coach-mrs-george-e-little-gets-decree-in-action-at.html | DIVORCES RUTGERS COACH.; Mrs. George E. Little Gets Decree In Action at Reno. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/todays-free-welfare-play.html | Today's Free Welfare play. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/trend-of-stock-prices-i.html | TREND OF STOCK PRICES. I | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/family-sure-he-is-safe.html | Family Sure He Is Safe. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/legislative-speed-is-urged-by-lehman-democratic-leaders-pressed-to.html | LEGISLATIVE SPEED IS URGED BY LEHMAN; Democratic Leaders Pressed to Hasten Action on His Four-Point Program. COUNTY PLANS IN PERIL New Proposal Is Made for Up-State -- Governor Asks Move for PWA Aid on Projects. | True | By W.a. Warn.special To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/milk-dealer-is-fined-for-illegal-price-cut.html | Milk Dealer Is Fined For Illegal Price Cut | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/commodity-markets-moderate-gains-are-made-by-some-staples-trading.html | COMMODITY MARKETS.; Moderate Gains Are Made by Some Staples -- Trading in Cocoa Futures Is Heavy. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/students-give-a-play-800-persons-see-take-my-advice-at-rutgers.html | STUDENTS GIVE A PLAY.; 800 Persons See 'Take My Advice' at Rutgers University. | True | Special to The NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/commons-votes-cattle-subsidy.html | Commons Votes Cattle Subsidy. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/e-d-morgan-weds-mrs-ft-preston-bride-of-stock-broker-is-a-daughter.html | E. D. MORGAN WEDS MRS. F.T. PRESTON; Bride of Stock Broker Is a Daughter of Mr. and Mrs. Joseph C. Baldwin. WEDDING HERE ON JULY 11 Bridegroom Is a Descendant of One of New York's Civil War Governors. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mrs-dodge-sloane-is-ill.html | Mrs. Dodge Sloane Is Ill. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/combs-seriously-hurt-as-yanks-are-defeated-by-the-browns-42.html | Combs Seriously Hurt as Yanks Are Defeated by the Browns, 4-2; Sustains Fractured Skull and Broken Collarbone When He Crashes Into Stands -- Is on Critical List in the Hospital | True | By James P. Dawson.special To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/fox-hunters-score-in-westbury-polo-milburns-four-tops-princemere-by.html | FOX HUNTERS SCORE IN WESTBURY POLO; Milburn's Four Tops Princemere by 9-6 and Reaches Final in Wheatley Cups Play. WANDERERS ALSO ADVANCE Defeat Burnt Mills, 11-5, to Gain Semi-Final -- Rangers Upset Mitchel Field, 9-8. | True | By Robert F. Kelley.special To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/70000-german-jews-have-fled-nazi-rule-120000-more-under-30-could.html | 70,000 GERMAN JEWS HAVE FLED NAZI RULE; 120,000 More Under 30 Could Depart if They Got Jobs, but Few Openings Are Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/oil-output-is-cut-still-above-quota-production-in-oklahoma-is.html | OIL OUTPUT IS CUT; STILL ABOVE QUOTA; Production in Oklahoma Is Lowered as Increase Is Reported by Texas. MOTOR FUEL STOCKS DROP Activities Increased by Refineries -- Coast Shipments Off -- Imports Smaller. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/delays-parley-with-us-britain-will-not-seek-to-negotiate-trade-pact.html | DELAYS PARLEY WITH US.; Britain Will Not Seek to Negotiate Trade Pact for a While. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/pet-show-to-close-tonight.html | Pet Show to Close Tonight. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/smoke-nuisance-abatement.html | Smoke Nuisance Abatement. | True | ANOTHER CITIZEN | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/french-pianist-arrives.html | French Pianist Arrives. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/hawley-bows-to-harris-loses-in-westfield-tennis-after-leading-50-in.html | HAWLEY BOWS TO HARRIS.; Loses in Westfield Tennis After Leading, 5-0, in Third Set. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/reichsmark-sags-here-drops-12-points-to-3880-on-foreign-exchange.html | REICHSMARK SAGS HERE.; Drops 12 Points to 38.80 on Foreign Exchange -- Franc Unchanged. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/to-fund-irvington-debt-commissioners-authorize-issue-of-1470000.html | TO FUND IRVINGTON DEBT.; Commissioners Authorize Issue of $1,470,000 Under New Law. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/new-strike-ties-up-all-phones-in-cuba-1100-quit-in-protest-against.html | NEW STRIKE TIES UP ALL PHONES IN CUBA; 1,100 Quit in Protest Against Order for Re-employment of 300 Dropped for Sabotage. GOVERNMENT INTERVENES Appoints Engineer to Supervise Compliance of Company With Labor Office's Ruling. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/boy-killed-in-movie-stampede.html | Boy Killed in Movie Stampede. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tilden-says-wood-outwitted-rival-brilliant-play-and-strategy-of.html | TILDEN SAYS WOOD OUTWITTED RIVAL; Brilliant Play and Strategy of American at Wimbledon Draw Acclaim. | True | By William T. Tilden 2d.copyright, 1934, By Nana, Inc. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/capt-g-a-detchemendy-i-retired-army-officer-dies-of-heart-attack-in.html | CAPT G. A. DETCHEMENDY.; I Retired' Army Officer Dies of[ Heart Attack In Street. | True | Bpeclo. 1 t Tre lmw YonK lMl0m. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/bmt-net-income-at-740-a-share-amount-for-common-stock-in-12-months.html | B.M.T. NET INCOME AT $7.40 A SHARE; Amount for Common Stock in 12 Months, Compared With $7.54 in Preceding Year. OPERATING REVENUE OFF Brooklyn & Queens Transit, Main Subsidiary, Reports Big Decline in Profit. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/railway-bonds-are-deposited.html | Railway Bonds Are Deposited. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/catholics-oppose-film-censorship-archbishop-mcnicholas-holds-an.html | CATHOLICS OPPOSE FILM CENSORSHIP; Archbishop McNicholas Holds an Aroused Public Opinion is Best Curb on Evil Movies. NOT AGAINST AMUSEMENT Church Not Asking 'Solemn Type of Picture,' Says Chairman of Bishops' Committee. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/new-plan-approved-for-chanin-building-financial-structure.html | NEW PLAN APPROVED FOR CHANIN BUILDING; Financial Structure Reorganized With Sanction of Court to Aid Bondholders. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/jailed-boy-bares-a-family-tragedy-body-of-mother-once-socially.html | JAILED BOY BARES A FAMILY TRAGEDY; Body of Mother, Once Socially Prominent in South, Was Lying Unclaimed in Morgue. LAD ACCUSED BY HIS AUNT He Says Dying Parent Told Him to Take Trinkets in Belief They Were Hers. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/womans-father-in-texas.html | Woman's Father in Texas. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/cotton-prices-dip-despite-crop-ills-sentiment-weakened-by-fear-of.html | COTTON PRICES DIP DESPITE CROP ILLS; Sentiment Weakened by, Fear of Drought's Effect on General Situation. LOSSES 23 TO 26 POINTS Conditions in Southwest Become More Alarming -- Some Hope for Showers Appears. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/lieut-paris-air-ace-of-french-navy-dies-well-knowtl-for-attempts-to.html | LIEUT. PARIS, AIR ACE OF FRENCH NAVY, DIES; Well Knowtl for Attempts to Fly Atlantic -- Set Records for Weight-Carrying. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/house-finds-way-to-clear-langer-bare-quorum-in-north-dakota-sets-up.html | HOUSE FINDS WAY TO 'CLEAR' LANGER; Bare Quorum in North Dakota Sets Up a Committee to 'Try' the Ousted Governor. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/deposits-of-bonds-solicited.html | Deposits of Bonds Solicited. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/racing-schooner-safe-scaramouche-overdue-in-pacific-event-reported.html | RACING SCHOONER SAFE,; Scaramouche, Overdue in Pacific Event, Reported Off Oahu. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/army-fliers-at-fairbanks.html | Army Fliers at Fairbanks. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/wide-interest-shown-in-horse-show-ball-berhshire-residents-to-dance.html | WIDE INTEREST SHOWN IN HORSE SHOW BALL; Berhshire Residents to Dance at Lenox Club Saturday -- Mrs. Flick a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/margaret-gordon-plans-her-bridal-easton-pa-girl-and-j-hugh-e-davis.html | MARGARET GORDON PLANS HER BRIDAL; Easton, Pa., Girl and J. Hugh E. Davis to Be Wed in Chapel at Lafayette College. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/starts-suit-as-wife-of-george-bancroft-actress-asks-movie-villain.html | STARTS SUIT AS 'WIFE' OF GEORGE BANCROFT; Actress Asks Movie 'Villain' for Maintenance -- He Has a Wife and Daughter, 18. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/jersey-telephonesgain-steadily-first-in-3-years.html | Jersey Telephones-Gain Steadily, First in 3 Years | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/book-notes.html | BOOK NOTES | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/parmelee-blanks-cards-on-4-hits-giant-hurler-allows-four-men-to.html | PARMELEE BLANKS CARDS ON 4 HITS; Giant Hurler Allows Four Men to Reach Second and None Third as Club Wins, 5-0. | True | By John Drebinger. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/johnson-delays-flight-east.html | Johnson Delays Flight East. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/treasury-to-call-no-funds-here.html | Treasury to Call No Funds Here. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/kansas-city.html | KANSAS CITY. | True | Special to THE NEW YORK TIMES. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/flohr-scores-again-in-chess-at-zurich-beats-henneberger-in-eleventh.html | FLOHR SCORES AGAIN IN CHESS AT ZURICH; Beats Henneberger in Eleventh Round of Masters' Tourney -- Alekhine Is Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mrs-david-t-duncan-artist-succumbs-at-warrenton-va-to-long-illness.html | MRS. DAVID T DUNCAN.; Artist Succumbs at Warrenton, Va., to Long Illness. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/stocks-in-london-paris-and-berlin-prices-sag-in-dull-trading-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Sag in Dull Trading on the English Exchange -- Credit Rate Steady. FRENCH MARKET IS WEAK Traders Hesitant Over Political Situation -- German Boerse Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dutch-cruiser-crippled-sailor-held-as-saboteur.html | Dutch Cruiser Crippled, Sailor Held as Saboteur | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/start-work-on-gas-pipe-line.html | Start Work on Gas Pipe Line. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/us-track-stars-take-six-events-eastman-wins-800meter-run-in-150-as.html | U.S. TRACK STARS TAKE SIX EVENTS; Eastman Wins 800-Meter Run in 1:50 as Hardin Annexes 400 at Stockholm Meet. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dog-racing-is-boon-to-town-in-jersey-45129-betting-508232-in-10.html | DOG RACING IS BOON TO TOWN IN JERSEY; 45,129, Betting $508,232 in 10 Days, Swell Pennsauken and State Treasuries. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/grain-exports-larger-weeks-shipments-were-227000-bushels-against.html | GRAIN EXPORTS LARGER.; Week's Shipments Were 227,000 Bushels, Against 158,000. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/use-movies-in-antifire-drive.html | Use Movies in Anti-Fire Drive. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tributes-paid-by-leaders-many-mourn-irreparable-loss-to-interests.html | TRIBUTES PAID BY LEADERS.; Many Mourn 'Irreparable Loss' to Interests of Minorities. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tamulis-of-newark-defeats-rochester-bears-lefthander-fans-nine-and.html | TAMULIS OF NEWARK DEFEATS ROCHESTER; Bears' Left-Hander Fans Nine and Yields Six Hits to Win Night Game, 6 to 1. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/cortelyou-moves-again-new-code-leads-group-protesting-putting.html | CORTELYOU MOVES AGAIN NEW CODE; Leads Group Protesting Putting Utilities Under Duplicating and Mailing Provisions. SEVERAL BRIEFS ARE FILED Contention Is Made That Application of More Than One Authority Is Unwarranted. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tauscher-accuses-munition-partner-captain-sues-to-dissolve-firm.html | TAUSCHER ACCUSES MUNITION PARTNER; Captain Sues to Dissolve Firm, Saying de Bobula Took Tear Bombs to Peddle in West. GIVES CREDITORS NOTICE Husband of Late Johanna Gadski Plans to Continue Business in His Own Name. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mahoney-elected-leader-he-succeeds-curry-in-northern-third-of-fifth.html | MAHONEY ELECTED LEADER.; He Succeeds Curry in Northern Third of Fifth District. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/record-heat-grips-west-deaths-to-date-put-at-700-chicago-105-st.html | RECORD HEAT GRIPS WEST; DEATHS TO DATE PUT AT 700; CHICAGO 105, ST. LOUIS 110.2; 63-YEAR MARK SURPASSED 117 Degrees Is Reported in Oklahoma and 106 in Omaha. DROUGHT RUIN SPREADING Countless Wells Being Sunk in Frantic Hunt for Water for Humans and Cattle. 1,600,000 LIVING ON RELIEF Torrid Wave Moves Eastward, but Sea Breezes Promise to Temper It Here. THE ARKANSAS RIVER DRIED UP BY THE DROUGHT. ALL HEAT RECORDS EXCEEDED IN WEST | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/trail-in-oklahoma-two-veterans-of-house-seem-defeated-in-runoff.html | TRAIL IN OKLAHOMA.; Two Veterans of House Seem Defeated in Run-Off Primary. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/george-schafer.html | GEORGE SCHAFER. | True | sp-.a] to THJ Ns' .YoaK Ta. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/assessments-levied-for-film-code-costs-producers-and-distributers-a.html | ASSESSMENTS LEVIED FOR FILM CODE COSTS; Producers and Distributers Are Taxed From $20,000 Down to $72 a Year Each. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/offers-drastic-plan-for-vicksburg-bridge-committee-headed-by-mw.html | OFFERS DRASTIC PLAN FOR VICKSBURG BRIDGE; Committee Headed by M.W. Harrison Would Wipe Out Debentures and Common Stock. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/club-concession-is-opposed.html | Club Concession Is Opposed. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/to-plan-celebration-for-king.html | To Plan Celebration for King. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/bristolmyers-adds-unit.html | Bristol-Myers Adds Unit. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/grimms-home-run-beats-dodgers-63-chicago-pilots-blow-comes-in-sixth.html | GRIMM'S HOME RUN BEATS DODGERS, 6-3; Chicago Pilot's Blow Comes in Sixth With Two On and Score Tied at 3-All. LEE EFFECTIVE ON MOUND Blanks Brooklyn in Every Inning Save Fourth, When Losers Gain the Advantage by 3-2. | True | By Roscoe McGowen. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/1000000-golf-club-sold-atlantic-city-property-brings-7500-subject.html | $1,000,000 GOLF CLUB SOLD; Atlantic City Property Brings $7,500 Subject to Taxes. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/miss-peitschs-170-gains-lead-in-golf-cards-another-85-to-set-pace.html | MISS PEITSCH'S 170 GAINS LEAD IN GOLF; Cards Another 85 to Set Pace in Westchester-Fairfield Title Tournament. MRS. M'GARRY TIED AT 171 Half the Players in Field Take Up New Fad of Appearing in Shorts at Tamarack. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/golf-lead-taken-by-mrs-mgowan-upper-montclair-player-cards-85-for.html | GOLF LEAD TAKEN BY MRS. M'GOWAN; Upper Montclair Player Cards 85 for 171 Total in New Jersey Shore Tourney. MRS. GOSS SCORES 172 Has Margin of One Stroke Over Mrs. Viebrock for 36 Holes -- Mrs. Neuberg Fourth. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/bishop-faber-memorial-service-to-be-held-here-today-at-the-church.html | BISHOP FABER MEMORIAL; Service to Be Held Here Today at the Church Missions House. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/wood-gains-lead-at-wimbledon-net-shows-the-way-to-crawford-by-63-97.html | WOOD GAINS LEAD AT WIMBLEDON NET; Shows the Way to Crawford by 6-3, 9-7, 15-Love When Match Is Postponed. U.S. STAR IS BRILLIANT Will Conclude Test in Interzone Final Today -- Shields to Meet McGrath. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/accused-on-price-rules-dairy-and-grocery-concern-haled-to.html | ACCUSED ON PRICE RULES.; Dairy and Grocery Concern Haled to Commercial Court. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/reeder-texas-racing-manager.html | Reeder Texas Racing Manager. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/martin-flynn.html | MARTIN. FLYNN. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/miss-starr-guest-at-newport-party-actress-and-others-in-bill-of.html | MISS STARR GUEST AT NEWPORT PARTY; Actress and Others in 'Bill of Divorcement' Honored by Mrs. Adams and Mrs. Mesta. YACHT CLUB TEA SATURDAY Governor to Attend Reception by Art Association to Army and Navy Officers. | True | Special to the NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/petrolle-to-box-frattini.html | Petrolle to Box Frattini. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/actors-ask-mayors-aid-jobless-urge-him-to-help-get-more-cwa-funds.html | ACTORS ASK MAYOR'S AID.; Jobless Urge Him to Help Get More CWA Funds. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/magnification-is-trebled-by-electron-microscope.html | Magnification Is Trebled By Electron Microscope | True | By Science Service. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/pageant-glorifies-soviet-sports-day-150000-young-russians-march-in.html | PAGEANT GLORIFIES SOVIET SPORTS DAY; 150,000 Young Russians March in Moscow to Martial Airs and in Military Order. | True | By Walter Duranty. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/to-vote-on-towboat-strike.html | To Vote on Towboat Strike. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/actors-urge-wider-aid-delegation-asks-mayor-to-include-vaudeville.html | ACTORS URGE WIDER AID.; Delegation Asks Mayor to include Vaudeville and Circus Players. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/viaxj-kohler-dies-authority-on-lawi-writer-a-victim-of-heart-attack.html | VIAXJ. KOHLER DIES; AUTHORITY ON LAWI; Writer a Victim of Heart Attack While Vacationing in the Adirondacks. LEADER IN JEWISH AFFAIRS Friends Attribute Illness to Overwork on Problems of German Refugees. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/criticizes-lawyer-in-madoo-case-los-angeles-jurist-reports-finding.html | CRITICIZES LAWYER IN M'ADOO CASE; Los Angeles Jurist Reports Finding in Divorce Suit Inquiry to State Bar. SAYS GRIEF TRICKED JUDGE Attorney Brought Court Into Disrepute and Embarrassed Associates, Judge Asserts. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/200-rotc-cadets-hold-final-papade-ceremony-at-plattsburg-includes.html | 200 R.O.T.C. CADETS HOLD FINAL PAPADE; Ceremony at Plattsburg Includes Presentation of Medals and Awards. COMPANY B TAKES HONORS Cornell and Syracuse University Students Combine to Capture the Pennant. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/father-drowns-girl-to-obtain-insurance-body-of-fouryearold-twin-is.html | FATHER DROWNS GIRL TO OBTAIN INSURANCE; Body of Four-Year-Old Twin Is Found in Texas Creek After 'Kidnap' Hunt. | True | Special to THE NEW YORK TIMES. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/fake-doctor-caught-after-prison-escape-schneller-tells-of-swimming.html | FAKE DOCTOR CAUGHT AFTER PRISON ESCAPE; Schneller Tells of Swimming Several Miles in Flight From Riker's Island. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/lopez-reaches-san-jose-costa-ricans-plan-a-dinner-for.html | LOPEZ REACHES SAN JOSE.; Costa Ricans Plan a Dinner for President-Elect of Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/3000-tins-of-opium-burned.html | 3,000 Tins of Opium Burned. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/world-fliers-seek-rome-permit.html | World Fliers Seek Rome Permit. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/decision-stuns-workers-hopewell-forces-could-not-believe-plant.html | DECISION STUNS WORKERS.; Hopewell Forces Could Not Believe Plant Would Be Closed. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/jury-acquits-hickman-reports-on-slaying-of-louise-jeppesen-in.html | JURY ACQUITS HICKMAN.; Reports on Slaying of Louise Jeppesen in Golden Gate Park. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/tide-water-group-earns-2678385-profit-for-half-year-after-all.html | TIDE WATER GROUP EARNS $2,678,385; Profit for Half Year After All Charges Equal to 14 Cents a Share on Common Stock. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/vicemayor-voted-compromise-wins-on-borough-rule-smith-forces.html | VICE-MAYOR VOTED; COMPROMISE WINS ON BOROUGH RULE; SMITH FORCES VICTORS Local Presidents Lose Executive Powers in Charter Plan. EARLIER STAND REVERSED New Official Will Preside Over City Legislature and Act in Mayor's Absence. SPLIT OVER CITY COUNCIL Proportional Voting Plan to Be Decided as Separate Issue at Fall Election. COMPROMISE WINS ON BOROUGH RULE | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/margin-calls-by-brokers-largest-in-a-year-small-speculatorshit-hard.html | Margin Calls by Brokers Largest in a Year; Small Speculators-Hit Hard by Decline | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/price-of-seat-in-chicago-down.html | Price of Seat in Chicago Down. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/growley-with-138-takes-pga-medal-ties-lowscoring-record-for-tourney.html | GROWLEY, WITH 138, TAKES P.G.A. MEDAL; Ties Low-Scoring Record for Tourney to Lead Field by a Stroke at Buffalo. LAFFOON, MEHLHORN NEXT Durra, U.S. Open Titleholder, Fails to Survive -- Runyan's 66 Sets Course Mark. | True | By Lincoln A. Werden.special To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/union-stock-yards-tied-up-by-strike-handlers-quit-with-70000-cattle.html | UNION STOCK YARDS TIED UP BY STRIKE; Handlers Quit With 70,000 Cattle, Majority Drought-Weakened, in Pens. HEAT KILLS MANY BEASTS 100 Men Try to Care for Animals -- Shipments Are Halted, Government Stops Buying. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/citys-sea-beaches-declared-sanitary-rice-discovers-no-evidence-of.html | CITY'S SEA BEACHES DECLARED SANITARY; Rice Discovers No Evidence of Pollution to Warrant Ban on Ocean Bathing. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/italian-consuls-at-smith.html | Italian Consuls at Smith. | True | Special to THE NEW YORK TIMES. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/discuss-workings-of-exchange-law-federal-commission-and-stock.html | DISCUSS WORKINGS OF EXCHANGE LAW; Federal Commission and Stock Exchange Officials Hold Five-Hour Conference. FIRST OF SERIES PLANNED Registration, Listing of Securities and Marginal Requirements Are Gone Over. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/fi-mallory-funeral-services-for-broker-are-held-in-st-bartholomews.html | F.I. MALLORY FUNERAL.; Services for Broker Are Held in St. Bartholomew's Chapel. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/deutsch-gets-sombrero-hat-to-be-worn-on-trip-to-mexico-vacation.html | DEUTSCH GETS SOMBRERO.; Hat to Be Worn on Trip to Mexico -- Vacation Starts Today. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/szabo-garibaldi-to-wrestle.html | Szabo, Garibaldi to Wrestle. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/avert-aluminum-strike-employers-agree-to-consider-proposals-of.html | AVERT ALUMINUM STRIKE.; Employers Agree to Consider Proposals of Workers. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/hopkins-talks-with-mussolini.html | Hopkins Talks With Mussolini. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/upstate-still-is-raided.html | Up-State Still Is Raided. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/knit-goods-peace-move-employers-and-workers-agree-to-further.html | KNIT GOODS PEACE MOVE.; Employers and Workers Agree to Further Conferences. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/horse-fall-kills-augustus-goodwin-noted-sportsman-crushed-at-his.html | HORSE FALL KILLS AUGUSTUS GOODWIN; Noted Sportsman Crushed at His Estate Near Hamilton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/endeavours-progress-splendid-says-convoy.html | Endeavour's Progress 'Splendid,' Says Convoy | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/toronto-tops-syracuse-triumphs-6-to-3-scoring-five-runs-in-the.html | TORONTO TOPS SYRACUSE.; Triumphs, 6 to 3, Scoring Five Runs in the First Inning. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/philadelphia-man-missing-on-liner-edwin-grelis-is-said-to-have.html | PHILADELPHIA MAN MISSING ON LINER; Edwin Grelis Is Said to Have Vanished at Sea, but Family Holds He Did Not Sail. WAS TO GET INHERITANCE Officers of Ile de France Say It Is Impossible That Youth Left Ship at Plymouth. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/sterilization-law-covers-reich-aliens-berlin-court-rules-foreigners.html | STERILIZATION LAW COVERS REICH ALIENS; Berlin Court Rules Foreigners, Resident or Transient, Are Subject to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/gets-hartford-school-post.html | Gets Hartford School Post. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/london-air-raids-do-heavy-damage-direct-hits-scored-on-seven.html | LONDON AIR RAIDS DO 'HEAVY DAMAGE'; Direct Hits Scored on Seven Important Targets, War Game Umpires Reveal. NIGHT ATTACKS RENEWED Manoeuvres Are Interrupted When Thunderstorm Hampers Pilots and Radios. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/schwartz-wilner.html | Schwartz -- Wilner. | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/chicago.html | CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/nra-reports-loss-for-cigar-makers-code-inquiry-reveals-that-the.html | NRA REPORTS LOSS FOR CIGAR MAKERS; Code Inquiry Reveals That the Manufacturers Lose Nearly $1 Per 1,000 Cigars. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/bimesa-first-in-sail-leads-contestants-in-chicago-to-mackinac.html | BIMESA FIRST IN SAIL.; Leads Contestants in Chicago to Mackinac Island Race. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/lawyers-bail-raised-court-acts-on-hearing-victim-of-attack-is-in.html | LAWYER'S BAIL RAISED.; Court Acts on Hearing Victim of Attack Is In Critical State. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/jester-of-the-house.html | JESTER OF THE HOUSE. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/james-returns-to-bank-reelected-director-by-first-national-resigned.html | JAMES RETURNS TO BANK.; Re-elected Director by First National -- Resigned in 1921. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/austria-nervous-hangs-terrorist-czechoslovak-socialist-20-is.html | AUSTRIA NERVOUS, HANGS TERRORIST; Czechoslovak Socialist, 20, Is Executed Three Hours After Hasty Bombing Trial. COMPANION, 21, IS SPARED Police Are Making Wholesale Arrests -- Search Houses, Guard Dollfuss's Home, AUSTRIA NERVOUS, HANGS TERRORIST | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.e. Gedye. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/5900000-issues-put-before-board-ten-new-registrations-statements.html | $5,900,000 ISSUES PUT BEFORE BOARD; Ten New Registrations Statements Are Filed Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/paris-market-weakens.html | Paris Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/all-pep-triumphs-in-trotting-stake-captures-1000-grand-circuit.html | ALL PEP TRIUMPHS IN TROTTING STAKE; Captures $1,000 Grand Circuit Event at Thorncliffe Park From Irene Hanover. SETS NEW CANADIAN MARK Is Sent to Front by Caton in Second Heat and Covers the Mile in 2:02 3/4. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/veterans-demand-cleanup.html | Veterans Demand Clean-Up. | True | By the Canadian Press. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/western-chess-advances-thirtytwo-players-seek-places-in-the-title.html | WESTERN CHESS ADVANCES; Thirty-two Players Seek Places in the Title Round. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/road-would-extend-loan.html | Road Would Extend Loan. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/bus-indictments-for-manslaughter-to-be-asked-today-grand-jury-will.html | BUS INDICTMENTS FOR MANSLAUGHTER TO BE ASKED TODAY; Grand Jury Will Get Charges Against 'Several Persons' in Ossining Crash. INSPECTION ORDERED HERE Mayor Also Directs Check-Up on Owners -- Lehman to Ask Special Session to Act, BUS INDICTMENTS TO BE ASKED TODAY | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/americans-feel-confident.html | Americans Feel Confident. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/east-hampton-group-hears-talk-on-books-louise-maunsell-field.html | EAST HAMPTON GROUP HEARS TALK ON BOOKS; Louise Maunsell Field Delivers Lecture at the Home of Mrs. Lorenzo E. Woodhouse. | True | Special to THE NEW YORK TIMES. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/omaha.html | OMAHA. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/new-york-boy-wins-honor-at-camp-dix-walter-l-hopkins-son-of-late.html | NEW YORK BOY WINS HONOR AT CAMP DIX; Walter L. Hopkins, Son of Late Architect, Is Chosen the Outstanding Student. D.A.R. TO GIVE AWARDS 3 C.M.T.C. Youth to Receive Citizenship Medals -- Officers' Assignments Announced. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/kosher-board-appointed.html | Kosher Board Appointed. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mrs-john-l-heins.html | MRS. JOHN L. HEINS. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/japan-is-pressing-claim-to-mandate-sends-instructions-to-consul-to.html | JAPAN IS PRESSING CLAIM TO MANDATE; Sends Instructions to Consul to Tell League She Plans to Keep South Sea Islands. WILL CONTINUE REPORTS Insists That No Fortification or Military Force of Any Kind Is in the Area. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/the-screen-cockeyed-cavaliers-at-the-rialto-presents-the.html | THE SCREEN; " Cockeyed Cavaliers," at the Rialto, Presents the Wheeler-Woolsey Team in Doublet and Hose. | True | A. D. S. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/doumergue-saves-cabinet-in-france-premier-placates-the-radical.html | DOUMERGUE SAVES CABINET IN FRANCE; Premier Placates the Radical Socialists by Rebuke to Tardieu for Outburst. IS ACCLAIMED BY PUBLIC Warns Both Factions of Perils of Disunity -- Veterans Ask for Political Clean-Up. | True | By P.j. Philip.special To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/food-guide-lists-bargains-in-meat-consumers-are-advised-to-buy-beef.html | FOOD GUIDE LISTS BARGAINS IN MEAT; Consumers Are Advised to Buy Beef Sirloin, Lamb and Veal From Markets. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/b-m-financing-approved.html | B. & M. Financing Approved. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dies-after-fire-at-farm-ramsey-nj-man-killed-horses-and-burned-2400.html | DIES AFTER FIRE AT FARM.; Ramsey, N.J., Man Killed Horses and Burned $2,400 in Love Gesture. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/chicago-cricket-club-wins.html | Chicago Cricket Club Wins. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/welsh-hurst.html | Welsh -- Hurst. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/son-to-the-donald-h-grays.html | Son to the Donald H. Grays. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/prepare-for-sea-girt-games.html | Prepare for Sea Girt Games. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/capital-relief-head-back-from-breadlines-charges-officials.html | Capital Relief Head Back From Breadlines, Charges Officials Antagonize the Needy | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/commodity-seat-2500.html | Commodity Seat $2,500. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/movies-for-children.html | Movies for Children. | True | FLORA SPIEGELBERG | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/drawing-an-inference.html | Drawing an Inference. | True | E.P. | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/william-m-cole.html | WILLIAM M. coLE. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/sales-tax-is-asked-to-aid-school-fund-mcnaboe-offers-bill-to-raise.html | SALES TAX IS ASKED TO AID SCHOOL FUND; McNaboe Offers Bill to Raise $13,346,000 Sought for State Education Cost. ASSEMBLY HEARING TODAY Appropriation Measure Up Before Ways and Means Committee for Open Debate. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/the-rev-lucas-boeve-pastor-of-the-first-dutch-church-at-kingston.html | THE REV. LUCAS BOEVE.; Pastor of the First Dutch Church at Kingston Was 60 Years Old. | True | Speel.l tO TLll NZW YO]: Tlze. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/mrs-stelle-scores-at-net.html | Mrs. Stelle Scores at Net. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/storm-troop-cut-to-200000-likely-the-rest-of-the-2500000-are.html | STORM TROOP CUT TO 200,000 LIKELY; The Rest of the 2,500,000 Are Expected to Be Reserves, a Mere Political Body. NAZIS TO FACE THE COURTS Minister of Justice Indicates That No Special Criminal Tribunals Are Planned. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/odin-roberts-dies-patei-tt-attorney-boston-man-67dne-of-leading.html | ODIN ROBERTS DIES; PATEI, tT ATTORNEY; Boston Man, 67. {Dne of Leading Lawyers of Country in His Branch of Profession. | True | gneelal to r -- T YORK TZXS.. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dusek-throws-hagen-in-bout.html | Dusek Throws Hagen in Bout. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/labor-party-asks-drastic-changes-issues-program-of-action-in.html | LABOR PARTY ASKS DRASTIC CHANGES; Issues 'Program of Action' in Connection With Next British Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/cincinnati.html | CINCINNATI. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/ruling-on-greek-bonds.html | Ruling on Greek Bonds. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/architects-picked-for-pwa-housing-jury-finds-22-designs-qualify.html | ARCHITECTS PICKED FOR PWA HOUSING; Jury Finds 22 Designs Qualify Among 278 Entered in City-Wide Competition. 2 RELIEF WORKERS ON LIST Post Says Next Step Will Be to Submit $12,000,000 Brooklyn Project to Ickes. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/japan-sends-russia-final-railway-offer-asks-definite-answer-to-new.html | JAPAN SENDS RUSSIA FINAL RAILWAY OFFER; Asks Definite Answer to New Bid for Chinese Eastern on Behalf of Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/21160-in-gold-is-stolen-from-plane-lying-in-nile.html | $21,160 in Gold Is Stolen From Plane Lying in Nile | True | Special Cable to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/col-schermerhorn-died-insolvent-his-will-listed-millions-in-gifts.html | COL. SCHERMERHORN DIED INSOLVENT; His Will Listed Millions in Gifts, but Appraisal Shows No Taxable Assets. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/todays-free-city-concerts.html | Today's Free City Concerts. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/seattle-voting-continues-leaders-say-they-expect-acceptance-of-dock.html | SEATTLE VOTING CONTINUES.; Leaders Say They Expect Acceptance of Dock Arbitration. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/confederate-money-lingers-on.html | Confederate Money Lingers On. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/girl-on-runaway-horse-saved-by-police-after-animal-charges-7-blocks.html | Girl on Runaway Horse Saved by Police After Animal Charges 7 Blocks in Traffic | True | | C1B 232393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/madden-insists-his-money-is-gone-tells-prosecutor-that-he-is.html | MADDEN INSISTS HIS MONEY IS GONE; Tells Prosecutor That He Is Dependent on Friends -- Ends Testimony on Coal. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/travel-is-normal-on-staten-island-strike-of-100-bus-drivers-fails.html | TRAVEL IS NORMAL ON STATEN ISLAND; Strike of 100 Bus Drivers Fails to Delay Commuters or Cause Congestion. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/milwaukee.html | MILWAUKEE | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/dionne-babies-gain-4-ounces.html | Dionne Babies Gain 4 Ounces. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/nunns-rallies-to-score-in-canadian-title-tennis.html | Nunns Rallies to Score In Canadian Title Tennis | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/hitler-gives-post-of-cook-to-austrian-vienna-newspaper-suggests.html | HITLER GIVES POST OF COOK TO AUSTRIAN; Vienna Newspaper Suggests That He Keep at Least One Terrorist Out of Country. | True | Wireless to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/perroni-beats-risko.html | Perroni Beats Risko. | True | | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/amateur-golfers-start-play-today-more-than-100-expected-to-tee-off.html | AMATEUR GOLFERS START PLAY TODAY; More Than 100 Expected to Tee Off in State Tourney on Sagamore Club Links. | True | By William D. Richardson. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/utility-assets-sold.html | Utility Assets Sold. | True | Special to THE NEW YORK TIMES. | C1B 232393 |
| 1934-07-25 | 1934-07-25 | https://www.nytimes.com/1934/07/25/archives/woman-killed-husband-held.html | Woman Killed, Husband Held. | True | | C1B 232393 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/continued-drought-speeds-capital-aid-wallace-says-situation-is.html | CONTINUED DROUGHT SPEEDS CAPITAL AID; Wallace Says Situation is Growing 'Real,' but Holds AAA Has Helped Problem. MAPS NEW CATTLE PLANS Eastern Plants May Be Used for Packing Meats -- Tanners Get $10,000,000 RFC Loan. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/margaret-van-doren-engaged-to-a-h-cook-new-jersey-girl-will-be.html | MARGARET VAN DOREN ENGAGED TO A. H. COOK!; New Jersey Girl Will Be Bride in Fall o! Princeton Graduate mAttended Smtih College. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/tourist-trade-cut-gives-us-a-balance-decline-of-154000000-in-1933.html | TOURIST TRADE CUT GIVES US A BALANCE; Decline of $154,000,000 in 1933 Made World Dealings $210,000,000 in Our Favor. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/trustees-for-spreckels-federal-judge-makes-appointment-tentative.html | TRUSTEES FOR SPRECKELS; Federal Judge Makes Appointment - - Tentative Plan Ready. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/vienna-raiders-on-way-to-germany-reich-says.html | Vienna Raiders on Way To Germany, Reich Says | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/bedding-industry-hit-fera-plan-to-make-mattresses-is-termed-unfair.html | BEDDING INDUSTRY HIT.; FERA Plan to Make Mattresses Is Termed Unfair and Uneconomic. | True | REUBEN BINKOVITZ | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/five-seek-princeton-postoffice.html | Five Seek Princeton Postoffice. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rev-e-fay-tyl-1-dead-e-t-86-served-50-years-as-minister-of.html | REV. E FAY TYL 1 DEAD E T 86'; Served 50 Years as Minister of Congregational, Church in the Middle West. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/postoffice-calls-ocean-mail-inquiry-contractors-are-ordered-to.html | POSTOFFICE CALLS OCEAN MAIL INQUIRY; Contractors Are Ordered to Submit Data on Fees at Hearing in October. $26,000,000 COST IN 1933 Awards May Be Revised at Roosevelt Order -- Foreign Air Mail Involved. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/armed-nazis-leave-munich-in-trucks-austrian-legionnaires-head.html | ARMED NAZIS LEAVE MUNICH IN TRUCKS; Austrian Legionnaires Head Toward Border at Night, but Exact Goal Is Unknown. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/175-at-nyu-win-commerce-honors-night-school-lists-students-who.html | 175 AT N.Y.U. WIN COMMERCE HONORS; Night School Lists Students Who Attained High Rank in Last Academic Year. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/utility-sale-confirmed.html | Utility Sale Confirmed. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/coney-island-bouts-put-off.html | Coney Island Bouts Put Off. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/70-bronx-printers-return-blue-eagle-proprietors-of-small-shops-join.html | 70 BRONX PRINTERS RETURN BLUE EAGLE; Proprietors of Small Shops Join in Protest of Scale Fixed by Code. DARROW REPORT CITED Message to NRA Says Symbols Are Sent Back Because Plea for Relief Went Unheeded. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/marie-dressler-no-worse.html | Marie Dressler No Worse. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/mortgage-inquiry-halted-moreland-commission-hearings-postponed.html | MORTGAGE INQUIRY HALTED; Moreland Commission Hearings Postponed Indefinitely. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/the-screen-spoofing-the-financiers-in-for-love-or-money-a-british.html | THE SCREEN; Spoofing the Financiers in "For Love or Money," a British Comedy at the Little Carnegie Playhouse. | True | A.D.S. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/bids-asked-on-two-vessels.html | Bids Asked on Two Vessels. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/nathaniel-h-kugelmass.html | NATHANIEL H. KUGELMASS. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/earle-sees-peace-peril-former-envoy-to-austria-shocked-by-slaying.html | EARLE SEES PEACE PERIL.; Former Envoy to Austria Shocked by Slaying of Dollfuss. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/first-ring-series-begun-at-baireuth-rheingoid-is-given-festival.html | FIRST 'RING' SERIES BEGUN AT BAIREUTH; ' Rheingoid' Is Given Festival Performance Under Baton of Elmendorff. CONDUCTOR AGAIN PRAISED Sigrid Onegin and Bockelmann Outstanding in Cast Not Otherwise Notable. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/money-and-credit-wednesday-july-25-1934.html | MONEY AND 'CREDIT,'-'; Wednesday, July 25, 1934. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/fine-is-chess-victor-qualifies-for-final-in-western-roundrobin.html | FINE IS CHESS VICTOR.; Qualifies for Final in Western Round-Robin Tournament. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/indians-overcome-athletics-8-to-3-pound-4-hurlers-to-register.html | INDIANS OVERCOME ATHLETICS, 8 TO 3; Pound 4 Hurlers to Register Victory -- Vosmik, Trosky and Averill Star at Bat. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ihk-davis-referee-in-law-cases-dies-federal-bankruptcy-officer-took.html | I.H.K. DAVIS, REFEREE IN LAW CASES, DIES; Federal Bankruptcy Officer Took Part in Kreuger & Toll Inquiry,. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/livestock-traders-end-accumulations-chicago-market-cleaning-up-the.html | LIVESTOCK TRADERS END ACCUMULATIONS; Chicago Market Cleaning Up the Congestion Due to Strike -- Cattle Strong, Hogs Uneven. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/senator-robinson-sails-for-europe-to-tour-central-countries-for-6.html | SENATOR ROBINSON SAILS FOR EUROPE; To Tour Central Countries for 6 Weeks -- Predicts Victories for Democrats in Fall. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/lawyers-to-weigh-vanderbilt-plea-conference-today-to-take-up.html | LAWYERS TO WEIGH VANDERBILT PLEA; Conference Today to Take Up Mother's Petition to Be Made Guardian of Gloria. WICKERSHAM NOW ACTING Named After Death of Reginald Because Widow Was Then Only 20 Years Old. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/gas-rate-is-argued-company-head-holds-new-plant-would-increase.html | GAS RATE IS ARGUED.; Company Head Holds New Plant Would Increase Bronx Price. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/arbitration-voted-in-dockers-strike-longshoremen-support-peaceful.html | ARBITRATION VOTED IN DOCKERS' STRIKE; Longshoremen Support Peaceful Settlement of Disputes With Employers. TREND IS FOUR TO ONE Shippers Preparing to Resume Traffic as Return to Work Is Set for Monday. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/29-sue-to-get-jobs-back-staten-island-engineers-hold-they-were.html | 29 SUE TO GET JOBS BACK.; Staten Island Engineers Hold They Were Illegally Ousted. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/book-notes.html | BOOK NOTES | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/the-fb-rentschlers-are-hosts-at-dinner-princess-rospigliosi-is.html | THE F.B. RENTSCHLERS ARE HOSTS AT DINNER; Princess Rospigliosi Is Honored by Mrs. Warren -- Mrs. C.L. Acker Gives Luncheon. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/frattini-petrolle-box-tonight.html | Frattini, Petrolle Box Tonight. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rail-suit-assails-clay-rate-order-twelve-lines-ask-court-in.html | RAIL SUIT ASSAILS CLAY RATE ORDER; Twelve Lines Ask Court in Wilmington to Declare I.C.C. Ruling Invalid. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/james-roosevelt-to-join-father.html | James Roosevelt to Join Father. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/asks-lehmans-aid-to-speed-free-milk-fearon-requests-message-for-new.html | ASKS LEHMAN'S AID TO SPEED FREE MILK; Fearon Requests Message for New Legislation and Governor Indicates He Will Comply. CUT IN RED TAPE IS GOAL Meanwhile, Control Officials Go Into Conference as Farmers' Tax Strike Is Hinted. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/state-school-aid-backed-at-hearing-overwhelming-sentiment-is-voiced.html | STATE SCHOOL AID BACKED AT HEARING; Overwhelming Sentiment Is Voiced for Bill to Contribute $13,346,000 Additional. NEED FOR CITY IS CITED Cut in Session Is Alternative, LaGuardia Warns Legislators -- Foe Raises Cry of 'Racket.' | True | Special to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/plaintiffs-get-ten-properties-as-holders-of-mortgages-they-bid-in.html | PLAINTIFFS GET TEN PROPERTIES; As Holders of Mortgages They Bid In Realty at Forced Disposal. PROTECT LIENS BY BIDS Auction List in Two Boroughs Includes Tenements, Shops and a Garage. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/concert-attracts-berkshire-guests-gordon-string-orchestra-heard-mrs.html | CONCERT ATTRACTS BERKSHIRE GUESTS; Gordon String Orchestra Heard -- Mrs. Shaun Kelly Hostess to Richmond Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/eight-liquor-licenses-revoked.html | Eight Liquor Licenses Revoked. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/war-methods-used-in-soviet-harvest-peasants-mobilized-under-rigid.html | WAR METHODS USED IN SOVIET HARVEST; Peasants Mobilized Under Rigid Discipline in Anti-Drought Offensive. BREAD IS CHIEF OBJECTIVE Secondary Aim Is to Establish Collective Farming System Beyond All Challenge. | True | By Harold Denny.special Cable To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/miss-knapps-84-gains-gross-prize-womens-national-golfer-wins-third.html | MISS KNAPP'S 84 GAINS GROSS PRIZE; Women's National Golfer Wins Third One-Day Tourney in Row at Piping Rock. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/nellie-flag-first-in-futurity-trial-shows-the-way-to-whitneys.html | NELLIE FLAG FIRST IN FUTURITY TRIAL; Shows the Way to Whitney's Favored Today in Sprint at Arlington Park. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/moley-sued-in-hotel-row-mortgagor-of-st-regis-furnishings-asks-curb.html | MOLEY SUED IN HOTEL ROW; Mortgagor of St. Regis Furnishings Asks Curb on Their Use. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/trend-of-stockprices.html | TREND OF STOCK'PRICES | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/trade-board-lists-financial-issues-registration-statements-in-11.html | TRADE BOARD LISTS FINANCIAL ISSUES; Registration Statements in 11 Months Had Face Value of $609,028,666. CONCERNS HERE INCLUDED Offerings by New Jersey Investment Companies Were Among Highest in 186 Proposed. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/25-win-promotion-for-cmtc-work-blue-students-at-camp-dix-get-ranks.html | 25 WIN PROMOTION FOR C.M.T.C. WORK; ' Blue' Students at Camp Dix Get Ranks as Officers After Four Years' Training. D.A.R. AWARDS TODAY 1,000 Expected at Ceremony at Which Citizenship Medals Will Be Presented. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/buys-stetson-assets-john-b-stetson-jr-buys-claims-against-own.html | BUYS STETSON ASSETS.; John B. Stetson Jr. Buys Claims Against Own Company, Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/will-ask-law-on-closed-banks.html | Will Ask Law on Closed Banks. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/united-aircraft-demurs-to-suit.html | United Aircraft Demurs to Suit. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/us-track-stars-excel-in-sweden-eastman-lowers-worlds-mark-for-500.html | U.S. TRACK STARS EXCEL IN SWEDEN; Eastman Lowers World's Mark for 500 Meters, Scoring in 1:02.8 at Stockholm. BONTHRON VICTOR OVER NY, Hardin, Beard and Peacock Also Prevail, While Two American Fours Take Relay Events. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/mt-vernon-to-vote-on-manager.html | Mt. Vernon to Vote on Manager. | True | Special to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/philip-dexter-boston-lawyer-and-trustee-of-leading-estates-i.html | PHILIP DEXTER.; ! Boston Lawyer and 'trustee of Leading Estates. I | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/wagner-back-in-new-york-returns-by-air-from-coast-optimistic-on.html | WAGNER BACK IN NEW YORK.; Returns by Air From Coast, Optimistic on Labor Situation. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/deer-rescued-in-lake-erie.html | Deer Rescued in Lake Erie. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/3489-needy-seamen-aided.html | 3,489 Needy Seamen Aided. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/25000-fire-at-bowie-horses-not-endangered-as-six-buildings-are.html | $25,000 FIRE AT BOWIE.; Horses Not Endangered as Six Buildings Are Destroyed. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/kennedy-pledges-securities-act-aid-to-build-business-chairman-says.html | KENNEDY PLEDGES SECURITIES ACT AID TO BUILD BUSINESS; Chairman Says Commission Will Encourage Legitimate Stock Market Operations. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/skybreeze-dance-today-event-at-biltmore-opens-series-for-heckscher.html | SKY-BREEZE DANCE TODAY; Event at Biltmore Opens Series for Heckscher Foundation. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/sports-of-the-times-kentucky-colonel.html | Sports of the Times; Kentucky Colonel. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/treasure-case-dropped-ponsonby-withdraws-claim-for-damage-for.html | TREASURE CASE DROPPED.; Ponsonby Withdraws Claim for Damage for Dismissal. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/windsor-lad-is-sold-to-benson-for-250000.html | Windsor Lad Is Sold To Benson for $250,000 | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/nazis-attack-in-provinces.html | Nazis Attack in Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/tammany-rivals-push-election-suit-recovery-party-starts-legal.html | TAMMANY RIVALS PUSH ELECTION SUIT; Recovery Party Starts Legal Action to Force Vote This Fall of Committee Men. DENIES BLOW AT DOOLING Move, if Successful, Will Permit Primary Contests in at Least Seven Districts. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/representatives-beaten-mcclintic-and-mckeown-lose-in-oklahoma.html | REPRESENTATIVES BEATEN; McClintic and McKeown Lose In Oklahoma Primary Vote. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/byrd-relief-party-regains-main-base-fights-way-through-blizzard.html | BYRD RELIEF PARTY REGAINS MAIN BASE; Fights Way Through Blizzard Back to Little America, Covering 186 Miles. SETS WINTER TRIP RECORD Dr. Poulter Tells of Loss of Difficult Trail -- To Wait for Stronger Light. | True | By MacKay Radio To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/daughter-to-mrs-r-j-schwarz.html | Daughter to Mrs. R. J. Schwarz. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/prusoff-conquers-mangin-in-3-sets-wins-46-62-61-in-seabright-tennis.html | PRUSOFF CONQUERS MANGIN IN 3 SETS; Wins, 4-6, 6-2, 6-1, in Sea-bright Tennis -- Allison Defeats, Hines, 14-12, 6-4. GRANT AND BELL ADVANCE Misses Jacobs, Babcock, Wheeler and Mrs. Harris Gain in Women's Singles. | True | By Allison Danzig.special To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/divorces-karl-godwin-virginia-marvin-stage-star-obtains-decree-in.html | DIVORCES KARL GODWIN.; Virginia Marvin, Stage Star, Obtains Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/captain-hawkenson-dies-at-plattsburg-death-follows-operation-won.html | CAPTAIN HAWKENSON DIES AT PLATTSBURG; Death Follows Operation -Won His Way From Ranks go Command Company. | True | Special to T NEV YOR TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/wilson-advances-in-canadian-tennis-beats-leahong-in-upset-to-gain.html | WILSON ADVANCES IN CANADIAN TENNIS; Beats Leahong in Upset to Gain Quarter-Finals -- Nunns, Martin Also Score. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/gulf-storm-delays-stratosphere-flight-major-kepner-watching-low.html | GULF STORM DELAYS STRATOSPHERE FLIGHT; Major Kepner Watching Low Pressure Area as Weather Continues Unfavorable. | True | By Lauren D. Lyman.special To The New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/schnader-attacks-relief-distribution-candidate-for-governor-says.html | SCHNADER ATTACKS RELIEF DISTRIBUTION; Candidate for Governor Says Pennsylvania Lacks Share of Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/syracuse-twice-victor-defeats-toronto-2-to-1-and-6-to-5-in-13.html | SYRACUSE TWICE VICTOR.; Defeats Toronto, 2 to 1, and 6 to 5 in 13 Innings. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/satisfied-with-progress.html | Satisfied With Progress. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/english-dinghies-score-take-international-series-beating-canadians.html | ENGLISH DINGHIES SCORE.; Take International Series, Beating Canadians in Final Race. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dollfuss-died-alone-with-his-slayers-who-refused-him-physician-and.html | Dollfuss Died Alone With His Slayers, Who Refused Him Physician and Priest | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/evacuation-is-urged-for-drought-area-dr-elwood-mead-says-people-of.html | EVACUATION IS URGED FOR DROUGHT AREA; Dr. Elwood Mead Says People of Parts of 3 States Must Be Moved Out. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/frauenfeld-clears-nazis-exiled-leader-holds-vienna-coup-was-by.html | FRAUENFELD CLEARS NAZIS; Exiled Leader Holds Vienna Coup Was by Dollfuss's Aides. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/golf-honors-won-by-mrs-viebrock-long-island-champion-returns-a-90.html | GOLF HONORS WON BY MRS. VIEBROCK; Long Island Champion Returns a 90 for 263 Total to Take New Jersey Shore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/licgonegal-oconnell.html | IleGonegal -- O'Connell. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/sentiment-for-scotland-guides-canadians-will.html | Sentiment for Scotland Guides Canadian's Will | True | By the Canadian Press. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/jobs-cut-11-in-june-unemployment-rise-reported-for-first-time-this.html | JOBS CUT 1.1% IN JUNE.; Unemployment Rise Reported for First Time This Year. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/jobless-woman-ends-life.html | Jobless Woman Ends Life. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/grelis-family-gives-up-hope.html | Grelis Family Gives Up Hope. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/curb-listing-approved.html | Curb Listing Approved. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/scottish-yachts-picked-for-rage-data-concerning-four-craft-received.html | SCOTTISH YACHTS PICKED FOR RAGE; Data Concerning Four Craft Received by Merle-Smith, Committee Chairman. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/plans-nordic-game-park-goering-adopts-suggestion-of-visiting.html | PLANS NORDIC GAME PARK.; Goering Adopts Suggestion of Visiting Swedish Ornithologist. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/home-loans-made-to-30000-in-state-total-for-the-first-year-of.html | HOME LOANS MADE TO 30,000 IN STATE; Total for the First Year of Operation Is $161,504,427 -- 19,000 More Approved. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/gold-cup-boat-rebuilt-new-planking-being-placed-in-imp-for-trophy.html | GOLD CUP BOAT REBUILT.; New Planking Being Placed in Imp for Trophy Race. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/watchman-routs-thieves.html | Watchman Routs Thieves. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/says-german-rabbi-is-in-london-jail-newspaper-reports-dr-frankel.html | SAYS GERMAN RABBI IS IN LONDON JAIL; Newspaper Reports Dr. Frankel and Daughter Await Decision on Deportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/controlling-fog.html | CONTROLLING FOG. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/christens-new-cutter-massachusetts-girl-names-algonquin-at-delaware.html | CHRISTENS NEW CUTTER.; Massachusetts Girl Names Algonquin at Delaware Launching. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rev-e-j-burlingham-rector-of-grace-church-in-west-islip-since-1909.html | REV. E. J. BURLINGHAM.; Rector of Grace Church in West Islip Since 1909 Dies at 67, | True | gDeci&d to Tz :NgW OK TLI. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/doumergues-victory.html | DOUMERGUE'S VICTORY. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/quebec-in-big-clothing-strike.html | Quebec in Big Clothing Strike. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/benjamin-f-hargis-grain-dealer-is-dead-former-president-of-the.html | BENJAMIN F. HARGIS, GRAIN DEALER, IS DEAD; Former President of the Kansas City Board of Trade Is Stricken at 8g. | True | Special to TH NW YOR | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/must-reinstate-teacher-city-board-of-education-ordered-by-graves-to.html | MUST REINSTATE TEACHER; City Board of Education Ordered by Graves to Adjust Case. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rail-bond-deposits-stock-exchange-reveals-amounts-with-various.html | RAIL BOND DEPOSITS.; Stock Exchange Reveals Amounts With Various Committees. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/retail-auto-finance-shows-a-big-increase-volume-in-june-was-58.html | RETAIL AUTO FINANCE SHOWS A BIG INCREASE; Volume in June Was 58% Above 1933 and 81% Higher Than in June, 1932. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/combs-injured-yankee-rests-comfortably-his-future-career-as-player.html | Combs, Injured Yankee, Rests Comfortably; His Future Career as Player Is in Doubt | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/equipoise-draws-top-weight-at-spa-is-assigned-132-pounds-in-the.html | EQUIPOISE DRAWS TOP WEIGHT AT SPA; Is Assigned 132 Pounds in the Saratoga Handicap -- Dark Secret Next at 123. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/wife-sues-baron-wijk-former-catherine-kresge-asks-a-divorce-in.html | WIFE SUES BARON WIJK.; Former Catherine Kresge Asks a Divorce in Detroit. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/board-chairmanship-abolished.html | Board Chairmanship Abolished. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/protestants-deny-film-censor-aim-but-dr-tippy-warns-failure-of.html | PROTESTANTS DENY FILM CENSOR AIM; But, Dr. Tippy Warns, Failure of Drive Would Bring Move for Federal Control. HE LOOKS TO HOLLYWOOD If Producers Support Breen More Drastic Action May Be Avoided, He Says. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/lost-child-is-found-dead.html | Lost Child Is Found Dead. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dutch-stamp-album-given-for-roosevelt-school-children-from-holland.html | DUTCH STAMP ALBUM GIVEN FOR ROOSEVELT; School Children From Holland Present Collection on a Visit to Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/all-grains-rise-on-strong-buying-more-bullish-outlook-here-and.html | ALL GRAINS RISE ON STRONG BUYING; More Bullish Outlook Here and Abroad Reflected -- Finishes Near Peaks. EASTERN TRADERS ACTIVE Wheat Up 1 5/8 to 1 3/4c, Corn 1 3/4-2, Rye 7/8-1 1/4, Oats 1/8-3/8, Barley 1/4-3/4. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/bryant-park-is-sodded-6000-square-feet-being-laid-a-day-35000-ivy.html | BRYANT PARK IS SODDED.; 6,000 Square Feet Being Laid a Day -- 35,000 Ivy Plants Set. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/af-of-l-bids-to-taxi-men-organization-of-drivers-here-is-planned-at.html | A.F. OF L. BIDS TO TAXI MEN; Organization of Drivers Here Is Planned at Green's Orders. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/frederick-w-worsley.html | FREDERICK W. WO.RSLEY, | True | Special to THE Nsw YORC TIMSS. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/hoover-and-purvis-confer-pay-of-chicago-agent-and-his-aide-raised.html | HOOVER AND PURVIS CONFER.; Pay of Chicago Agent and His Aide Raised as Reward. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/schuschnigg-long-leader-in-austria-at-end-of-world-war-he-was-a.html | SCHUSCHNIGG LONG LEADER IN AUSTRIA; At End of World War He Was a Close Associate of Dr. Seipel, Clerical Chief. KNOWN AS FOE OF NAZIS Ordered Raid on University of Vienna in 1933 -- Served in Buresch Cabinet. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/heavy-rain-brings-stifling-humidity-107inch-downpour-accentuates-82.html | HEAVY RAIN BRINGS STIFLING HUMIDITY; 1.07-Inch Downpour Accentuates 82 Heat -- Today to Be Warmer, Possibly With Showers. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/hospital-survey-ordered-by-mayor-he-asks-dr-goldwater-to-set-up.html | HOSPITAL SURVEY ORDERED BY MAYOR; He Asks Dr. Goldwater to Set Up Unified Service by Public and Private Facilities. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/commodity-markets-cocoa-silk-cottonseed-oil-and-tin-futures-rise.html | COMMODITY MARKETS.; Cocoa, Silk, Cottonseed Oil and Tin Futures Rise -- Most Cash Prices Finish Lower. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/soviet-debt-talks-with-us-resume-each-side-seeks-to-place-his.html | SOVIET DEBT TALKS WITH U.S. RESUME; Each Side Seeks to Place His 'Government's Attitude Before the Other.' | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/west-new-york-bank-to-reopen.html | West New York Bank to Reopen. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rejoins-mortgage-firm.html | Rejoins Mortgage Firm. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/connell-to-maroon-sextet.html | Connell to Maroon Sextet. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/haiman-friedwald.html | HAIMAN FRIEDWALD, | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/deutsch-departs-for-rest-in-mexico-praises-charter-plan-for-a-vice.html | DEUTSCH DEPARTS FOR REST IN MEXICO; Praises Charter Plan for a Vice Mayor -- Lehman Backs Bank Compact Revision. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/thomas-e-hayward.html | THOMAS E. HAYWARD. | True | Special to T: NIW' YORK TIa[ES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/more-economic-fallacies-depressions-and-booms-held-not-entirely-due.html | MORE ECONOMIC FALLACIES; Depressions and Booms Held Not Entirely Due to Monetary Matters. | True | EDMUND PLATT | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/broadway-circus-planned-for-spring-billy-rose-would-include-1800.html | BROADWAY CIRCUS PLANNED FOR SPRING; Billy Rose Would Include 1,800 Dancers and Show Girls in Huge Human Spectacle. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/henry-banning-bradford-engineer-and-retired-iron-works-official-was.html | HENRY BANNING BRADFORD; Engineer and Retired Iron Works Official Was of Noted Family, | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/chapman-with-70-takes-medal-in-state-amateur-golf-tourney-clips-2.html | Chapman, With 70, Takes Medal In State Amateur Golf Tourney.; Clips 2 Strokes From Par and Leads Field of 75 Entrants in Qualifying Play -- Driggs, Carding 72, Gains 2d Place. | True | By William D. Richardson.special To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/subway-bids-approved-estimate-board-speeds-contracts-for-work.html | SUBWAY BIDS APPROVED.; Estimate Board Speeds Contracts for Work Totaling $3,562,154. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/lifeboat-race-to-be-on-hudson.html | Lifeboat Race to Be on Hudson. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/forestry-leaders-sail.html | Forestry Leaders Sail. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/byrds-home-run-downs-browns-54-comes-in-sixth-with-two-men-on-and.html | BYRD'S HOME RUN DOWNS BROWNS, 5-4; Comes in Sixth With Two Men On and Yankees Trailing by 4-2 Margin. LAZZERI ALSO CONNECTS Breaks Tie in Second Inning -- Victory Puts New Yorkers Within One Game of Lead. | True | By James P. Dawson.special To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ask-police-aid-on-dance-ethics.html | Ask Police Aid on Dance Ethics. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/wood-is-brilliant-as-crawford-bows-battles-to-triumph-when-play-is.html | WOOD IS BRILLIANT AS CRAWFORD BOWS; Battles to Triumph When Play Is Resumed at Wimbledon Net, 6-3, 9-7, 4-6, 4-6, 6-2. SHIELDS DECIDES SERIES Beats McGrath, 6-4, 6-2, 6-4, and U.S. Conquers Australia's Team by 3 to 2. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/kind-lady-staged-at-southampton-summer-colonists-fill-parrish.html | KIND LADY' STAGED AT SOUTHAMPTON; Summer Colonists Fill Parrish Memorial Hall as Hampton Group Presents Drama. MANY DINNERS ARE GIVEN Mrs. J.T. Smith to Be in Charge of Tea Room at Annual Floral Exhibit Which Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/stocks-in-london-paris-and-berlin-british-trading-dull-with-rally.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Dull, With Rally in Internationals -- Government Securities Make Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/selling-the-railroads-proper-solicitation-and-pooling-traffic-might.html | SELLING THE RAILROADS.; Proper Solicitation and Pooling Traffic Might Increase Revenues. | True | LEWIS S. EVANS | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/jersey-will-sue-8-code-violators-immediate-actions-against.html | JERSEY WILL SUE 8 CODE VIOLATORS; Immediate Actions Against 'Chisellers' Are Approved by Gov. Moore. BIG CONCERNS INVOLVED Tepper Says Ample Warning Has Been Given -- Conference on Pacts Is Called. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/woodcrawford-match-acclaimed-by-tilden-as-superlative-tennis-calls.html | Wood-Crawford Match Acclaimed By Tilden as Superlative Tennis; Calls Their Battle at Wimbledon One of Greatest in History of the Sport -- Shields's Power Found Too Much for McGrath -- Fighting Spirit of U.S. Team Roundly Praised. | True | By William T. Tilden 2d. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/kills-wife-then-himself-dance-hall-proprietor-reported-to-have-been.html | KILLS WIFE, THEN HIMSELF; Dance Hall Proprietor Reported to Have Been Depressed. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/fights-alien-smuggling-head-of-citizenship-league-urges-moves-to.html | FIGHTS ALIEN SMUGGLING.; Head of Citizenship League Urges Moves to Bar Racketeering. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/milk-firms-penalized-one-license-refused-in-jersey-two-are-renewed.html | MILK FIRMS PENALIZED.; One License Refused in Jersey, Two Are Renewed on Condition. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/black-hand-beats-high-glee-by-head-is-ridden-to-victory-by-lynch-in.html | BLACK HAND BEATS HIGH GLEE BY HEAD; Is Ridden to Victory by Lynch in the Dartmouth Handicap at Rockingham Park. GAINS LEAD IN STRETCH Overtakes the Favored Whitney Filly and Goes Six Furlongs in Fast Time of 1:11 2-5. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/cayuga-lake-races-set-sixty-boats-entered-in-regatta-which-starts.html | CAYUGA LAKE RACES SET.; Sixty Boats Entered In Regatta Which Starts Tomorrow. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/cardona-premier-of-colombia.html | Cardona Premier of Colombia. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/borough-and-board.html | BOROUGH AND BOARD. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/our-international-accounts.html | OUR INTERNATIONAL ACCOUNTS. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/study-alaska-navy-base-officials-considering-other-sites-also.html | STUDY ALASKA NAVY BASE.; Officials Considering Other Sites Also, Swanson Says. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/eight-nazis-hold-off-1000-men-for-hours-at-vienna-radio-plant.html | Eight Nazis Hold Off 1,000 Men For Hours at Vienna Radio Plant; Correspondent of The New York Times Witnesses Battle From Restaurant Table -- Machine Guns and Bombs of Police and Heimwehr Force Their Surrender. EIGHT NAZIS FIGHT 1,000 VIENNA POLICE | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-8-no-title-regulations-for-government-insurance-will-be.html | Article 8 -- No Title; Regulations for Government Insurance Will Be Ready Early Next Week. | True | LOAN RULES PUSHED BY Housing Board | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/bethlehem-fights-46000000-action-plea-for-delay-in-steel-suit.html | BETHLEHEM FIGHTS $46,000,000 ACTION; Plea for Delay in Steel Suit Brings Charges Against Schwab and Aides. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/sarazen-rallies-to-topple-barron-pga-champion-2-down-at-the-27th.html | SARAZEN RALLIES TO TOPPLE BARRON; P.G.A. Champion, 2 Down at the 27th, Comes Back Brilliantly and Wins, 3 and 2. SHUTE ELIMINATES HAGEN Coleman Scores Over Diegel -- Ghezzi and Runyan Among the Victors at Buffalo. | True | By Lincoln A. Werden.special To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/reichsmark-drops-as-schilling-holds-franc-unchanged-sterling-off.html | REICHSMARK DROPS AS SCHILLING HOLDS; Franc Unchanged; Sterling Off -- $2,108,600 Gold Comes Here From Abroad. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/hawaiians-greet-roosevelt-at-hilo-first-president-to-visit-the.html | HAWAIIANS GREET ROOSEVELT AT HILO; First President to Visit the Islands, He Drives to See Volcano as Crowds Cheer. FLOWERS STREWN IN PATH He Throws Berries Into Kilauea Crater in Traditional Gesture of Good-Will to Goddess. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/deals-in-may-corn-today-to-be-under-new-rules.html | Deals in May Corn Today To Be Under New Rules | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/heads-new-mortgage-company.html | Heads New Mortgage Company. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/pool-class-opens-to-aid-paralysis-victims-9-children-here-in.html | Pool Class Opens to Aid Paralysis Victims; 9 Children Here in 'Hydro-Gymnastic Drill | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/food-concern-renews-big-warehouse-lease.html | Food Concern Renews Big Warehouse Lease | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/refuse-scows-permits-barred.html | Refuse Scows Permits Barred. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ryan-challenges-seafarers-union-head-of-longshoremen-says-council.html | RYAN CHALLENGES SEAFARERS' UNION; Head of Longshoremen Says Council 'Has Nothing to Do With Seamen's Affairs.' ROW OVER STATUS WIDENS Ship Owners Also Have Refused to Recognize Group Which Threatens Strike Over Pay. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/seeking-information.html | Seeking Information. | True | E.M.H. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/called-team-of-destiny.html | Called Team of Destiny. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/decline-continues-in-domestic-bonds-several-railroad-issues-under.html | DECLINE CONTINUES IN DOMESTIC BONDS; Several Railroad Issues Under Particular Pressure With Losses Up to 6 Points. FEDERAL GROUP IS EASIER Austrian Loans Are Quiet and Comparatively Steady -- Prices Easier on the Curb. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/reichsbank-adds-to-gold-holdings-increase-of-2538000-marks-shown-in.html | REICHSBANK ADDS TO GOLD HOLDINGS; Increase of 2,538,000 Marks Shown in Week, the Second Gain Since Jan. 6. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/payments-on-liggett-bonds.html | Payments on Liggett Bonds. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/peace-move-begins-in-the-stock-yards-chicago-strikers-and-employers.html | PEACE MOVE BEGINS IN THE STOCK YARDS; Chicago Strikers and Employers Heed Plea of Mediators to Negotiate. CATTLE GLUT IS RELIEVED Beasts Are Receiving Adequate Care -- Pitchforks Are Used in First Violence of Dispute. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/woes-of-austria-laid-to-anschluss-third-reichs-desire-for-unity-led.html | WOES OF AUSTRIA LAID TO ANSCHLUSS; Third Reich's Desire for Unity Led to Strife Among Nazis, Fascists and Socialists. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/a-new-language-for-deaf-is-urged-educator-would-combine-lip-reading.html | A NEW LANGUAGE FOR DEAF IS URGED; Educator Would Combine Lip Reading, Signs and the Manual Alphabet. GUILD FORMED BY WRITERS Police Aid for Lost Delegates Promised by LaGuardia Operates in Reverse. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/vatican-shocked-by-news-death-of-dollfuss-whom-pope-esteemed-highly.html | VATICAN SHOCKED BY NEWS; Death of Dollfuss, Whom Pope Esteemed Highly, Causes Concern. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/the-davis-cup.html | THE DAVIS CUP. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/-uprising-in-vienna-eulogized-in-berlin-news-agency-hails-victory.html | ' UPRISING' IN VIENNA EULOGIZED IN BERLIN; News Agency Hails 'Victory' of Germanism -- Paper Holds It Is Result of 'Terrorism.' | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/russians-hopeful-on-east-locarno-believe-force-of-circumstances-may.html | RUSSIANS HOPEFUL ON EAST LOCARNO; Believe Force of Circumstances May Drive Germany and Poland Into Pact. COMPROMISE IS SUGGESTED Soviet Thought to Be Willing to Agree to Clause Allowing the Peaceful Revision of Frontiers. | True | By Walter Duranty.special Cable To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/free-plays-tonight.html | Free Plays Tonight. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dazed-by-news-of-daughter-mrs-hamilton-had-planned-visit-to-see-her.html | DAZED BY NEWS OF DAUGHTER; Mrs. Hamilton Had Planned Visit to See Her. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/east-hampton-sees-hungarian-comedy-i-married-an-angel-attracts.html | EAST HAMPTON SEES HUNGARIAN COMEDY; ' I Married an Angel' Attracts Enthusiastic Audience to the John Drew Theatre. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/new-stock-listed-by-two-companies-columbia-pictures-adds-31536.html | NEW STOCK LISTED BY TWO COMPANIES; Columbia Pictures Adds 31,536 Certificates on Approval by the Stock Exchange. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/tariffs-to-be-studied-relief-administration-promises-survey-in.html | TARIFFS TO BE STUDIED.; Relief Administration Promises Survey in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/kohler-funeral-today-service-will-be-held-in-temple-emanuel-for.html | KOHLER FUNERAL TODAY.; Service Will Be Held in Temple Emanu-El for Attorney. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/net-income-down-for-roads-in-june-eleven-report-decrease-of-177.html | NET INCOME DOWN FOR ROADS IN JUNE; Eleven Report Decrease of 17.7% From a Year Ago -- Gross Revenues Increase. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/germany-pledges-equality-on-debts-will-not-discriminate-against-us.html | GERMANY PLEDGES EQUALITY ON DEBTS; Will Not Discriminate Against U.S. Holders of Reparation Bonds, Berlin Promises. DEMANDS NO CONCESSIONS Reply to Hull Is Conciliatory, but Makes No Commitment to Pay Any Debtor. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/loughran-prepares-for-bout.html | Loughran Prepares for Bout. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/4-riders-in-spill-in-race-at-empire-luther-and-jacobs-taken-to.html | 4 RIDERS IN SPILL IN RACE AT EMPIRE; Luther and Jacobs Taken to Hospital, While Battista and Rainey Are Unhurt. | True | By Albert P. Stauderman. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/new-rules-issued-on-customers-men-committee-on-quotations-is-to-fix.html | NEW RULES ISSUED ON CUSTOMERS' MEN; Committee on Quotations Is to Fix Salary Minimum and Renewal Term Hereafter. 3D CHANGE IN 8 MONTHS Present One-Month Provision Eliminated by Action of the Exchange Governing Body. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/miss-fisher-wins-title-at-tamarack-totals-254-for-54-holes-to.html | MISS FISHER WINS TITLE AT TAMARACK; Totals 254 for 54 Holes to Capture Westchester-Fairfield Golf Laurels. MRS. M'GARRY RUNNER-UP Pace-Setter in Opening Round Is One Stroke Back -- Miss Pietsch Is Third. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/wife-sues-congress-member.html | Wife Sues Congress Member. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/albany-wins-two-games-conquers-buffalo-by-51-and-32-finney-of.html | ALBANY WINS TWO GAMES; Conquers Buffalo by 5-1 and 3-2 -- Finney of Victors Injured. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rowing-group-to-meet.html | Rowing Group to Meet. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/captain-george-l-kilmer-newspapeo-man-and-cvil-war-veteran-kin-of.html | CAPTAIN GEORGE L. KILMER; Newspapeo Man and Cvil War Veteran Kin of Joyce Kilmer, | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/minister-awaits-word-austrian-envoy-here-without-official.html | MINISTER AWAITS WORD.; Austrian Envoy Here Without Official Instructions. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/named-for-west-point-additional-candidates-will-take-examinations.html | NAMED FOR WEST POINT.; Additional Candidates Will Take Examinations Next March. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/earnshaw-blanks-the-senators-40-allows-only-seven-hits-while-the.html | EARNSHAW BLANKS THE SENATORS, 4-0; Allows Only Seven Hits While the White Sox Drive Stewart From Mound. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/davis-funeral-tonight.html | Davis Funeral Tonight. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ihey-r-lang-dies-retired-educator-professor-emeritus-of-romance.html | iHEY R. LANG DIES; RETIRED EDUCATOR; Professor Emeritus of Romance Languages at Yale !s Victim of Heart Attack. NATIVE OF SWITZERLAND Delegate to Spain's Centenary Celebration in 1908Had Received High Honors. | True | Special to THZ Ngw YORK Tnlzs. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/schneller-fears-prison-escaped-convict-begs-court-not-to-return-him.html | SCHNELLER FEARS PRISON.; Escaped Convict Begs Court Not to Return Him to Riker's Island. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/patterson-charge-upheld.html | Patterson Charge Upheld. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ill-stay-says-ofarrell-intends-to-remain-with-reds-till-definitely.html | I'LL STAY,' SAYS O'FARRELL; Intends to Remain With Reds Till 'Definitely Fired,' Pilot Adds. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/newport-concert-to-honor-admiral-joseph-reeves-of-the-fleet-will-be.html | NEWPORT CONCERT TO HONOR ADMIRAL; Joseph Reeves of the Fleet Will Be Ranking Guest at Event Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rfc-offers-100000000-stock-debentures-jones-reveals-plan-for-their.html | RFC Offers $100,000,000 Stock Debentures; Jones Reveals Plan for Their Sale to Banks | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/australian-surplus-up-excess-of-1380000-to-bring-tax-concessions.html | AUSTRALIAN SURPLUS UP.; Excess of 1,380,000 to Bring Tax Concessions, Lyons Announces. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/piastro-applauded-as-stadium-soloist-appears-in-tchaikovskys-violin.html | PIASTRO APPLAUDED AS STADIUM SOLOIST; Appears in Tchaikovsky's Violin Concerto -- Fourth Symphony of Brahms Presented. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/guards-of-hitler-get-special-rank-black-shirts-now-distinct-corps.html | GUARDS OF HITLER GET SPECIAL RANK; Black Shirts Now Distinct Corps Responsible Only to Orders of Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/foreign-exchange-wednesday-july-25-1934.html | FOREIGN EXCHANGE; Wednesday, July 25, 1934. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/pupils-to-crusade-to-keep-city-clean-colonel-tobin-to-direct-squads.html | PUPILS TO CRUSADE TO KEEP CITY CLEAN; Colonel Tobin to Direct Squads Recruited in the Schools for Check-Up on Sanitation. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/roosevelt-and-mother-speak-cross-seas-today.html | Roosevelt and Mother Speak Cross Seas Today | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/katharine-kidder-bride-in-neront-woodstock-girl-is-married-to.html | KATHARINE KIDDER BRIDE IN NERONT; Woodstock Girl Is Married 'to Aubrey Hodsdon Lightbourn of Bermuda in Her Home. ESCORTED BY HER MOTHER Couple Will Sail on Saturday to Europe on Wedding Trip -- He Is a Sports Goods Merchant. | True | Special to TH NEW YORE Tg. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/charges-of-tauscher-denied-by-partner-de-bobula-fights-associates.html | CHARGES OF TAUSCHER DENIED BY PARTNER; De Bobula Fights Associate's Suit to Put Munitions Firm Into Receivership. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/slayer-of-mother-convicted.html | Slayer of Mother Convicted. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/three-held-in-relief-fraud.html | Three Held in Relief Fraud. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/buys-staten-island-tavern.html | Buys Staten Island Tavern. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/in-the-nation-loanstoindustry-act-has-double-function.html | In the Nation; Loans-to-Industry Act Has Double Function. | True | By Arthur Krock. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-9-no-title-reorgnization-designed-to-provide-some-cash-for.html | Article 9 -- No Title; Reorgnization Designed to Provide Some Cash for National Surety Investors. | True | NEW PLAN FILED FOR TITLE CONCERN | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/mexicans-advocate-socialist-education-experts-report-declares-state.html | MEXICANS ADVOCATE SOCIALIST EDUCATION; Experts' Report Declares State Must Have Control -- Would Bar Religious Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/city-ruling-eases-tax-on-brokers-compromise-provides-that-orders.html | CITY RULING EASES TAX ON BROKERS; Compromise Provides That Orders Originating Outside Pay on 40% of Commission. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ww-weightman-in-asylum.html | W.W. Weightman in Asylum. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/range-practice-at-camp-smith.html | Range Practice at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/steel-concerns-gain-youngstown-sheet-and-truscon-show-profit-for.html | STEEL CONCERNS GAIN.; Youngstown Sheet and Truscon Show Profit for Quarter. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ahearn-reported-gaining.html | Ahearn Reported Gaining. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/newark-to-offer-12225000-issue-bonds-part-of-those-to-be-used-in.html | NEWARK TO OFFER $12,225,000 ISSUE; Bonds Part of Those to Be Used in Funding the City's Floating Debt. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/demands-telegraph-data-federal-communications-board-seeks-financial.html | DEMANDS TELEGRAPH DATA; Federal Communications Board Seeks Financial Information. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/giants-and-dodgers-idle-terrymen-meet-cards-twice-today-one-game.html | GIANTS AND DODGERS IDLE.; Terrymen Meet Cards Twice Today -- One Game for Brooklyn. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/shutdown-proposed-in-service-trades-oneday-demonstration-urged-in.html | SHUTDOWN PROPOSED IN SERVICE TRADES; One-Day Demonstration Urged in Campaign for Laws to Control Standards. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rumania-offers-payment-on-bonds-investors-here-get-right-to.html | RUMANIA OFFERS PAYMENT ON BONDS; Investors Here Get Right to Participate in Compact Accepted in Paris. INTEREST TERMS FIXED About 50% of Total Would Be Met in Currency of a Gold Standard Nation. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dillinger-funeral-draws-thuosands-only-family-hears-service-but.html | DILLINGER FUNERAL DRAWS THUOSANDS; Only Family Hears Service, but Hundreds Pass in Line by the Coffin. POLICE GUARD PROCESSION Lightning Flashes Over Mourners in Downpour at Grave -- Outlaw Rests Beside Mother. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/judgment-day-sept-12-elmer-rice-to-produce-his-new-melodrama-on.html | JUDGMENT DAY' SEPT. 12.; Elmer Rice to Produce His New Melodrama on Broadway. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/mrs-missir-victor-in-golf.html | Mrs. Missir Victor in Golf. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/a-plea-for-ailanthus.html | A Plea for Ailanthus. | True | T.B. RICHARDS | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/events-in-europe-today-parallel-those-of-1914.html | Events in Europe Today Parallel Those of 1914 | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/british-see-return-to-1914-conditions-fear-triumph-of-nazis-would.html | BRITISH SEE RETURN TO 1914 CONDITIONS; Fear Triumph of Nazis Would Draw Germans, Yugoslavs and Italians Into Austria. LOCALIZATION HOPED FOR Diplomatic Pressure May Be Put on Reich to Prevent Active Intervention. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/two-rabbis-killed-in-jersey-accident-wife-and-stepson-of-one.html | TWO RABBIS KILLED IN JERSEY ACCIDENT; Wife and Stepson of One Injured Seriously When Automobile and Truck Collide. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/drought-in-west-cuts-utility-net-north-american-co-reports-108-a-co.html | DROUGHT IN WEST CUTS UTILITY NET; North American Co. Reports $1.08 a Common Share for Year, Against $1.47. OPERATING COSTS JUMPED Failure of Water Power Forced Use of Steam for Generation of Electricity. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/lehman-to-give-four-talks.html | Lehman to Give Four Talks. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/starhemberg-in-italy-austrian-vice-chancellor-turned-back-by.html | STARHEMBERG IN ITALY.; Austrian Vice Chancellor Turned Back by Weather on Flight Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/nelson-in-charge-of-wests-ponies-argentine-expert-to-handle-polo.html | NELSON IN CHARGE OF WEST'S PONIES; Argentine Expert to Handle Polo Mounts During Series Here With the East. WIDELY KNOWN IN SPORT South American Was in Charge of Aurora String During the Team's Invasion of England. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/home-building-financed.html | Home Building Financed. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/doumergue-truce-held-to-be-flimsy-quiet-election-campaigns-are.html | DOUMERGUE TRUCE HELD TO BE FLIMSY; Quiet Election Campaigns Are Expected Immediately as a Result of French Rift. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/hewes-rees.html | Hewes -- ]Rees. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/400-at-tennis-ball-of-seabright-club-annual-dance-is-given-by-the.html | 400 AT TENNIS BALL OF SEABRIGHT CLUB; Annual Dance Is Given by the Board of Governors for Visiting Players. A DINNER IN THEIR HONOR Junior Colony Members, With Many Invited Guests From the District, Attend. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/threeinch-rain-cheers-kansas.html | Three-Inch Rain Cheers Kansas. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/boy-at-mothers-bier-thomas-youth-taken-from-cell-by-special-court.html | BOY AT MOTHER'S BIER.; Thomas Youth Taken From Cell by Special Court Order. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/mr-rogers-finally-heeds-those-weather-reports.html | Mr. Rogers Finally Heeds Those Weather Reports | True | WILL ROGERS. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dress-producers-asking-open-prices-amendment-to-code-is-filed-with.html | DRESS PRODUCERS ASKING OPEN PRICES; Amendment to Code Is Filed With NRA Calling for Permissive System. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/insull-auction-off-again-sale-of-securities-by-banks-is-postponed.html | INSULL AUCTION OFF AGAIN; Sale of Securities by Banks Is Postponed Fiftieth Time. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/steel-output-off-hope-lies-in-pwa-consumers-well-stocked-and-spurt.html | STEEL OUTPUT OFF; HOPE LIES IN PWA; Consumers Well Stocked and Spurt in Buying by Auto Makers Closes. MILLS OPERATE AT 27 1/2% Tonnages Being Released and New Work Anticipated With Aid of Government Funds. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/einstein-halls-boy-for-physics-study-praises-thesis-of-youth-19-who.html | EINSTEIN HALLS BOY FOR PHYSICS STUDY; Praises Thesis of Youth, 19, Who Was Graduated From Princeton in Third Year. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/two-dividends-raised-ingersollrand-and-sherwinwilliams-lift.html | TWO DIVIDENDS RAISED.; Ingersoll-Rand and Sherwin-Williams Lift Quarterly Rates. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/miss-annie-c-hare-is-married-in-london-to-dr-j-walter-graham.html | Miss Annie C. Hare Is Married in London To Dr. J. Walter Graham, Archaeologist | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/xray-experiments-cost-dr-archibald-an-arm.html | X-Ray Experiments Cost Dr Archibald an Arm | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/mrs-thomas-r-white.html | .MRS. THOMAS R. WHITE. | True | Special to THE NBW YORi TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/overnight-flights-to-coast-announced-service-between-los-angeles.html | OVERNIGHT FLIGHTS TO COAST ANNOUNCED; Service Between Los Angeles and Newark Begins in 10 Days, Rickenbacker Says. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/bliss-jr-heads-regal-company.html | Bliss Jr. Heads Regal Company. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/acquires-home-in-flushing.html | Acquires Home in Flushing. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/east-side-to-get-a-riverside-drive-triborough-bridge-plans-call-for.html | EAST SIDE TO GET A 'RIVERSIDE DRIVE'; Triborough Bridge Plans Call for a 100-Foot Parkway as Manhattan Approach. YORK AV. TO BE EXTENDED Route to Bronx End of Span Will Follow Southern and Eastern Boulevards. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/cup-golf-starts-today-seventy-players-will-tee-off-in-shenecossett.html | CUP GOLF STARTS TODAY.; Seventy Players Will Tee Off in Shenecossett Tournament. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/strike-is-approved-by-10000-painters-workers-in-3-boroughs-protest.html | STRIKE IS APPROVED BY 10,000 PAINTERS; Workers in 3 Boroughs Protest Wage Cut -- Date of Walkout to Be Set Tonight. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/stores-to-protest-woolen-code.html | Stores to Protest Woolen Code. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/stirred-by-jumping-beans.html | Stirred by Jumping Beans. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/situation-is-held-grave-italy-is-prepared-to-guard-austria.html | Situation Is Held Grave.; ITALY IS PREPARED TO GUARD AUSTRIA | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/jack-denny-to-conduct-dance-program-on-the-mall-among-todays-free.html | JACK DENNY TO CONDUCT.; Dance Program on the Mall Among Today's Free City Concerts. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/harrison-plans-suit-to-bar-circus-at-club-town-council-votes-to.html | HARRISON PLANS SUIT TO BAR CIRCUS AT CLUB; Town Council Votes to Seek an Injunction After Protests to Westchester Project. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/pacific-lighting-nets-227-a-share-1177293-taken-from-surplus-to-pay.html | PACIFIC LIGHTING NETS $2.27 A SHARE; $1,177,293 Taken From Surplus to Pay Dividends on Common at $3 Rate. OPERATING REVENUE DIPS Decline in Use of Natural Gas Cuts Into Receipts -- Other Utility Reports. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/harris-eliminates-oconnell-in-tennis-beats-seeded-player-61-62-to.html | HARRIS ELIMINATES O'CONNELL IN TENNIS; Beats Seeded Player, 6-1, 6-2, to Gain Semi-Final Round at Westfield -- Miller Scores. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/charity-offices-raided-11-seized-fraud-plot-is-laid-to-group.html | CHARITY OFFICES RAIDED, 11 SEIZED; Fraud Plot Is Laid to Group Operating as the 'United Relief Association.' AGENTS GOT UP TO 35% 6,968 Phone Calls Made in June -- Police Say Names of City Officials Were Used. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/takes-blue-eagle-from-greif-plants-nra-charges-code-violation-by.html | TAKES BLUE EAGLE FROM GREIF PLANTS; NRA Charges Code Violation by Baltimore Clothing Firm, Second Largest in Nation. ILLINOIS PLANT PENALIZED Labor Board, in Telegram to Johnson, Urges New Action Against Harriman Mills. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/the-equitable-lifes-75-years-of-activity-are-marked-by-1138-agents.html | The Equitable Life's 75 Years of Activity Are Marked by 1,138 Agents Meeting Here | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/levy-upsets-move-to-buy-police-annex-shows-building-for-which.html | LEVY UPSETS MOVE TO BUY POLICE ANNEX; Shows Building for Which $499,000 Is Asked Was Appraised at $250,000 by Owners. | True | | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/strike-ultimatum-in-minneapolis-governor-olson-sets-noon-today-as.html | STRIKE ULTIMATUM IN MINNEAPOLIS; Governor Olson Sets Noon Today as Deadline for Agreement or Martial Law. NEW TERMS ARE OFFERED Federal Conciliators Propose Resumption of Work and Election of Bargainers. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-10-no-title-sales-of-flats-there-feature-brisk-activity-in.html | Article 10 -- No Title; Sales of Flats There Feature Brisk Activity in the City. TIMES SQ. SITE LEASED Corner at 49th Street Is Taken for 84 Years -- Two Houses Sold in Brooklyn. | True | BRONX DEALS LEAD HOUSING DEMAND | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/22-ready-for-rich-futurity.html | 22 Ready for Rich Futurity. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/montgomery-died-alone-and-needy-once-noted-vaudeville-star-had.html | MONTGOMERY DIED ALONE AND NEEDY; Once Noted Vaudeville Star Had Waged Losing Fight Against Narcotic Habit. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rev-c-e-stowe-dies-famous-authors-son-retired-liinisters-mother-was.html | REV. C. E. STOWE DIES; FAMOUS AUTHOR'S SON; Retired Ilinister's Mother Was Harriet Beecher Stowe, Who Wrote 'Uncle Tom's Cabin.' | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/t__jotei-will-be-married-to-robert-mca-i-crawford-the-musician-i-i.html | T.....__.j.oT.E.I; Will Be Married to Robert McA. I Crawford, the Musician. I I | True | SpecisJ to TB IEW YORK TIMBS. I | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/sears-roebuck-loses-nra-plea.html | Sears, Roebuck Loses NRA Plea. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/standard-brands-increases-profits-earnings-in-first-halfyear-were.html | STANDARD BRANDS INCREASES PROFITS; Earnings in First Half-Year Were $8,390,587, Compared With $6,747,199 Last Year. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/economist-in-nicaragua-for-study.html | Economist in Nicaragua for Study | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/jewel-thief-robs-exmrs-bobe-again-former-modiste-and-escort-held-up.html | JEWEL THIEF ROBS EX-MRS. BOBE AGAIN; Former Modiste and Escort Held Up in Sutton Place -- Loot Put at $15,000. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/find-real-babe-in-woods-connecticut-searchers-reveal-lost-child.html | FIND REAL 'BABE IN WOODS'; Connecticut Searchers Reveal Lost Child Asleep in Bushes. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/monsignor-elevated-to-bishop.html | Monsignor Elevated to Bishop. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/hitler-expected-back-in-berlin.html | Hitler Expected Back in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/children-and-mothers-need-rest.html | Children and Mothers Need Rest. | True | WM. C. ARNOLD | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/darkness-in-westchester.html | Darkness in Westchester. | True | EDWIN H. MUIR | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/polish-professor-slain-jan-wadij-shot-by-member-of-ukrainian.html | POLISH PROFESSOR SLAIN.; Jan Wadij Shot by Member of Ukrainian Nationalist Group. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/red-sox-defeat-tigers-in-ninth-97-tie-count-in-eighth-and-win-game.html | RED SOX DEFEAT TIGERS IN NINTH, 9-7; Tie Count in Eighth and Win Game With Two-Run Drive in Final Inning. DETROIT GETS 6 IN SECOND Deadlocks the Score and Takes Lead in Fifth Only to Have Pitchers Falter. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/von-opel-to-row-in-us-german-sculler-enters-national-regatta-at.html | VON OPEL TO ROW IN U.S.; German Sculler Enters National Regatta at Baltimore. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/perils-long-beset-path-of-dollfuss-chancellor-was-target-of.html | PERILS LONG BESET PATH OF DOLLFUSS; Chancellor Was Target of Assassins Before in the Strife-Torn Land. SHOWED MARKED COURAGE Lightning Decisions Aided Him in Dominating Affairs -- A Genial Dictator. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/alekhine-triumphs-in-masters-chess-blocks-laskers-queen-to-cain.html | ALEKHINE TRIUMPHS IN MASTERS' CHESS; Blocks Lasker's Queen to Cain Checkmate in 26 Moves in Tournament at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/newark-conquers-rochester-4-to-1-duke-pitches-seven-innings-and.html | NEWARK CONQUERS ROCHESTER, 4 TO 1; Duke Pitches Seven Innings and Gives Two Hits -- Heat Forces Him Out of Game. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/us-gains-in-trade-with-argentina-sales-up-30-per-cent-in-first-half.html | U.S. GAINS IN TRADE WITH ARGENTINA; Sales Up 30 Per Cent in First Half of Year -- Average for All Nations 17 Per Cent. PURCHASES ALSO GREATER Buenos Aires Reports Increase of 43 Per Cent in Exports to Us, Sixth Best Customer. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/too-quick-despair.html | TOO QUICK DESPAIR. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/pro-giants-sign-pendergast.html | Pro Giants Sign Pendergast. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/visitor-finds-discourtesy.html | Visitor Finds Discourtesy. | True | G. HENRY ARONSFELD | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/norman-a-visitor-in-maine.html | Norman a Visitor in Maine. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/home-fall-kills-acrobat-florine-la-velle-extrapeze-artist-tripped.html | HOME FALL KILLS ACROBAT; Florine La Velle, Ex-Trapeze Artist, Tripped Over Dog. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/senate-approves-county-measures-dooling-endorses-smith-plan-and.html | SENATE APPROVES COUNTY MEASURES; Dooling Endorses Smith Plan and Dunnigan Withdraws All Tammany Changes. ASSEMBLY VOTES MONDAY Resolutions Enabling Reforms Here and Up-State Will Be Pushed by Speaker. | True | Special to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/democrats-chiefs-fight-mgoldrick-county-leaders-fail-to-agree-on.html | DEMOCRATS' CHIEFS FIGHT M'GOLDRICK; County Leaders Fail to Agree on Candidate, but Decide Not to Back Controller. SEEK AN OUTSTANDING MAN Prial Proposed by Brooklyn Group -- New Charter Plan Gets Unexpected Support. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/kills-200pound-grizzly-robert-morgenthau-has-trophy-of-hunt-in.html | KILLS 200-POUND GRIZZLY.; Robert Morgenthau Has Trophy of Hunt in Montana. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/bus-peace-hits-snag-on-staten-island-palma-reports-deadlock-over.html | BUS PEACE HITS SNAG ON STATEN ISLAND; Palma Reports Deadlock Over Parley -- Company Threatens to Use New Drivers. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/australian-team-on-top-touring-cricketers-overwhelm-durhams-eleven.html | AUSTRALIAN TEAM ON TOP.; Touring Cricketers Overwhelm Durham's Eleven. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/policeman-hit-in-eye-dies.html | Policeman, Hit in Eye, Dies. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/brokerage-business-rises-117-per-cent-william-a-white-sons-show.html | BROKERAGE BUSINESS RISES 117 PER CENT; William A. White & Sons Show Gain Over Year Ago -- New Officers Are Appointed. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/city-ready-to-pay-old-land-awards-all-debts-entered-before-jan-1.html | CITY READY TO PAY OLD LAND AWARDS; All Debts Entered Before Jan. 1 Will Be Cleared Up in Six Weeks, McGoldrick Says. SUM EXCEEDS $14,000,000 $3,000,000 Interest Included -- $12,000,000 From Corporate Stock Sale to Be Used. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/prices-weaken-in-berlin.html | Prices Weaken in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/commissar-for-emergency-measures-for-defense-of-state-describes-how.html | Commissar for Emergency Measures for Defense of State Describes How He, the Chancellor and Other Leaders Were Taken Unaware by Nazis in the Chancellery. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/general-motors-gains-all-around-earns-151-a-common-share-in-half.html | GENERAL MOTORS GAINS ALL AROUND; Earns $1.51 a Common Share in Half Year, Against $1.01 in 1933 Period. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/motor-companies-sued-code-violation-charged-in-sale-of-cars-to-city.html | MOTOR COMPANIES SUED.; Code Violation Charged in Sale of Cars to City. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/greentree-polo-postponed.html | Greentree Polo Postponed. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/financial-markets-business-is-slower-than-usual-and-prices-are.html | FINANCIAL MARKETS; Business Is Slower Than Usual and Prices Are Marked Downward -- Commodities Show a Decline. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/del-genio-to-box-fantini.html | Del Genio to Box Fantini. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/pwa-man-sees-housing-sites.html | PWA Man Sees Housing Sites. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/loans-cut-again-by-niagara-hudson-corporation-now-owes-banks.html | LOANS CUT AGAIN BY NIAGARA HUDSON; Corporation Now Owes Banks $6,000,000, Compared With $12,300,000 on Jan. 1. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/passaic-county-nj.html | Passaic County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/aiding-home-repair-program.html | Aiding Home Repair Program. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/confectionery-sales-up-competitive-chocolate-products-show-a-large.html | CONFECTIONERY SALES UP; Competitive Chocolate Products Show a Large Increase. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/drowns-in-lake-champlain.html | Drowns in Lake Champlain. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/jury-deadlocked-in-swindle-trial-locked-up-for-night-judge-orders.html | JURY DEADLOCKED IN SWINDLE TRIAL; Locked Up for Night -- Judge Orders It to Try to Reach a Verdict Today. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/license-possibilities.html | License Possibilities. | True | HOMER M. GREEN | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/jp-kennedys-discussion-of-securities-act.html | J.P. Kennedy's Discussion of Securities Act | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/two-homers-help-braves-win-twice-fourbaggers-by-whitney-and-mcmanus.html | TWO HOMERS HELP BRAVES WIN TWICE; Four-Baggers by Whitney and McManus Feature 2-1, 7-3 Triumphs Over Reds. BETTS BEATS JOHNSON Victor in Mound Duel, Aided by Circuit Drive -- McManus's Blow Scores Four. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/americans-safety-in-vienna-assured-single-dispatch-sent-by-our.html | AMERICANS' SAFETY IN VIENNA ASSURED; Single Dispatch Sent by Our Minister Says They Are Believed in No Danger. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/theatre-leased-for-broadcasts.html | Theatre Leased for Broadcasts. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/new-jersey-tennis-postponed.html | New Jersey Tennis Postponed. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/mrs-gordon_mcculloh-daughterlnlaw-of-uxhead-ofl-new-york-telephone.html | MRS. GORDON_mcCULLOH; Daughter-ln-Law of ux-Head ofl New York Telephone Company, | True | I special to TH | |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/wider-foreign-bond-aid-protective-body-board-meets-here-to-discuss.html | WIDER FOREIGN BOND AID.; Protective Body Board Meets Here to Discuss Defaults. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/france-preparing-to-act-on-austria-foreign-office-is-expected-to.html | FRANCE PREPARING TO ACT ON AUSTRIA; Foreign Office Is Expected to Protest to Berlin Against Nazi Raid in Vienna. BARTHOU CONSULTS ITALY Paris Cabinet's Difficulty Is Forgotten Amid Efforts to Block Hitlerite Moves. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/gh-kahn-declines-estate-of-exwife-named-in-will-before-divorce-he.html | G.H. KAHN DECLINES ESTATE OF EX-WIFE; Named in Will Before Divorce, He Assigns Bequest of Life Income to Daughter, 5. $268,805 LEFT BY FISHER Illustrator Made His Secretary Chief Heir -- Mrs. A.J. Krech's Property Worth $89,278. | True | | |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/bus-crash-witness-receives-a-threat-another-tells-court-the-boss.html | BUS CRASH WITNESS RECEIVES A THREAT; Another Tells Court 'the Boss' Ordered Him to Say Falsely He Overhauled Coach. 3 ARE HELD AS WITNESSES De Marco, of Rialto Company, Before Grand Jury -- New Jersey Pushes New Laws. BUS CRASH WITNESS RECEIVES A THREAT | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/berlin-paper-hails-uprising.html | Berlin Paper Hails "Uprising." | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/new-television-receiver-without-lenses-and-visible-from-3-sides.html | New Television Receiver Without Lenses And Visible From 3 Sides Promised in Fall | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/all-of-rebels-prisoners-passage-to-germany-arranged-by-german.html | ALL OF REBELS PRISONERS; Passage to Germany, Arranged by German Minister, Revoked. MOB TRIES TO LYNCH THEM Their 'Chancellor' Is Also Held, While Kurt Schuschnigg Succeeds Dollfuss. VIENNA IS QUIET AGAIN But Armed Guards Patrol the Streets -- Reports of Fighting in Styria, Nazi Stronghold. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TKE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/valley-stream-li.html | Valley Stream, L.I. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/banking-counsel-to-resign.html | Banking Counsel to Resign. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dillinger-cache-eludes-the-police-but-they-discover-apartment-of.html | DILLINGER CACHE ELUDES THE POLICE; But They Discover Apartment of Mrs. Sage Was His Hideout and Trysting Place. BELIEVE SHE WAS INFORMER Outlaw Led Free and Easy Life, Frequenting Theatres, Cafes and Baseball Park. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/cotton-improves-in-nervous-moves-uncertainty-over-tropical-storm-of.html | COTTON IMPROVES IN NERVOUS MOVES; Uncertainty Over Tropical Storm Off Texas Causes Indecision by Traders. END EVEN TO 3 POINTS UP Developments in Austria Offset Effects of Firmness in the Grains and Stocks. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/text-of-fey-talk.html | TEXT OF FEY TALK. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/liquidation-urged-of-title-concerns-van-schaick-suggests-step-to.html | LIQUIDATION URGED OF TITLE CONCERNS; Van Schaick Suggests Step to Governor in Report on His Rehabilitation Program. 17 UNDER STATE CONTROL Orderly Sale of Mortgage Firms Beyond Relief Would Increase Assets, He Says. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/prairie-and-forest-fires-in-oklahoma-intensify-drought-damage-and.html | Prairie and Forest Fires in Oklahoma Intensify Drought Damage and Suffering | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/germany-recalls-envoy-for-actions-in-vienna.html | Germany Recalls Envoy For Actions in Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/eighty-agents-push-inquiry-on-munitions-nye-pledges-a-full.html | EIGHTY AGENTS PUSH INQUIRY ON MUNITIONS; Nye Pledges a Full Investigation and Charges Some Companies Seek to Block Him. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/fliers-in-air-five-days.html | Fliers in Air Five Days. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/berlin-declares-handsoff-policy-asserts-austrian-revolt-is-a-purely.html | BERLIN DECLARES HANDS-OFF POLICY; Asserts Austrian Revolt Is a Purely Internal Affair and No Concern of Reich. PARIS AND LONDON GRAVE Insist Vienna's Independence Must Be Preserved -- British Fear Crisis Like 1914. BERLIN DECLARES HANDS-OFF POLICY | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 233157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/r-hoe-bondholders-fight-company-plan-committee-that-proposed-one.html | R. HOE BONDHOLDERS FIGHT COMPANY PLAN; Committee That Proposed One Way to Reorganize Opposes New Method. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/sales-in-new-jersey-multifamily-houses-included-in-turnover.html | SALES IN NEW JERSEY.; Multi-Family Houses Included in Turnover. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/store-closing-dispute-ended.html | Store Closing Dispute Ended. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/reich-border-reported-closed.html | Reich Border Reported Closed. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dern-leaves-panama-secretary-flies-over-quake-area-before-boarding.html | DERN LEAVES PANAMA.; Secretary Flies Over Quake Area Before Boarding Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/dance-at-monmouth-beach.html | Dance at Monmouth Beach. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/single-city-council-likely-to-be-voted-advocates-of-the-proposal.html | SINGLE CITY COUNCIL LIKELY TO BE VOTED; Advocates of the Proposal Are Confident Charter Board Will Give Approval. SMITH ASSENTS TO PLAN Shifts in Interest of Harmony -- Upset Looms on Borough Rule Compromise. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/11-drown-as-storm-hits-texas-coast-wind-reaches-80mile-velocity.html | 11 DROWN AS STORM HITS TEXAS COAST; Wind Reaches 80-Mile Velocity, Causing Heavy Damage Over 125-Mile Gulf Front. SHIPPING SUFFERS HEAVILY Some Sections Are Under Ten Feet of Water -- Crops Left by Drought Are Ruined. | True | | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/stocks-strong-in-paris.html | Stocks Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/13-held-in-policy-racket-raid.html | 13 Held in Policy Racket Raid. | True | Special to THE NEW YORK TIMES. | C1B 233157 |
| 1934-07-26 | 1934-07-26 | https://www.nytimes.com/1934/07/26/archives/fncoi-coty-60-perfumer-is-dead-corsican-who-became-fascist-leader-a.html | FNCOI$ COTY, 60, PERFUMER, IS. DEAD; Corsican Who Became Fascist Leader and Paris Publisher Had Been Ill a Week. | True | l'ireless to T=r YoP. TES. | C1B 233157 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/nra-indictments-name-poultry-men-four-schechter-brothers-face.html | NRA INDICTMENTS NAME POULTRY MEN; Four Schechter Brothers Face Charges of Selling Unfit Chickens to Public. TWO CORPORATIONS LISTED Conspiracy and Violation of Fair Practice Code Are Alleged in Sixty Counts. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mrs-taller-is-bride-of-lord-doverdale-widow-of-former-governor-of.html | MRS. TALLER IS BRIDE OF LORD DOVERDALE; Widow of Former Governor of New York Stock Exchange Married in England. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/completes-rail-board-roosevelt-names-railroad-and-labor.html | COMPLETES RAIL BOARD.; Roosevelt Names Railroad and Labor Representatives. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/board-fails-to-act-on-city-council-names-group-to-study-further.html | BOARD FAILS TO ACT ON CITY COUNCIL; Names Group to Study Further Unicameral and Bicameral Plans for New Charter. DEBATE LASTS 3 HOURS Proposal to Continue Health and Hospital Departments Separately Is Approved. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/toronto-oarsmen-in-lead-show-way-among-qualifiers-in-royal-canadian.html | TORONTO OARSMEN IN LEAD; Show Way Among Qualifiers in Royal Canadian Henley. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/john-jacob-astors-give-first-dinner-the-stuart-duncans-and-mrs.html | JOHN JACOB ASTORS GIVE FIRST DINNER; The Stuart Duncans and Mrs. Henry Walters Entertain at Parties in Newport. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/newark-stopped-by-rochester-41-league-leaders-held-to-five-hits-by.html | NEWARK STOPPED BY ROCHESTER, 4-1; League Leaders Held to Five Hits by Harrell -- Devens Lasts Three Innings. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/italian-planes-gather-mussolini-sends-strong-air-force-to-aid-army.html | ITALIAN PLANES GATHER; Mussolini Sends Strong Air Force to Aid Army Facing Austria. | True | By Arnaldo Cortesi. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/swlft-skillman.html | Swlft -- Sk"illman. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/horse-show-at-lenox-interests-berkshires-judges-are-guests-of-the.html | HORSE SHOW AT LENOX INTERESTS BERKSHIRES; Judges Are Guests of the Jay Flicks -- House Party for Miss Jamie Porter. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/hot-springs-group-plans-big-luncheon-garden-clubs-picnic-event-next.html | HOT SPRINGS GROUP PLANS BIG LUNCHEON; Garden Club's Picnic Event Next Week to Open the Annual Flower Show of Region. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/postcards-show-art-of-children-the-austrian-junior-red-cross.html | POSTCARDS SHOW ART OF CHILDREN; The Austrian Junior Red Cross Prepares New Set From Work of Cizek's Pupils. TEACHER NOTED IN FIELD Considered Forerunner in Modern Art Instruction of Youngsters From 8 to 14. | True | By Edward Alden Jewell. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/straus-warns-textile-group.html | Straus Warns Textile Group. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/baltimore-victor-62-registers-triumph-over-montreal-and-deadlocks.html | BALTIMORE VICTOR, 6-2.; Registers Triumph Over Montreal and Deadlocks Series. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/tilden-thinks-england-will-win-but-sees-real-hope-for-us-team-says.html | Tilden Thinks England Will Win But Sees Real Hope for U.S. Team; Says Confidence Engendered by the Marvelous Performance of Shields and Wood Against Australians Will Be Americans' Chief Asset -- Calls Lott-Stoefen Certain Victors. | True | By William T. Tilden 2d.copyright, 1934, By Nana, Inc. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/more-city-notes-called-controller-draws-5000000-by-lot-to-speed.html | MORE CITY NOTES CALLED.; Controller Draws $5,000,000 by Lot to Speed Redemption. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/gaffney-stops-dossai-knocks-out-opponent-in-amateur-bout-at.html | GAFFNEY STOPS DOSSAI.; Knocks Out Opponent in Amateur Bout at Starlight Park. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/curran-elected-leader-picked-by-republicanfusion-aldermen-to.html | CURRAN ELECTED LEADER.; Picked by Republican-Fusion Aldermen to Succeed Baldwin. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/davis-cup-betting-favors-england-team-rules-4-to-6-against-to.html | DAVIS CUP BETTING FAVORS ENGLAND; Team Rules 4 to 6 Against to Defeat Americans and Retain Tennis Trophy. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/icc-moves-to-aid-frisco-instructs-counsel-to-ask-court-ruling-on.html | I.C.C. MOVES TO AID FRISCO.; Instructs Counsel to Ask Court Ruling on Line's Solvency. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/chileans-assail-nazis-press-says-austrian-situation-should-serve-as.html | CHILEANS ASSAIL NAZIS.; Press Says Austrian, Situation Should Serve as Lesson. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/germany-resents-foreign-suspicion-cites-correctness-of-attitude.html | GERMANY RESENTS FOREIGN SUSPICION; Cites Correctness of Attitude Toward Putsch -- War Fear Grips the People. BERLIN IS ON DEFENSIVE Press Insists Reich Had No Part in Attempted Coup -- But Vienna Is Skeptical. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/american-beet-sugar-changes.html | American Beet Sugar Changes. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/federal-reserve-hits-peak-balance-system-shows-a-33000000-rise-in.html | FEDERAL RESERVE HITS PEAK BALANCE; System Shows a $33,000,000 Rise in Week to Total of $4,020,000,000. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/plane-patrol-proposed-to-spot-new-rum-fleet.html | Plane Patrol Proposed To Spot New Rum Fleet | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/charles-andrus-74-dies-on-board-ship-general-counsel-for-new-york.html | CHARLES ANDRUS, 74, DIES ON BOARD SHIP; General Counsel for New York, Ontario & Western Railroad Was on Vacation Voyage. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/pope-praises-chancellor.html | Pope Praises Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/straus-condemns-hochfelder-tactics-nra-director-charges-counsel.html | STRAUS CONDEMNS HOCHFELDER TACTICS; NRA Director Charges Counsel Obstructs Working of Code of Needlework Industry. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/murray-refunding-vote-aug-21.html | Murray Refunding Vote Aug. 21 | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/heads-church-congress-cardinal-pacelli-is-named-legate-to.html | HEADS CHURCH CONGRESS.; Cardinal Pacelli Is Named Legate to Eucharistic Session. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/fj-gould-buys-home-at-ardsley-son-of-financier-acquires-estate-of.html | F.J. GOULD BUYS HOME AT ARDSLEY; Son of Financier Acquires Estate of Mrs. J.B. Ward on the Hudson. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/disagree-in-morals-case-jurors-deadlocked-are-discharged-in.html | DISAGREE IN MORALS CASE.; Jurors, Deadlocked, Are Discharged in Hollywood Trial. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/counsel-are-split-in-vanderbilt-suit-no-agreement-reached-at.html | COUNSEL ARE SPLIT IN VANDERBILT SUIT; No Agreement Reached at Private Conference Over the Guardianship of Child. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/canadian-savings-off-shrinkage-of-22000000-on-june-30-from-last.html | CANADIAN SAVINGS OFF.; Shrinkage of .$22,000,000 on June 30 From Last Year. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/french-fire-loss-large-damage-from-forest-blaze-in-south-put-at.html | FRENCH FIRE LOSS LARGE.; Damage From Forest Blaze in South Put at 40,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/ice-company-denies-charges.html | Ice Company Denies Charges. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green. | True | Reg. U.S. Pat. Off.BY John Kieran. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/youreneff-in-role-of-boris-tonight-russian-artist-to-have-local.html | YOURENEFF IN ROLE OF BORIS TONIGHT; Russian Artist to Have Local Debut in Mussorgsky's Opera at Stadium. SMALLENS WILL CONDUCT Cast Includes Bourskaya and Ivantzoff -- Ormandy Leads in Franck Symphony. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/reds-down-braves-125-reach-frankhouse-for-5-runs-in-sixth-with-two.html | REDS DOWN BRAVES, 12-5.; Reach Frankhouse for 5 Runs in Sixth With Two Out. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/australians-get-draw-time-limit-ends-match-with-the-durham-cricket.html | AUSTRALIANS GET DRAW.; Time Limit Ends Match With the Durham Cricket Team. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/citizenship-prizes-presented-at-dix-500-members-of-dar-present-for.html | CITIZENSHIP PRIZES PRESENTED AT DIX; 500 Members of D.A.R. Present for Ceremony Featured by Regimental Parade. OFFICERS HOSTS AT MESS Guests Also Are Greeted by Gen. Laubach, Post Commander, at Official Reception. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/painters-strike-upheld-council-approves-vote-and-walkout-is-set-for.html | PAINTERS' STRIKE UPHELD; Council Approves Vote and Walkout Is Set for Monday. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/prial-complicates-race-for-controller-democratic-leaders-fear-the.html | PRIAL COMPLICATES RACE FOR CONTROLLER; Democratic Leaders Fear the Effect of His Name on Ticket With Lehman. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/attack-lehman-on-fiscal-policy-mcginnies-and-fearon-blame-governors.html | ATTACK LEHMAN ON FISCAL POLICY; McGinnies and Fearon Blame Governor's Tax Cuts for Threatened Deficit. CITIES' REFUNDING URGED Lehman Message Asks Action on Bills Enabling Bond Sales by Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/minneapolis-is-put-under-martial-law-in-strike-deadlock-governor.html | MINNEAPOLIS IS PUT UNDER MARTIAL LAW IN STRIKE DEADLOCK; Governor Acts After Employers Reject Peace Plan, Accepted by the Truckmen's Union. 4,000 TROOPS IN THE CITY Police and Sheriff Superseded by the Guardsmen -- Military Courts Will Be Set Up. OWNERS DENOUNCE OLSON He Retorts That They Are Out to Crush Labor -- Two Editors Are Held as Communists. MINNEAPOLIS PUT UNDER TROOP RULE | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/i-george-h-voigt-r-l-i-publisher-was-former-counsel-fo-insull.html | I GEORGE H. VOIGT.; r l i Publisher Was Former Counsel fo Insull Utilities. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/dividend-actions-caterpillar-tractor-and-congoleumnairn-increase.html | DIVIDEND ACTIONS.; Caterpillar Tractor and Congoleum-Nairn Increase Payments. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bridge-traffic-grows.html | Bridge Traffic Grows. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/the-screen-the-radio-city-music-hall-presents-hat-coat-and-glove-or.html | THE SCREEN; The Radio City Music Hall Presents 'Hat, Coat and Glove,' or, Who Owns the Haberdashery. | True | A.D.S. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By George Greenfield. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/new-deal-viewed-from-afar.html | New Deal Viewed From Afar. | True | ALVIN M. OWSLEY | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/unions-reach-accord-with-republic-steel-national-board-obtains.html | UNIONS REACH ACCORD WITH REPUBLIC STEEL; National Board Obtains Agreement on Principles for Ohio and Illinois Plants. | True | Special to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/webb-hayes-dies-son-of-president-former-army-colonel-holder-of.html | WEBB (). HAYES DIES; SON OF PRESIDENT; Former Army Colonel, Holder of Congressional Medal, Succumbs at 78. .vED, o. MA.N F.O.S = Was Wounded in Cuba and Took Part in the Boxer Campaign Also a Manufacturer. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/canadian-wheat-hit-drought-and-pests-take-toll-says-bank-of.html | CANADIAN WHEAT HIT.; Drought and Pests Take Toll, Says Bank of Montreal. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/charles-c-littlefielb-prominent-massachusetts-mason-dies-in.html | CHARLES C. LITTLEFIELB.; Prominent Massachusetts Mason Dies in Shrewsbury at 82. | True | Special to THE N-W YORE; Ts. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/threat-in-note-on-grave.html | Threat in Note on Grave. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/reserve-ratio-up-in-bank-of-england-percentage-rises-to-4492-from.html | RESERVE RATIO UP IN BANK OF ENGLAND; Percentage Rises to 44.92 From 44.53 in Week, as Gold Holdings Go Lower. CIRCULATION IS INCREASED Net of Deposits Shows Decline -- Security Holdings Drop -- Discounts Hold at 2%. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/brooklyn-building-leased.html | Brooklyn Building Leased. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/begins-wide-study-of-social-needs-professor-witte-of-wisconsin.html | BEGINS WIDE STUDY OF SOCIAL NEEDS; Professor Witte of Wisconsin Heads Technical Inquiry of Roosevelt Committee. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/169-boys-go-to-camp-today.html | 169 Boys Go to Camp Today. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/financial-markets-stocks-bonds-and-commodities-break-sharply-on.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Break Sharply on News of Tense Situation in Europe -- Trading Heavy. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/john-a-becker-dies-albany-bank-head-for-22-years-he-had-taken-no.html | JOHN A. BECKER DIES; ALBANY BANK HEAD; For 22 Years He Had Taken No Vacation -- At His Desk Almost to the Last. | True | Specla! to THs Nzw YoK TS. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/austrian-official-accuses-germany-colonel-adam-in-a-broadcast-from.html | AUSTRIAN OFFICIAL ACCUSES GERMANY; Colonel Adam, in a Broadcast From Vienna, Links Berlin to Nazi Putsch. TELLS OF DOLLFUSSS END Talk of Federal Commissioner Is Heard in America Over WJZ and WABC Networks. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/berlin-prices-decline.html | Berlin Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/rabbi-is-arrested-in-charity-drive-son-also-seized-as-he-takes.html | RABBI IS ARRESTED IN CHARITY DRIVE; Son Also Seized as He Takes Check for Downtown Centre in Office of Vallee. 2 OTHERS TAKEN IN RAID Heads of 'United Relief' Group Face Fraud Charge as Second Rabbi Turns State's Evidence. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/swimming-meets-on-tuesday.html | Swimming Meets on Tuesday. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/free-concerts-today.html | Free Concerts Today. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/french-market-depressed.html | French Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/death-causes-cited-circulatory-ills-rising-insurance-men-told-at.html | DEATH CAUSES CITED.; Circulatory Ills Rising, Insurance Men Told at Conference Here. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/group-for-rail-claims-to-represent-the-holders-against-minneapolis.html | GROUP FOR RAIL CLAIMS.; To Represent the Holders Against Minneapolis & St. Louis. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/will-rogers-says-austria-needs-different-neighbors.html | Will Rogers Says Austria Needs Different Neighbors | True | WILL ROGERS | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lectures-man-in-holdup-jersey-pastor-gives-thug-1-and-urges-him-to.html | LECTURES MAN IN HOLD-UP; Jersey Pastor Gives Thug $1 and Urges Him to Mend Ways. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/offers-75000000-bills-treasury-asks-bids-on-182day-issue-on.html | OFFERS $75,000,000 BILLS.; Treasury Asks Bids on 182-Day Issue on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/deep-sea-burial-for-4483-weapons-police-jettison-arsenal-seized.html | DEEP SEA BURIAL FOR 4,483 WEAPONS; Police Jettison Arsenal Seized From Underworld -- Special Precautions Taken. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/justice-w-f-kirby-of-arkansas-dies-as-senator-at-time-of-world-war.html | JUSTICE W. F. KIRBY OF ARKANSAS DIES; As Senator at Time of World War, Was One of Group Denounced by Wilson. LONG ACTIVE IN POLITICS Member of Highest Tribunal of the State Succumbs at 67 to Heart Attack. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/commission-revokes-fords-air-licenses-manufacturer-is-expected-to.html | Commission Revokes Ford's Air Licenses; Manufacturer Is Expected to Ask Court Aid | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bernardsmith.html | BERNARDSMITH. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/eddy-confirmed-in-post-guild-official-to-be-on-board-under.html | EDDY CONFIRMED IN POST.; Guild Official to Be on Board Under Newspaper Code. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/wins-lifeguard-tourney-ocean-city-wrests-title-from-jones-beach-in.html | WINS LIFEGUARD TOURNEY.; Ocean City Wrests Title From Jones Beach in National Contest. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/fiscal-report-by-alabama.html | Fiscal Report by Alabama. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/setback-in-cotton-is-eased-by-rally-trade-buying-is-active-after.html | SETBACK IN COTTON IS EASED BY RALLY; Trade Buying Is Active After Weak Stocks and Austrian Events Cause Drop. LOSSES ARE 4 TO 7 POINTS Spot Houses' Orders, Attributed to Government Account, Help Late Steadiness. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/weigh-furniture-styles-experts-at-luncheon-predict-a-trend-toward.html | WEIGH FURNITURE STYLES.; Experts at Luncheon Predict a Trend Toward the Classical. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bronx-apartment-sold.html | Bronx Apartment Sold. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/son-to-mrs-james-c-maples.html | Son to Mrs. James C. Maples. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/league-circles-shocked-but-no-action-is-planned.html | League Circles Shocked, But No Action Is Planned | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/igleharts-quartet-conquers-reds-106-reynolds-scores-six-goals-in.html | IGLEHART'S QUARTET CONQUERS REDS, 10-6; Reynolds Scores Six Goals in Cut-In Polo at Westbury -3 Teams in Round Robin. | True | Special to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/vienna-pays-honor-to-its-dead-leader-citizens-of-all-ranks-filing.html | VIENNA PAYS HONOR TO ITS DEAD LEADER; Citizens of All Ranks, Filing by His Bed, Show How Much Dollfuss Meant to Land. HIS WIDOW IN COLLAPSE New Details of Assassination Are Given by Doorman, the Only Non-Nazi Witness. VIENNA PAYS HONOR TO ITS DEAD LEADER | True | By Frederick T. Birchallwireless To the New York Times.by Frederick T. Birchall. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/robinson-signs-again-to-stay-with-atlanta-team-with-abbott-manager.html | ROBINSON SIGNS AGAIN.; To Stay With Atlanta Team, With Abbott Manager, for 1935. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/committee-votes-school-fund-bill-porter-plan-for-13346000-added.html | COMMITTEE VOTES SCHOOL FUND BILL; Porter Plan for $13,346,000 Added State Aid Is Set for Passage Next Week. MEMBERS HESITATE ON TAX Lehman Urges Action to Simplify Use of $1,500,000 for Free Milk for Needy. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lake-george-bloom-fete-mrs-ch-brown-and-miss-florence-hayden-give.html | LAKE GEORGE BLOOM FETE; Mrs. C.H. Brown and Miss Florence Hayden Give Judges' Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/young-republicans-delay-on-seabury-club-holds-up-endorsement-for.html | YOUNG REPUBLICANS DELAY ON SEABURY; Club Holds Up Endorsement for the Governorship for Further Consideration. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/last-brass-pounder-is-gone.html | Last 'Brass Pounder' Is Gone. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/consolidated-gas-hit-by-rising-costs-company-and-units-in-year.html | CONSOLIDATED GAS HIT BY RISING COSTS; Company and Units in Year Earned $2.57 a Common Share, Against $3.69. ELECTRIC SALES INCREASE Expenses and Taxes Reported at 10.9% Above Those in Six Months of 1933. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/not-yet-revolution.html | NOT YET REVOLUTION. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/six-hurt-in-mexican-clash.html | Six Hurt in Mexican Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/two-brokers-indicted-new-procedure-is-taken-in-theft-charge-made-by.html | TWO BROKERS INDICTED.; New Procedure Is Taken in Theft Charge Made by Client. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/woman-to-fight-will-of-bl-taylor-declines-10000-bequest-of.html | WOMAN TO FIGHT WILL OF B.L. TAYLOR; Declines $10,000 Bequest of Capitalist to Seek Rights as Common Law Widow. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/ontario-blocks-exhibition-of-quintuplets-guardians-named-to-stop.html | Ontario Blocks Exhibition of Quintuplets; Guardians Named to Stop 'Vaudeville Show' | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/3-seats-transferred-stock-exchange-announces-changes-in-membership.html | 3 SEATS TRANSFERRED.; Stock Exchange Announces Changes in Membership. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/police-warnings-ignored.html | Police Warnings Ignored. | True | JOHN C. O'CONNELL | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/grains-depressed-by-foreign-events-decline-in-stocks-also-felt.html | GRAINS DEPRESSED BY FOREIGN EVENTS; Decline in Stocks Also Felt Despite the Continued Bullish Crop Reports. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/albert-a-tanyane-i-advertislng-head-of-cockwood-trade-journal.html | ALBERT A. TANYANE,; i Advertislng Head of Cockwood Trade Journal Company, | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/money-and-credit-thursday-july-26-1934.html | MONEY AND CREDIT; Thursday, July 26, 1934. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/endeavour-likely-to-set-a-record-british-cup-challenger-is-speeding.html | ENDEAVOUR LIKELY TO SET A RECORD; British Cup Challenger Is Speeding Across Atlantic Under Ideal Conditions. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/changes-approved-on-3borough-span-war-department-sanctions-the.html | CHANGES APPROVED ON 3-BOROUGH SPAN; War Department Sanctions the Elimination of a Channel Pier for the Bronx Arm. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/elman-concerts-set-buenos-aires-record-additional-recitals-provided.html | ELMAN CONCERTS SET BUENOS AIRES RECORD; Additional Recitals Provided After Series of Sold-Out Houses at the Colon. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/surface-scores-at-net-conquers-watt-to-advance-with-rainville-and.html | SURFACE SCORES AT NET.; Conquers Watt to Advance With Rainville and Nunns. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/too-much-experimentation-business-doctors-at-washington-should-give.html | TOO MUCH EXPERIMENTATION.; Business Doctors at Washington Should Give Nature a Chance. | True | WALTER E. SPAHR | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/papen-will-go-as-reich-envoy-to-austria-to-reestablish-amity-and.html | Papen Will Go as Reich Envoy to Austria To Reestablish Amity and Appease Critics | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/luther-jacobs-leave-hospital.html | Luther, Jacobs Leave Hospital. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/red-sox-triumph-over-tigers-112-reach-quartet-of-hurlers-for-17.html | RED SOX TRIUMPH OVER TIGERS, 11-2; Reach Quartet of Hurlers for 17 Hits and Profit by Four Misplays. JOHNSON GOES DISTANCE Allows Only Eight Safeties and Opponents Score on Steal and Passed Ball. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/gomez-turns-back-browns-3-to-1-as-yankees-regain-first-position.html | Gomez Turns Back Browns, 3 to 1, As Yankees Regain First Position; Lefty Yields Only Four Hits, Three in Ninth, as He Gains Sixteenth Triumph -- Gehrig Smashes His 29th Home Run. | True | By James P. Dawson. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/clearings-rise-in-canada-upturn-laid-to-economic-gains-and-higher.html | CLEARINGS RISE IN CANADA; Upturn Laid to Economic Gains and Higher Prices, | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/theatre-building-sold-in-jersey-city-1500000-consideration.html | THEATRE BUILDING SOLD IN JERSEY CITY; $1,500,000 Consideration Indicated in Deal in the Journal Square Area. TWO GROUPS IN OWNERSHIP Several Flats Are Included in Other Transactions in the Metropolitan Area. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/61000-cattle-shot-on-texas-ranges-thousand-a-day-slaughtered-to-end.html | 61,000 CATTLE SHOT ON TEXAS RANGES; Thousand a Day Slaughtered to End Suffering From Thirst and Starvation. ARTESIAN WELLS DRIED UP If Drought Continues 400,000 Animals Will Be Killed -- Herds Shipped to Other States. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lower-liquor-taxes.html | LOWER LIQUOR TAXES. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/austin-poloists-win-cup-final-109-defeat-u-s-army-quartet-in.html | AUSTIN POLOISTS WIN CUP FINAL, 10-9; Defeat U. S. Army Quartet in Herbert Memorial Play at Rumson Country Club. SCORE IS TIED FOUR TIMES Officers Put Up Game Fight and Are Threatening as Hard-Fought Battle Closes. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/to-enlarge-jersey-plant.html | To Enlarge Jersey Plant. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mercury-rises-to-89-showers-are-due-today.html | Mercury Rises to 89; Showers Are Due Today. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/commodity-markets-big-sales-hit-all-of-list-except-sugar-and-hides.html | COMMODITY MARKETS.; Big Sales Hit All of List Except Sugar and Hides -- Cash Grains, Cotton and Rubber Drop. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/john-reason-collins-coal-operator-dead-h-d-d-f-ionu-ndefiso-htahjrm.html | JOHN REASON COLLINS, COAL OPERATOR, DEAD; H d' d f ionu ndefiSo Htahjrm ti:me Also in Chicago. | True | Spee1,e.1 to THI NEW YORC TZMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/battleship-arizona-rams-fishing-vessel-two-fishermen-lost-seven.html | BATTLESHIP ARIZONA RAMS FISHING VESSEL; Two Fishermen Lost, Seven Rescued in Fog Off the Coast Washington. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/britain-completes-naval-base-shift-bermuda-succeeds-halifax-as.html | BRITAIN COMPLETES NAVAL BASE SHIFT; Bermuda Succeeds Halifax as America and West India Chief Station. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/one-is-convicted-on-fraud-charge-egleston-found-guilty-after.html | ONE IS CONVICTED ON FRAUD CHARGE; Egleston Found Guilty, After Fifteen Hours' Debate, of Misusing the Mails. NO VERDICT ON 2 OTHERS Court Irked, Keeps Jury at Its Task, Then Accepts Plea It Cannot Agree. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/miss-mkean-wins-title-in-us-swim-leads-miss-kight-in-100meter.html | MISS M'KEAN WINS TITLE IN U.S. SWIM; Leads Miss Kight in 100-Meter Free-Style Test at A.A.U. National Meet. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/arranges-for-salmon-catch.html | Arranges for Salmon Catch. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/ale-with-breakfast.html | ALE WITH BREAKFAST. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/eight-qualify-in-chess-other-two-positions-in-western-title-play.html | EIGHT QUALIFY IN CHESS.; Other Two Positions in Western Title Play Are Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/earle-praises-dollfuss-exminister-to-austria-terms-him-a.html | EARLE PRAISES DOLLFUSS; Ex-Minister to Austria Terms Him a Humanitarian. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/af-of-l-combats-labor-radicalism-conservative-leaders-move-behind.html | A.F. OF L. COMBATS LABOR RADICALISM; Conservative Leaders Move Behind Scenes to Check Reds and Insurgents. FOCUS ON TRADE UNIONISM Green and Associates to Press Straight Collective Bargaining on Traditional Basis. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/blooms-excited-at-southampton-annual-show-of-garden-club-held-in.html | BLOOMS EXCITED AT SOUTHAMPTON; Annual Show of Garden Club Held in Artistic Setting at Parochial School. MARY TOLFREE A HOSTESS Dinner Parties Are Given by Mrs. William A. Burnham and Mrs. Basil Harris. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/morris-beach-killed-in-lake-george-crash-his-motor-boat-is-struck.html | MORRIS BEACH KILLED IN LAKE GEORGE CRASH; His Motor Boat Is Struck by Speed Craft Driven by Dr. S.E. Jelliffe. | True | Special to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/zachary-subdues-cubs-on-six-hits-veteran-brooklyn-southpaw-pitches.html | ZACHARY SUBDUES CUBS ON SIX HITS; Veteran Brooklyn Southpaw Pitches Team to Decisive 6-to-3 Triumph. | True | By Roscoe McGowen. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/drill-for-freeport-bout.html | Drill for Freeport Bout. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/tip-saved-many-in-vienna-cabinet-policeman-warned-ministers-of.html | TIP' SAVED MANY IN VIENNA CABINET; Policeman Warned Ministers of Suspicious Gathering and They Broke Up Council. REBELS THEN MADE ENTRY Foreign Office Official Says Troops' Arrival Prevented a General Massacre. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/dillingers-host-ends-life-by-leap-man-to-whose-home-plastic-surgery.html | DILLINGER'S HOST ENDS LIFE BY LEAP; Man to Whose Home Plastic Surgery Was Traced Breaks From Captors in Chicago. MEDICAL MATERIAL FOUND Federal Operatives Believe the Prisoner, Plunging 19 Stories, Feared Gang Vengeance. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/jones-blanks-senators-observes-birthday-by-pitching-90-victory-for.html | JONES BLANKS SENATORS.; Observes Birthday by Pitching 9-0 Victory for White Sox. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/nazi-drama-of-vienna-madness-acted-with-daring-and-cunning-heimwehr.html | Nazi Drama of 'Vienna Madness' Acted With Daring and Cunning; Heimwehr Uniforms, Used as a Ruse in First Act, Got the Plotters Past the Chancellery Guard -- Tragedy Came as a Denouement After Surrender. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/silver-rules-amended-treasury-decrees-tax-on-profits-in-switching.html | SILVER RULES AMENDED.; Treasury Decrees Tax on Profits in 'Switching Transactions.' | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/nazis-are-denounced-as-degrading-europe-london-times-says-gangster.html | NAZIS ARE DENOUNCED AS DEGRADING EUROPE; London Times Says 'Gangster' Methods Are Threatening to Submerge Civilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/young-ickes-is-ccc-foreman.html | Young Ickes Is CCC Foreman. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/doyle-turns-back-farrell-in-tennis-eliminates-third-seeded-star-by.html | DOYLE TURNS BACK FARRELL IN TENNIS; Eliminates Third Seeded Star by 7-5, 3-6, 7-5 in New Jersey Junior Singles. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/italian-exchanges-affected.html | Italian Exchanges Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/procter-gamble-earnings-up-33-profit-of-14370066-for-year-ended.html | PROCTER & GAMBLE EARNINGS UP 33%; Profit of $14,370,066 for Year Ended June 30 Compares With $10,811,325 in 1933. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/court-denies-nva-plea-refuses-to-put-charity-fund-in-receivership.html | COURT DENIES N.V.A. PLEA; Refuses to Put Charity Fund in Receivership -- Orders Trial. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/choate-demands-bootlegger-war-tells-governors-that-every-agency.html | CHOATE DEMANDS BOOTLEGGER WAR; Tells Governors That Every Agency Must Be Mobilized -- Opposes State Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/markets-decline-on-austrian-news-stocks-drop-2-to-10-points-as.html | MARKETS DECLINE ON AUSTRIAN NEWS; Stocks Drop 2 to 10 Points as Waves of Liquidation Bring 3,340,000-Share Day. LITTLE FOREIGN SELLING Stability of Exchange Rates Held to Show Europeans Are Taking Rumors Calmly. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/move-in-prudencebonds-former-judge-kelby-and-cs-kelsey-are.html | MOVE IN PRUDENCE-BONDS; Former Judge Kelby and C.S. Kelsey Are Appointed Trustees. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bidding-spirited-at-sale-of-house-auctioneer-gets-97-bids-for.html | BIDDING SPIRITED AT SALE OF HOUSE; Auctioneer Gets 97 Bids for 16-Story Apartment Building On the Drive. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/pathe-exchange-to-recapitalize-shift-in-securities-designed-to.html | PATHE EXCHANGE TO RECAPITALIZE; Shift in Securities Designed to Clear Up Accruals on Preferred Issues. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/auto-death-laid-to-bee.html | Auto Death Laid to Bee. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/sue-to-break-1000000-will.html | Sue to Break $1,000,000 Will. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/grant-houck.html | Grant -- Houck. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/3-asbury-officials-convicted-in-plot-2-councilmen-and-city-clerk.html | 3 ASBURY OFFICIALS CONVICTED IN PLOT; 2 Councilmen and City Clerk Accused of Conspiracy to Defame Third Councilman. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/british-unity-in-1914-is-cited-by-baldwin-pays-tribute-to-lord.html | BRITISH UNITY IN 1914 IS CITED BY BALDWIN; Pays Tribute to Lord Asquith at Unveiling -- He Finds Liberty at Premium Nowadays. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/exchange-offer-to-expire-american-machine-and-metals-to-reduce.html | EXCHANGE OFFER TO EXPIRE; American Machine and Metals to Reduce Terms for Laundry Stock. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/stocks-in-london-paris-and-berlin-austrian-events-depress-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Austrian Events Depress the British Market, but Selling Volume Is Small. FRENCH TRADING IS WEAK All Groups Decline on Bourse, Including Rentes -- Prices Off on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/in-the-nation-dr-meads-suggestion-adds-to-troubles-of-fshc.html | In the Nation; Dr. Mead's Suggestion Adds To Troubles of FSHC | True | By Arthur Krock. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/us-stars-better-two-world-marks-beard-hardin-clip-accepted-hurdle.html | U.S. STARS BETTER TWO WORLD MARKS; Beard, Hardin Clip Accepted Hurdle Records in Games on Stockholm Track. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/miss-alice-nicoll-engaged-to-marry-new-york-girl-w-be-bride-ofi.html | MISS ALICE NICOLL ENGAGED TO MARRY; New York Girl W- Be Bride ofi Arvld E. Taube, a Princeton i Alumnus in September. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/power-firm-contract-approved-by-the-tva-transfer-of-tennessee.html | POWER FIRM CONTRACT APPROVED BY THE TVA; Transfer of Tennessee Electric Properties Is Contingent Upon Bondholders' Action. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bid-s-nearly-double-issue-subscribers-offer-premium-for-federal.html | BID S NEARLY DOUBLE ISSUE; Subscribers Offer Premium for Federal Farm Bonds. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/average-volume-of-reserve-bank-credit-drops-10000000-in-week-to.html | Average Volume of Reserve Bank Credit Drops $10,000,000 in Week to July 25 | True | Special to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/washingtons-news-on-austria-assuring-united-states-minister-says.html | WASHINGTON'S NEWS ON AUSTRIA ASSURING; United States Minister Says the Country Is Quiet -- Italian Envoy Confirms View. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/typhoid-fever-fells-39-of-ringling-circus-38-other-performers-and.html | TYPHOID FEVER FELLS 39 OF RINGLING CIRCUS; 38 Other Performers and Employes Are Ill in Hospitals at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/open-new-store-today-model-house-features-jamaica-unit-of-spear-co.html | OPEN NEW STORE TODAY.; Model House Features Jamaica Unit of Spear & Co. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/wholesale-prices-down-annalist-weekly-index-shows-drop-of-1-point.html | WHOLESALE PRICES DOWN.; Annalist Weekly Index Shows Drop of 1 Point. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/yugoslavia-mourns-dollfuss.html | Yugoslavia Mourns Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/reserve-bank-position.html | RESERVE BANK POSITION | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/virgin-island-swamp-areas-to-be-wiped-out-by-us.html | Virgin Island Swamp Areas To Be Wiped Out by U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/police-unit-set-up-to-inspect-buses-90-men-will-keep-check-here-to.html | POLICE UNIT SET UP TO INSPECT BUSES; 90 Men Will Keep Check Here to Prevent Accidents Like That at Ossining. DE MARCO AGAIN ACCUSED Second Man Charges Effort to Alter Testimony -- Lehman Confers on Program. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/kin-of-billy-sunday-killed.html | Kin of Billy Sunday Killed. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/syracusetoronto-play-55-deadlock-leafs-stage-4run-rally-in-the.html | SYRACUSE-TORONTO PLAY 5-5 DEADLOCK; Leafs Stage 4-Run Rally in the Seventh to Gain Tie -- Rain Halts Game in Ninth. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/auto-show-managers-meet.html | Auto Show Managers Meet. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lvliss-jane-fowler-wed-in-new-jersey-marriage-to-carroll-kinney.html | IVIISS JANE FOWLER WED IN NEW JERSEY; Marriage to Carroll Kinney Bassett Held in St. Luke's Church at Peapack. MADE HER DEBUT IN 1932 Bridegroom, Prominent Soulptori and Steeplechase Rider, Was i Graduated From Williams. | True | Speciat to TH NZW YORK TXXSS. ! | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mourning-in-hungary-goemboes-sends-messages-to-austria-and-frau.html | MOURNING IN HUNGARY.; Goemboes Sends Messages to Austria and Frau Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/katharine-p-gardner-will-be-bride-aug-17-her-marriage-to-p-w.html | KATHARINE P. GARDNER WILL BE BRIDE AUG. 17; Her Marriage to P. W. Herrick Jr., Grandson of Late Envoy to France, to Be in Boston. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/score-now-missing-in-texas-gulf-storm-hurricane-leaves-eight-known.html | SCORE NOW MISSING IN TEXAS GULF STORM; Hurricane Leaves Eight Known Dead and Damage Running Into Millions. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/organ-recital-tonight-event-at-baldwin-estate-will-aid-spcc-of.html | ORGAN RECITAL TONIGHT.; Event at Baldwin Estate Will Aid S.P.C.C. of Westchester. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/new-glider-mark-claimed-by-german-wolf-hirth-covers-225-miles-in-6.html | NEW GLIDER MARK CLAIMED BY GERMAN; Wolf Hirth Covers 225 Miles in 6 Hours, Bettering Record of R.C. du Pont. | True |  | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bedight-triumphs-over-cantersine-millers-gelding-leads-all-the-way.html | BEDIGHT TRIUMPHS OVER CANTERSINE; Miller's Gelding Leads All the Way in Half-Length Score at Rockingham. ZORANA THIRD AT FINISH De Valera, One-Time Stake Horse, Unplaced -- Victor Returns $21.20 for $2. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/marshall-field-co-had-1907000-loss-sales-increase-in-halfyear.html | MARSHALL FIELD & CO. HAD $1,907,000 LOSS; Sales Increase in Half-Year Insufficient to Offset Code Costs and Higher Taxes. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/paris-determined-to-guard-austria-backs-italys-attitude-as-to.html | PARIS DETERMINED TO GUARD AUSTRIA; Backs Italy's Attitude as to Vienna's Independence -- Waits Vigilantly. DOUMERGUE POINTS WAY He Tells Schuschnigg France Associates Herself Wholly With Austria's Mourning. | True | By Herbert L. Matthewswireless to The New York Times. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lake-erie-coal-shipments-off.html | Lake Erie Coal Shipments Off. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/military-dictatorship-on-minneapolis-press.html | Military Dictatorship On Minneapolis Press | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bars-voting-by-mexicans-texas-democratic-committee-says-they-are.html | BARS VOTING BY MEXICANS.; Texas Democratic Committee Says They Are Not of 'White Race.' | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/social-intelligence-needed-individual-spirituality-held-net-enough.html | SOCIAL INTELLIGENCE NEEDED.; Individual Spirituality Held Net Enough to Reform the World. | True | RAYMOND V. M'NALLY | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/czechs-are-perturbed-newspaper-lays-dollfusss-death-to-influence.html | CZECHS ARE PERTURBED.; Newspaper Lays Dollfuss's Death to Influence Outside Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/minerney-upsets-chapman-2-and-1-medalist-beaten-in-2d-round-of.html | M'INERNEY UPSETS CHAPMAN, 2 AND 1; Medalist Beaten in 2d Round of State Amateur Golf Play After Setting Course Mark. SCORES 68 AT SAGAMORE Betters Bacon's Record While Winning in Opening Bracket -- Driggs, Goodwin Gain. | True | By William D. Richardson.special To the New York Times. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/train-kills-8-children-at-shelton-conn-as-they-play-cards-on-track.html | Train Kills 8 Children at Shelton, Conn., As They Play Cards on Track After a Swim | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/gas-company-suit-heard-decision-reserved-in-plea-for-accounting-of.html | GAS COMPANY SUIT HEARD.; Decision Reserved in Plea for Accounting of Thayer Fees. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/rites-at-emahuel-for-max-j-kohler-notables-of-civc-legal-and.html | RITES AT EM-AHU-EL FOR MAX J. KOHLER; Notables of Civ¦c, Legal and Charitable Worlds Mourn Prominent Attorney. DR. GO/DENSON OFFICIATES Numerous Jewish Societies Are 'Represented at Impressive Service for Author. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/batting-honors-go-to-kellett-of-penn-shortstops-21-hits-for-488.html | BATTING HONORS GO TO KELLETT OF PENN; Shortstop's 21 Hits for .488 Average Set Record in College League. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/to-pay-1575-on-bus-stock.html | To Pay $15.75 on Bus Stock. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/storm-sweeps-camp-smith.html | Storm Sweeps Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/ms-jo-o-j-widow-of-former-governor-andj-cabinet-member.html | Ms. Jo., ..,o... j; Widow of Former Governor .andJ Cabinet Member. | True | J Special to THE NZV YORK Tl:alZS. ] | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/stratosphere-army-win-baseball-game-soldiers-in-camp-defeat.html | STRATOSPHERE 'ARMY' WIN BASEBALL GAME; Soldiers in Camp Defeat Scientists 33 to 10 as Weather Again Holds Up Flight. | True | From a Staff Correspondent. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/to-trade-arkansas-bonds-committee-completes-exchange-plans-with.html | TO TRADE ARKANSAS BONDS; Committee Completes Exchange Plans With State. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bank-holdups-net-59000-to-bandits-4-gunmen-in-overalls-invade.html | BANK HOLD-UPS NET $59,000 TO BANDITS; 4 Gunmen in Overalls Invade Kentucky Institution and Get $34,000 in Cash. TORONTO BRANCH RAIDED Canadian Employes Are Locked in Vault Under the Pistols of Robbers Taking $25,000. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/habicht-is-removed.html | Habicht Is Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/wholesale-prices-make-sharp-gain-labor-bureau-reports-increase-to-7.html | WHOLESALE PRICES MAKE SHARP GAIN; Labor Bureau Reports Increase to 75.1% Last Week Over 74.5% of Preceding Week. INDEX EQUALS MARCH, 1931 Advances Are Declared to Be Well Distributed Over 7 of 10 Major Commodities. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/knickerbockers-oust-club.html | Knickerbockers Oust Club. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/marie-dressier-unchanged.html | Marie Dressier Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/italians-move-up-in-night-troops-quit-trieste-quietly-in-shift.html | ITALIANS MOVE UP IN NIGHT; Troops Quit Trieste Quietly in Shift Toward Border. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/donahue-resigns-water-board-post-mayor-to-name-no-successor-to.html | DONAHUE RESIGNS WATER BOARD POST; Mayor to Name No Successor to Tammany Treasurer, Who Held Office 12 Years. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/vienna-socialists-are-quiet.html | Vienna Socialists Are Quiet. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/wllq0r-mcay-62-cartoonist-de-creator-of-many-popular-comic-drawings.html | Wllq$0R M'CAY, 62,. CARTOONIST, DE; Creator of Many Popular Comic Drawings Suffers Sudden Collapse at Home.' TAUGHT HIMSELF TO DRAW Once Employed in Sawmill, He Turned to Making Posters for Traveling Shows. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/hobart-post-still-open.html | Hobart Post Still Open. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bethlehem-steel-declares-dividend-175-on-preferred-stock-is-first.html | BETHLEHEM STEEL DECLARES DIVIDEND; $1.75 on Preferred Stock Is First by Company Since Spring of 1932. ARREAR OF $14 CONTINUES Income in June Quarter Best Since 1930 -- Grace and Schwab on Market Slump. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/stock-injunction-cites-civic-leader-dilthey-founder-of-brooklyn.html | STOCK INJUNCTION CITES CIVIC LEADER; Dilthey, Founder of Brooklyn Heights Forum, Barred From Selling Mining Shares. MINISTER ALSO ENJOINED Inquiry Pending Into Alleged Fictitious 'Write-Up' of Assets of Two Copper Companies. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/miss-pietschs-80-gains-golf-award-tamarack-player-beats-mrs-stevens.html | MISS PIETSCH'S 80 GAINS GOLF AWARD; Tamarack Player Beats Mrs. Stevens for Gross Prize by Matching Cards. MRS. HATHAWAY TRIUMPHS Annexes Net Honors With Card of 105-31-74 in One-Day Tourney at Rye Club. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/crash-kills-power-official.html | Crash Kills Power Official. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lido-title-golf-on-today.html | Lido Title Golf on Today. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/say-mussolini-may-visit-vienna.html | Say Mussolini May Visit Vienna. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/stock-yard-union-bars-peace-plan-workers-assert-compromise-proposal.html | STOCK YARD UNION BARS PEACE PLAN; Workers Assert 'Compromise' Proposal by Employers Is Insufficient Concession. CATTLE BAN CONTINUES Commission Men in Chicago Order Animals Barred Until Normal Conditions Are Restored. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/code-scale-required-of-bronx-printers-must-obey-rule-pending.html | CODE SCALE REQUIRED OF BRONX PRINTERS; Must Obey Rule Pending Protest Despite Return of Blue Eagles, Agency Says. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/apartment-sold-in-dyckman-area-sale-of-sherman-av-flat-features.html | APARTMENT SOLD IN DYCKMAN AREA; Sale of Sherman Av. Flat Features Mild Trading in Manhattan. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/prr-read-justs-pension-system-conforming-to-new-act-it-also.html | P.R.R. READ JUSTS PENSION SYSTEM; Conforming to New Act, It Also Notifies Employes Old Plan Will Stand in Interim. PAYMENTS WILL CONTINUE Company Takes Step to 'Avoid Any Unnecessary Anxiety or Inconvenience' to Its Men. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/dr-frankel-quits-london-rabbi-who-fled-reich-departs-for-italy-with.html | DR. FRANKEL QUITS LONDON; Rabbi Who Fled Reich Departs for Italy With Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/connor-baby-home-again.html | Connor Baby Home Again. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mayor-orders-police-to-vacate-academy-stops-65000-rental-after-an.html | MAYOR ORDERS POLICE TO VACATE ACADEMY; Stops $65,000 Rental After an Inspection - - Says Dumping of Property on City Is Past. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/isabel-cohn-a-bride.html | Isabel Cohn a Bride. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/no-wilson-break-says-col-house-president-after-paris-visit-was-in.html | NO WILSON BREAK, SAYS COL. HOUSE; President, After Paris Visit, Was in Hands of 'Bedroom Circle,' He States. ADVISER, AT 76, IS HALE Keeps in Touch at Bay State Summer Home With Affairs in Many Parts of World. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/drought-in-china-grave-millions-of-peasants-face-famine-government.html | DROUGHT IN CHINA GRAVE.; Millions of Peasants Face Famine -- Government Starts Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/new-brill-store-opened.html | New Brill Store Opened. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/loans-to-brokers-down-23000000-decline-in-week-compares-with.html | LOANS TO BROKERS DOWN $23,000,000; Decline in Week Compares With $28,000,000 Drop for Previous Period. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/leave-stamps-for-roosevelt.html | Leave Stamps for Roosevelt. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/work-out-details-to-end-dock-strike-mediators-find-chief-point-left.html | WORK OUT DETAILS TO END DOCK STRIKE; Mediators Find Chief Point Left Is Method of Sending Men Back to Jobs. STRIKEBREAKERS TO GO Last Troop Contingent Leaves San Francisco -- Street Car Walkout Is Settled. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/jailed-in-buyers-strike-four-get-oneday-terms-for-disorder-at-bronx.html | JAILED IN BUYERS' STRIKE.; Four Get One-Day Terms for Disorder at Bronx Bakeries. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/aid-for-lautaro-holders-protective-group-in-nitrate-company-to-act.html | AID FOR LAUTARO HOLDERS; Protective Group in Nitrate Company to Act in Chilean Move. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/buys-tract-in-greenwich.html | BUYS TRACT IN GREENWICH. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/crude-oil-stocks-cut-1576000-barrels-total-of-342611000-barrels.html | CRUDE OIL STOCKS CUT 1,576,000 BARRELS; Total of 342,611,000 Barrels Reported Last Week in Domestic and Foreign. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/hitler-prevented-march-on-austria-500-special-guards-sent-to.html | HITLER PREVENTED MARCH ON AUSTRIA; 500 Special Guards Sent to Frontier to Balk an Invasion by the Legionaires. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mrs-roosevelt-on-radio-address-by-presidents-mother-in-paris-is.html | MRS. ROOSEVELT ON RADIO.; Address by President's Mother in Paris Is Rebroadcast Here. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/wheeler-shipyard-cited-labor-relations-board-orders-discharged-men.html | WHEELER SHIPYARD CITED.; Labor Relations Board Orders Discharged Men Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/7-relief-pickets-jailed-woman-leader-in-demonstration-at-school.html | 7 RELIEF PICKETS JAILED.; Woman Leader In Demonstration at School Gets 15-Day Term. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/belgian-envoy-prostrated.html | Belgian Envoy Prostrated. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/pay-for-wheat-pool-checks-sent-to-alberta-voluntary-groups-members.html | PAY FOR WHEAT POOL; Checks Sent to Alberta Voluntary Group's Members. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/art-exhibit-opens-at-east-hampton-colonists-view-pictures-at-guild.html | ART EXHIBIT OPENS AT EAST HAMPTON; Colonists View Pictures at Guild Hall of Children at Play by Richard C. Wood. BRIDGE TOURNAMENT HELD Woman Tennis Stars, Including Helen Jacobs, Will Compete in Maidstone Matches. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/pinchots-son-now-pilot.html | Pinchot's Son Now Pilot. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/a-first-duty-of-the-state.html | A FIRST DUTY OF THE STATE. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/welfare-agency-to-aid-deaf-urged-ml-kenner-proposes-a-national.html | WELFARE AGENCY TO AID DEAF URGED; M.L. Kenner Proposes a National Group to Work for Social Betterment. PLEAS FOR FUNDS FAVORED Plan to Link Efforts With Handicapped Council Weighed -- Election to Be Held Today. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/6000-gangsters-on-federal-lists-purvis-in-washington-helps-map-the.html | 6,000 GANGSTERS ON FEDERAL LISTS; Purvis in Washington Helps Map the Government Drive Against 'Bad Men.' CONVICTION RECORD CITED Investigation Bureau Reports Verdicts of Guilty in 93% of Cases Handled in a Year. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/act-to-end-ship-snarl-port-workers-still-split-on-union.html | ACT TO END SHIP SNARL.; Port Workers Still Split on Union Jurisdiction. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/saratoga-will-inaugurate-index-system-in-move-to-avoid-betting-ring.html | Saratoga Will Inaugurate Index System In Move to Avoid Betting Ring Confusion | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/many-rebels-defeated-routed-nazis-escaped-to-yugoslavia-giving-up.html | MANY REBELS DEFEATED; Routed Nazis Escaped to Yugoslavia, Giving Up Towns They Held. 300 ARE KILLED IN FIGHTING Leaders Differ on Fate of 147 Who Had Pledge of Safe Conduct to Germany. RINTELEN SHOOTS HIMSELF Prince Starhemberg, Chief of Fascist Heimwehr, Takes Chancellor's Office. SAVAGE FIGHTIHG GOES ON IN AUSTRIA | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/federal-man-held-on-bribery-charge-4-allegd-members-of-bootleg.html | FEDERAL MAN HELD ON BRIBERY CHARGE; 4 Alleged Members of Bootleg Syndicate Are Arrested -- Second Agent Sought. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/d-j-ran-actor-buried.html | : :d. J. 'Ran, Actor, Buried. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mallon-goes-to-braves.html | Mallon Goes to Braves. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/no-move-by-britain-likely-at-present-simon-cites-assurance-that.html | NO MOVE BY BRITAIN LIKELY AT PRESENT; Simon Cites Assurance That Vienna Government Has Situation in Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/offers-retail-code-bulletin.html | Offers Retail Code Bulletin. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/rabbit-routs-police-dog.html | Rabbit Routs Police Dog. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/euwe-triumphs-at-chess-beats-bogoljubow-and-rosselli-in-masters.html | EUWE TRIUMPHS AT CHESS; Beats Bogoljubow and Rosselli in Master's Play at Zurich. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/scores-tennis-upset.html | Scores Tennis Upset. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/coolidges-old-home-now-for-rent-at-40-house-on-massasoit-street.html | COOLIDGE'S OLD HOME NOW FOR RENT AT $40; House on Massasoit Street, Northampton, Is Goal for Motor Tourists. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/fake-doctor-charge-holds-bayside-man-brooklyn-witness-alleges-jaw.html | FAKE DOCTOR CHARGE HOLDS BAYSIDE MAN; Brooklyn Witness Alleges Jaw Was Damaged by a Salve Used as 'Cancer Cure.' | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/new-exhibitions-here.html | New Exhibitions Here. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/dry-well-flows-again.html | Dry Well Flows Again. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/60000-at-honolulu-greet-roosevelt-colorful-scene-marks-landing-of.html | 60,000 AT HONOLULU GREET ROOSEVELT; Colorful Scene Marks Landing of President as 100 Planes Roar Overhead. PARTY MAKES ISLAND TOUR Review of 15,000 Troops Held at Schofield Barracks After Official Luncheon. HONOLULU CROWDS GREET ROOSEVELT | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/toronto-highways-watched.html | Toronto Highways Watched. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/james_____walker-was-wellknown-mineral-collector-civil-war-veteran.html | JAMES_____WALKER.; Was Well-Known Mineral Collector Civil War Veteran. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mrs-owen-sails-for-greenland.html | Mrs. Owen Sails for Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/clearings-off-23-from-a-year-ago-total-of-4274250000-reveals-loss.html | CLEARINGS OFF 23% FROM A YEAR AGO; Total of $4,274,250,000 Reveals Loss of 7.5% From the Previous Period. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/uncle-donald-121-is-3length-victor-easily-defeats-bubblesome-choice.html | UNCLE DONALD, 12-1, IS 3-LENGTH VICTOR; Easily Defeats Bubblesome, Choice, With Easy Sailing Third at Empire City. METTLE, 20-1, WINS OPENER Triumphs Over Polly Plum and Sweetbroom -- Infinitate Is Home First in Next Race. | True | By Albert P Stauderman. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/reporters-jailed-anew-kentucky-judge-adds-fines-for-silence-on-news.html | REPORTERS JAILED ANEW; Kentucky Judge Adds Fines for Silence on News Source. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/reich-seizes-reporter-austrians-arrest-unexplained-legation.html | REICH SEIZES REPORTER.; Austrian's Arrest Unexplained -- Legation Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/new-surety-plan-meets-objection-counsel-for-nationals.html | NEW SURETY PLAN MEETS OBJECTION; Counsel for National's Reorganization Managers Fight Proposal of J.L. Kraus 2d. HEARINGS ARE CONCLUDED Both Sides Receive Twelve Days From Referee Martin in Which to File Briefs. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/goldwater-begins-to-unify-hospitals-acts-to-coordinate-private-and.html | GOLDWATER BEGINS TO UNIFY HOSPITALS; Acts to Coordinate Private and City Facilities Under the Mayor's Council Plan. MORE EFFICIENCY SOUGHT Declares Membership Will Be Voluntary -- To Make Survey of Conditions Soon. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bank-of-france-gains-more-gold-institution-has-increased-its.html | BANK OF FRANCE GAINS MORE GOLD; Institution Has Increased Its Holdings by 6,063,000,000 Francs Since March 8. RESERVE RATIO AT 79.84% Circulation Declines 786,000,000 and Discounts 118,000,000 Francs in Week. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/assails-mcadoo-judge-senators-partner-moves-to-expunge-divorce.html | ASSAILS McADOO JUDGE.; Senator's Partner Moves to Expunge Divorce Criticism. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/giants-and-cards-split-a-twin-bill-paul-and-dizzy-dean-combine-to.html | GIANTS AND CARDS SPLIT A TWIN BILL; Paul and Dizzy Dean Combine to Win First, 7-2, as Hubbell Goes Only Four Innings. | True | By John Drebinger. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/collectives-win-ukraine-peasants-their-success-despite-drought.html | COLLECTIVES WIN UKRAINE PEASANTS; Their Success Despite Drought Means Final Victory, the Russians Believe. | True | By Harold Denny. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bmt-bonds-listed-by-stock-exchange-action-taken-on-8000000-issue-at.html | B.M.T. BONDS LISTED BY STOCK EXCHANGE; Action Taken on $8,000,000 Issue at Special Meeting -- New Rules Issued. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/combss-condition-heartens-yankees-injured-players-improvement.html | COMBS'S CONDITION HEARTENS YANKEES; Injured Player's Improvement Marked -- Ruppert Wires His Sympathy. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/dollfuss-slaying-shocks-roosevelt-president-sends-condolences-to.html | DOLLFUSS SLAYING SHOCKS ROOSEVELT; President Sends Condolences to Austria and to the Widow of Nazis' Victim. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/ge-orge-h-woodruff.html | GE, ORGE H. WOODRUFF. | True | Special to THE NW YOP- CS. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/gains-by-steel-mills-companies-in-youngstown-district-report.html | GAINS BY STEEL MILLS.; Companies in Youngstown District Report Increased Earnings. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/chatfield-calfee.html | Chatfield -- Calfee. | True | special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/tenants-flock-to-5th-av-centre-six-rockefeller-buildings-in-big.html | TENANTS FLOCK TO 5TH AV. CENTRE; Six Rockefeller Buildings in Big Development 80 Per Cent Rented. FORECAST IS EXCEEDED Result Is Held to Show That Business Situation Is Fundamentally Sound. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/ship-lines-ready-for-mail-inquiry-world-survey-of-subsidies-made-to.html | SHIP LINES READY FOR MAIL INQUIRY; World Survey of Subsidies Made to Show How Nations Support Merchant Marine. LOAN TO CUNARD IS CITED Line Got $50,000,000 Recently, It Is Said -- France Pays $15,000,000 Annually. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/new-chancellor-foe-of-anschluss-starhemberg-also-is-enemy-of.html | NEW CHANCELLOR FOE OF ANSCHLUSS; Starhemberg Also Is Enemy of Democracy -- He Espouses an 'Austro-Fascist' State. HAS HAD A VIVID CAREER Spent His Fortune in Building Up the Heimwehr -- Once a Supporter of Hitler. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/soviet-press-links-germany-to-putsch-austrian-nazis-use-of-radio.html | SOVIET PRESS LINKS GERMANY TO PUTSCH; Austrian Nazis' Use of Radio Station Is Held to Show Berlin's Responsibility. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/nine-sacred-vessels-stolen.html | Nine Sacred Vessels Stolen. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/to-speed-up-cattle-buying.html | To Speed Up Cattle Buying. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/colombian-leader-in-panama.html | Colombian Leader in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bronx-courts-to-move-to-be-centralized-after-sept-1-in-old-supreme.html | BRONX COURTS TO MOVE; To Be Centralized After Sept, 1 In Old Supreme Court Building. | True | | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lester-h-fischer-manager-of-the-chicago-tribune-insurance.html | LESTER H. FISCHER.; Manager of The Chicago Tribune Insurance Department. | True | SpeCfl tO 'PHE N:B'W YOI TIMIS. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/50-reported-injured-in-cigar-strike-riot-women-are-among-the.html | 50 REPORTED INJURED IN CIGAR STRIKE RIOT; Women Are Among the Workers Who Battle Deputy Sheriffs at Plant in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/reich-denies-any-part-in-austrian-revolt-but-admits-indiscreet.html | Reich Denies Any part in Austrian Revolt, But Admits Indiscreet Munich Broadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/phillies-divide-two-with-pirates-lose-opener-30-making-only-three.html | PHILLIES DIVIDE TWO WITH PIRATES; Lose Opener, 3-0, Making Only Three Hits Off French, but Win Second, 5-3. DAVIS GETS 14TH TRIUMPH Outlasts Smith and Hoyt in the Nightcap -- Grace and Waner Connect for Homers. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/moley-defendant-in-suit-over-st-regis-asked-as-receiver-of-rents-to.html | MOLEY DEFENDANT IN SUIT OVER ST. REGIS; Asked as Receiver of Rents to Stop Using Furnishings of Hotel or Pay for Them. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/archbishop-urged-for-episcopalians-dr-fleming-proposes-creation-of.html | ARCHBISHOP URGED FOR EPISCOPALIANS; Dr. Fleming Proposes Creation of Title for Presiding Bishop by Convention This Fall. OFFICE HELD 'DEMOCRATIC Trinity to Have 'Parish House' in 26-Story Building Downtown, Rector Announces. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/music-publishers-ask-speed-on-code-nra-aide-is-told-that-it-would.html | MUSIC PUBLISHERS ASK SPEED ON CODE; NRA Aide Is Told That It Would Revive Retail Outlets, Cut to 3,000 From 13,000. JOHN C. PAINE MAKES PLEA Industry Could Restore Employment to 100 Per Cent, He Says at Capital Hearing. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mark-up-6-points-schilling-remains-steady-2689800-in-gold-arrives.html | Mark Up 6 Points, Schilling Remains Steady; $2,689,800 in Gold Arrives From England | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/end-of-furloughs-is-urged-by-police-four-line-organizations-ask.html | END OF FURLOUGHS IS URGED BY POLICE; Four Line Organizations Ask O'Ryan to Make Plea Before Estimate Board. GOVERNOR'S AID IS SOUGHT Elimination of Payless Leaves for All City Employes Proposed in Petition. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/peters-clyde.html | Peters -- Clyde. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/reassuring-business.html | REASSURING BUSINESS. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/industrial-output-fell-off-in-june-production-decline-was-more-than.html | INDUSTRIAL OUTPUT FELL OFF IN JUNE; Production Decline Was More Than Seasonal, Due Chiefly to Reduction at Textile Mills. FOOD PRICES INCREASED Reserve Board Reports Member Bank Reserves at a New High of $4,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/albania-sees-plot-for-italian-invasion-britons-said-to-have.html | ALBANIA SEES PLOT FOR ITALIAN INVASION; Britons Said to Have Prevented Clash When Italian Warships Arrived Off Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/tauschers-plea-is-argued.html | Tauscher's Plea Is Argued. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/110-degrees-in-riverside-calif.html | 110 Degrees in Riverside, Calif. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/stock-exchange-lays-off-38-men-floor-clerks-force-reduced-because.html | STOCK EXCHANGE LAYS OFF 38 MEN; Floor Clerks Force Reduced Because of Decrease in Trading, It Declares. CUSTOMERS' MEN'S PAY CUT Committee Allows $40 Salary Instead of $50 in All Renewal Contracts. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/church-quits-in-new-rochelle.html | Church Quits in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bond-prices-drop-in-heavy-trading-declines-in-domestic-issues-range.html | BOND PRICES DROP IN HEAVY TRADING; Declines in Domestic Issues Range Up to 7 3/4 Points -- Postal 5s Weakest. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mrs-russell-scenarist-daughter-of-mrs-jb-harriman-wins-movies.html | MRS. RUSSELL SCENARIST.; Daughter of Mrs. J.B. Harriman Wins Movies Contract. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/silk-operators-to-incorporate.html | Silk Operators to Incorporate. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/fort-hamilton-polo-sunday.html | Fort Hamilton Polo Sunday. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/mrs-dickey-is-wed-to-iewbold-noyes-gecomes-the-bride-of-son-of.html | MRS. DICKEY IS WED TO IEWBOLD NOYES; gecomes the Bride of Son of President of The Associated Press in Church Here. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/actors-to-weigh-relief-plan.html | Actors to Weigh Relief Plan. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/home-loan-taxes-1029498.html | Home Loan Taxes $1,029,498. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/cecl-0ssl-i-active-figure-in-wall-street-degi-of-heart-attack-in.html | cEcl .0ssl I; Active Figure In Wall Street D!egI of Heart Attack in Toronto. I | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/german-photographer-freed.html | German Photographer Freed. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/-glider-train-to-fly-despite-ban-on-mail-postoffice-refuses-permit-.html | ' GLIDER TRAIN' TO FLY DESPITE BAN ON MAIL; Postoffice Refuses Permit, but Commerce Department Approves New Plan. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/jamaica-dwelling-sold.html | Jamaica Dwelling Sold. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/commission-is-expecting-wall-st-rumors-to-end.html | Commission Is Expecting Wall St. Rumors to End | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/krause-and-sauer-lead-football-poll-head-1933-college-stars-named.html | KRAUSE AND SAUER LEAD FOOTBALL POLL; Head 1933 College Stars Named to Play Bears, Pro Champions, at Chicago on Aug. 31. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/schooner-bluenose-for-sale.html | Schooner Bluenose for Sale. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/greif-plants-defy-nra-on-blue-eagle-clothing-concern-declares-it.html | GREIF PLANTS DEFY NRA ON BLUE EAGLE; Clothing Concern Declares It Will Continue to Use the Insignia. | True | Special to THE NEW YORK TIMES. | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/lumber-rate-hearing-on-icc-takes-up-dispute-of-eastern-and.html | LUMBER RATE HEARING ON.; I.C.C. Takes Up Dispute of Eastern and Transcontinental Lines. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/14-win-commissions-in-plattsburg-rotc-many-of-new-second.html | 14 WIN COMMISSIONS IN PLATTSBURG R.O.T.C.; Many of New Second Lieutenants of Reserve Are From Metropolitan Area. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/skeptical-of-berlins-action.html | Skeptical of Berlin's Action. | True | Wireless to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/munger-cards-70-to-annex-medal-betters-par-by-2-strokes-in.html | MUNGER CARDS 70 TO ANNEX MEDAL.; Betters Par by 2 Strokes in Shenecossett Golf Tourney -- Ryden Second With 73. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bethlehem-case-delayed-complainant-in-26000000-bonus-suit-gets.html | BETHLEHEM CASE DELAYED.; Complainant in $26,000,000 Bonus Suit Gets Extension. | True | Special to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/st-augustine-holders-unite.html | St. Augustine Holders Unite. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/curb-seat-off-4000-sale-made-at-26000-two-are-transferred.html | CURB SEAT OFF $4,000.; Sale Made at $26,000 -- Two Are Transferred. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/striking-bus-drivers-get-an-ultimatum-staten-island-workers-are.html | STRIKING BUS DRIVERS GET AN ULTIMATUM; Staten Island Workers Are Told They Must Return to Work Today or Forfeit Jobs. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/meat-trade-to-get-blue-eagles.html | Meat Trade to Get Blue Eagles. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/hillsside-nj.html | Hillsside, N.J., | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/80-of-bonds-deposited.html | 80% of Bonds Deposited. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/acts-in-lake-line-case-judge-orders-terminals-and-transportation.html | ACTS IN LAKE LINE CASE.; Judge Orders Terminals and Transportation Reorganized. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/sues-over-bank-surety-public-administrator-seeks-62000-covering.html | SUES OVER BANK SURETY.; Public Administrator Seeks $62,000 Covering Harriman Deposit. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/french-museum-buys-cowboy.html | French Museum Buys 'Cowboy.' | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/whitney-exchange-head-approves-stand-of-kennedy-of-securities.html | Whitney, Exchange Head, Approves Stand Of Kennedy of Securities Commission | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/rigler-hurt-in-crash-umpire-recovering-from-one-injury-suffers.html | RIGLER HURT IN CRASH.; Umpire, Recovering From One Injury, Suffers Broken Ankle. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/first-polo-game-played-in-russia-bullitt-is-umpire-his-aide-coach.html | First Polo Game Played in Russia; Bullitt Is Umpire, His Aide Coach; Commissars Litvinoff and Voroshiloff See Contest in Which Red Army Men and Charles Thayer, Our Ambassador's Secretary, Take Part -- Envoy Later Is Host. | True | By Walter Duranty.special Cable To the New York Times. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/buffalo-triumphs-114-defeats-albany-by-onslaught-in-first-and.html | BUFFALO TRIUMPHS, 11-4.; Defeats Albany by Onslaught in First and Second Innings. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/cuts-1mile-motor-cycle-mark.html | Cuts 1-Mile Motor Cycle Mark. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/alexander-t-sokolow-attorn-ey-formerly-of-brooklyn-di-t-43-i-o_-gel.html | ALEXANDER T. SOKOLOW. ].; / Attorn. ey,. Formerly ol' Brooklyn D.i,, ,t. 43 i. -o_.. ,.,,gel,.. | True | I 8pqs.l,to Tre Nw YOK Tns. . . I | C1B 232530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/watrous-defeats-sarazen-4-and-3-michigan-pro-dethrones-champion-in.html | WATROUS DEFEATS SARAZEN, 4 AND 3; Michigan Pro Dethrones Champion in Second Round of P.G.A. Tournament. | True | By Lincoln A. Werden. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/eddy-and-dr-frazier-run-colorado-rapids-explorers-complete-first.html | EDDY AND DR. FRAZIER RUN COLORADO RAPIDS; Explorers Complete First Leg of Hazardous Journey to Boulder Dam. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/bell-vanquishes-allison-in-4-sets-upsets-davis-cup-veteran-64-60-26.html | BELL VANQUISHES ALLISON IN 4 SETS; Upsets Davis Cup Veteran, 6-4, 6-0, 2-6, 7-5, in Seabright Semi-Final. GRANT CONQUERS PRUSOFF Miss Jacobs, National Champion, and Miss Babcock Gain Women's Singles Final. | True | By Allison Danzig.special To the New York Times. | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/county-changes-advanced.html | COUNTY CHANGES ADVANCED. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/noswi-b-wxasoxq-i-dies-in-his-officbi-chicago-lawyer-is-victim-of.html | noswI, B. wxAsoxq I DIES IN HIS OFFICBI; Chicago Lawyer Is Victim of Heart Attack -- Was Long a'Master in Chancery. CO-AUTHOR OF CITY CODE Served in 'Corporation Counsel's .Office Several Years -- Grandson of Former Mayor. | True | Bpecial to THE NL'W YO2K TI2ES, | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/new-war-in-europe-doubted-by-davis-ambassadoratlarge-back-from.html | NEW WAR IN EUROPE DOUBTED BY DAVIS; Ambassador-at-Large, Back From London, Declares All Nations Seek Peace. FACTORS OF 1914 ABSENT Naval Talks Only 'Exploratory,' He Says -- Action Deferred Until Later Meeting. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 232530 |
| 1934-07-27 | 1934-07-27 | https://www.nytimes.com/1934/07/27/archives/selling-here-amazes-london.html | Selling Here Amazes London. | True | Special Cable to THE NEW YORK TIMES. | C1B 232530 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/argonauts-lead-in-rowing-regatta-toronto-oarsmens-23-points-set.html | ARGONAUTS LEAD IN ROWING REGATTA; Toronto Oarsmen's 23 Points Set Pace in Canadian Henley -- Buffalo Gets 16. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/italians-augment-army-now-have-100000-men-at-border-with-tanks.html | ITALIANS AUGMENT ARMY; Now Have 100,000 Men at Border With Tanks, Planes and Big Guns. | True | By Arnaldo Cortesi. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/habicht-lost-nazi-post-by-a-slip-of-the-tongue.html | Habicht Lost Nazi Post By a Slip of the Tongue | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/evacuation-of-cities-in-wartime-proposed-french-hold-air-raid.html | Evacuation of Cities in Wartime Proposed; French Hold Air Raid Defense Impossible | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/fate-in-oklahoma.html | FATE IN OKLAHOMA. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/clarktrefny.html | Clark--Trefny. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/aknusti-poloists-stop-rangers-103-winners-gain-semifinals-of.html | AKNUSTI POLOISTS STOP RANGERS, 10-3; Winners Gain Semi-Finals of Wheatley Cups Tourney at Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/french-see-nazis-injured-by-odium-but-fear-the-death-of-dollfuss.html | FRENCH SEE NAZIS INJURED BY ODIUM; But Fear the Death of Dollfuss Removes Last Bar to Gradual Absorption of Austria. WANT THE POWERS TO ACT Paul-Boncour Says Any Move Should Be Made Entirely Through the League. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/helmets-for-policemen.html | Helmets for Policemen. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/2-die-in-jersey-crashes-tj-kearney-jr-of-orange-killed-on-way-to.html | 2 DIE IN JERSEY CRASHES.; T.J. Kearney Jr. of Orange Killed on Way to Visit Family. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/dall-suit-possible-soon-presidents-daughter-completes-divorce.html | DALL SUIT POSSIBLE SOON.; President's Daughter Completes Divorce Residence Monday. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/dressen-selected-as-reds-new-pilot-nashville-manager-will-take-over.html | DRESSEN SELECTED AS REDS' NEW PILOT; Nashville Manager Will Take Over Duties Tomorrow Before Cubs' Game. SUCCESSOR TO O'FARRELL Contract Covering the Period Through 1936 Is Expected to Be Given to Him. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/george-willing-jr.html | GEORGE WILLING JR. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/arrow-ii-home-first-morris-boat-captures-opener-of-chesapeake-star.html | ARROW II HOME FIRST.; Morris Boat Captures Opener of Chesapeake Star Class Series. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/edward-l-rossiter-in-hospital.html | Edward L. Rossiter in Hospital. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/nicaraguan-exchange-improves.html | Nicaraguan Exchange Improves. | True | By Tropical Radio To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/munger-defeats-suisman-6-and-5-takes-secondround-match-to-advance.html | MUNGER DEFEATS SUISMAN, 6 AND 5; Takes Second-Round Match to Advance With Marston and Ryden at Shenecossett. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/paris-interlude-film-version-of-all-good-americans-at-the-capitol.html | ' Paris Interlude,' Film Version of 'All Good Americans,' at the Capitol -- 'Ladies Should Listen.' | True | A.D.S. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/cutting-it-short.html | CUTTING IT SHORT. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/deny-entry-into-austria-italian-officials-say-not-one-soldier-has.html | DENY ENTRY INTO AUSTRIA.; Italian Officials Say Not One Soldier Has Crossed Border. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/william-hooper-harris-attorney-was-identified-with-the-bahai.html | WILLIAM HOOPER HARRIS.; Attorney Was Identified With the Bahai Movement. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/german-industry-continues-to-gain-june-report-to-washington-shows.html | GERMAN INDUSTRY CONTINUES TO GAIN; June Report to Washington Shows Slower Pace Because of Internal Factors. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/madden-defended-by-parole-board-since-release-july-1-1933-he-has.html | MADDEN DEFENDED BY PAROLE BOARD; Since Release July 1, 1933, He Has Obeyed It 'Implicitly,' Commission Declares. FINDS FAULT WITH PRESS Upholds Corcoran, but Wahl Says Latter Told Him Ex-Convict Was Seriously Ill. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/marines-leave-haiti-first-group-sails-in-evacuation-to-be-completed.html | MARINES LEAVE HAITI.; First Group Sails in Evacuation to Be Completed by Mid-August. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hitlers-legal-aide-approved-executions-schmitt-says-shootings-were.html | HITLER'S LEGAL AIDE APPROVED EXECUTIONS; Schmitt Says Shootings Were an Example of a New, More Profound Legal Viewpoint. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-william-p-hunt.html | MRS. WILLIAM P. HUNT. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/celia-von-grebenstein-engaged.html | Celia von Grebenstein Engaged. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/eulogies-of-dr-dollfuss-will-be-broadcast-today.html | Eulogies of Dr. Dollfuss Will Be Broadcast Today | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/new-film-curb-asked-legislature-gets-bill-to-censor-pictures-for.html | NEW FILM CURB ASKED.; Legislature Gets Bill to Censor Pictures for Children Under 16. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/18-yachts-start-cruise.html | 18 Yachts Start Cruise. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/boulevard-repair-opposed-by-harvey-he-favors-permanent-repaving.html | BOULEVARD REPAIR OPPOSED BY HARVEY; He Favors Permanent Repaving With Concrete -- Calls Public Works Plan 'Impractical.' | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/cold-wave-rushing-on-brazil.html | Cold Wave Rushing on Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/harris-wechsler.html | Harris -- Wechsler. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/peace-plea-fails-at-minneapolis-employers-again-reject-the.html | PEACE PLEA FAILS AT MINNEAPOLIS; Employers Again Reject the Mediators' Plan as Troops Extend Rule of City. DRIVE ON PICKETS BEGUN Citizens Handicapped by Curb on Parking -- 2 Communist Editors Ordered Out. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/retains-50cent-scale-new-yorkpenn-league-votes-to-continue-present.html | RETAINS 50-CENT SCALE.; New York-Penn League Votes to Continue Present Admission. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/relief-work-cut-june-idle-total-jobless-in-normal-lines-rose-to.html | RELIEF WORK CUT JUNE IDLE TOTAL; Jobless in Normal Lines Rose to 10,312,000 From 10,248,000 in May, Green Says. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/farm-price-index-rises-increase-of-3-points-in-month-to-july-15-is.html | FARM PRICE INDEX RISES; Increase of 3 Points in Month to July 15 Is Recorded. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/reinforcements-are-rushed.html | Reinforcements Are Rushed. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/500-at-organ-recital-archer-gibson-plays-benefit-program-at-mount.html | 500 AT ORGAN RECITAL.; Archer Gibson Plays Benefit Program at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/bids-on-bronx-stores-rejected.html | Bids on Bronx Stores Rejected. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/united-aircraft-asks-3unit-split-two-manufacturing-and-one.html | UNITED AIRCRAFT ASKS 3-UNIT SPLIT; Two Manufacturing and One Transport Group Is Sought in Reorganization. AIMS FOR MAIL CONTRACTS Counsel Says $32,960,014 Plan Is Intended to Meet All Federal Requirements. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gloria-stuart-to-be-bride.html | Gloria Stuart to Be Bride. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/defense-of-snooping.html | Defense of Snooping. | True | F.S.N. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/charles-j-griswold.html | CHARLES J. GRISWOLD. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rich-prizes-offered-springfield-horse-show-to-give-12000-in-cash.html | RICH PRIZES OFFERED.; Springfield Horse Show to Give $12,000 in Cash and Plate. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/je-meeker-dead-expert-on-finance-economist-of-new-york-stock.html | J.E. MEEKER DEAD; EXPERT ON FINANCE; Economist of New York Stock Exchange Since 1920, First to Hold That Post. LECTURED AT COLUMBIA Wrote Books and Articles on His Subject -- Active on Code for Foreign Securities. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/ditmars-to-talk-on-creation.html | Ditmars to Talk on Creation. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/heads-the-banco-brazil.html | Heads the Banco Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/anita-page-wed-in-mexico.html | Anita Page Wed in Mexico. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/silk-labor-board-set-up-code-authority-here-receives-order-from.html | SILK LABOR BOARD SET UP.; Code Authority Here Receives Order From General Johnson. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/arlington-futurity-draws-13-juveniles-st-bernard-and-albuquerque.html | ARLINGTON FUTURITY DRAWS 13 JUVENILES; St. Bernard and Albuquerque Joint Favorites in $60,820 Race at Chicago Today. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/luks-will-suit-ends-widow-of-artist-accepts-offer-made-by-his.html | LUKS WILL SUIT ENDS.; Widow of Artist Accepts Offer Made by His Brother. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/2000-furloughed-by-b-o.html | 2,000 Furloughed by B. & O. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/health-hospitals-welfare.html | HEALTH, HOSPITALS, WELFARE. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/payment-of-reward-delayed.html | Payment of Reward Delayed. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/will-bar-women-as-fight-managers-state-commission-announces-its.html | WILL BAR WOMEN AS FIGHT MANAGERS; State Commission Announces Its Stand in Rejecting Miss De Grasse's Request. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/j-edgar-stouffer-baltimore-sculptor-of-nature-won-rinehart.html | J. EDGAR STOUFFER.; Baltimore Sculptor of Nature Won Rinehart Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/earnings-decline-for-brooklyn-gas-net-for-year-ended-june-30-was.html | EARNINGS DECLINE FOR BROOKLYN GAS; Net for Year Ended June 30 Was $4,138,128, Against $4,808,925 in 1933. EQUAL TO $5.58 A SHARE Quarterly and Semi-Annual Statements and Comparisons by Other Utilities. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/federal-liquor-tax-due.html | Federal Liquor Tax Due. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/doris-m-ervin-engaged.html | Doris M. Ervin Engaged. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/del-genio-will-box-fantini.html | Del Genio Will Box Fantini. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hoosiers-pride-arlington-winner-corbett-gives-flb-entry-vigorous.html | HOOSIER'S PRIDE ARLINGTON WINNER; Corbett Gives F.L.B. Entry Vigorous Ride in Feature at Seven Furlongs. BAY SERVANT IS SECOND Annexes Place Over Transcall -- Victor Timed in 1:26 4-5 and Returns $4.30. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/lead-output-above-june-1933.html | Lead Output Above June, 1933. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/garibaldi-is-victor-over-szabo-in-2105-finishes-rival-with-body.html | GARIBALDI IS VICTOR OVER SZABO IN 21:05; Finishes Rival With Body Slam at 4,000 Look On at Coney Island Velodrome. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/122-degrees-at-brawley-more-rain-eases-heat-in-midwest.html | 122 Degrees at Brawley.; MORE RAIN EASES HEAT IN MIDWEST | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/buffalo-wins-in-9th-96-tallies-five-runs-in-late-attack-to-defeat.html | BUFFALO WINS IN 9TH, 9-6.; Tallies Five Runs in Late Attack to Defeat Albany. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/more-postal-jobs-for-deaf-urged-convention-ending-sessions-here.html | MORE POSTAL JOBS FOR DEAF URGED; Convention, Ending Sessions Here, Calls on Farley to Open Federal Positions. NEW OFFICERS ELECTED M.L. Kenner Heads National Body -- Public Asked to Aid Movies of Sign Language. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gay-village-fair-at-east-hampton-colorful-and-spirited-benefit-in.html | GAY VILLAGE FAIR AT EAST HAMPTON; Colorful and Spirited Benefit in Colonial Setting Draws Nearly All Colonists. STYLE PAGEANT FEATURED Fortune Tellers, Games Booth, Tea Room and Toy Shop Are Other Divertissements. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/price-of-lead-reduced.html | Price of Lead Reduced. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/associated-telephone-plan.html | Associated Telephone Plan. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mortgagees-acquire-foreclosed-realty-they-take-over-eleven-parcels.html | MORTGAGEES ACQUIRE FORECLOSED REALTY; They Take Over Eleven Parcels at Forced Sales in Bronx and Manhattan. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/an-appeal-to-devonians.html | An Appeal to Devonians. | True | EDGAR PLUMMER | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/yankees-toppled-by-wheeling-64-farm-team-takes-exhibition-despite.html | YANKEES TOPPLED BY WHEELING, 6-4; Farm Team Takes Exhibition Despite Home Runs by Ruth and Walker. | True | By James P. Dawson.special To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/bus-crash-report-exonerates-state-harnett-tells-lehman-that-laws-on.html | BUS CRASH REPORT EXONERATES STATE; Harnett Tells Lehman That Laws on Intrastate Operation Were Violated. CALLS MACHINE DEFECTIVE Good Brakes Would Have Averted Disaster, He Says -- Police Hold Inspection Power. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/martin-b-bailey-former-legislator-in-illinois-dies-of-pernicious.html | MARTIN B. BAILEY.; Former Legislator in Illinois Dies of Pernicious Anemia. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/marie-dressler-no-better.html | Marie Dressler No Better. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/aubrey-le-blond-73-is-dead-in-wales-author-was-one-of-the-first-to.html | AUBREY LE BLOND, 73, IS DEAD IN WALES; Author Was One of the First to Advocate High Mountain Areas for Tuberculosis. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/british-film-group-to-fight-hollywood-gaumont-seeking-theatres-in.html | BRITISH FILM GROUP TO FIGHT HOLLYWOOD; Gaumont Seeking Theatres in All Parts of Country -- Will Also Compete for Talent. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/austrian-nazis-keep-leadership-secret-real-chieftains-smuggled-in.html | AUSTRIAN NAZIS KEEP LEADERSHIP SECRET; Real Chieftains Smuggled in From Germany and Identifies Are Closely Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/swift-of-pirates-blanks-cards-40-prevails-in-duel-with-haines.html | SWIFT OF PIRATES BLANKS CARDS, 4-0; Prevails in Duel With Haines, Allowing Only Seven Hits and No Passes. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/szabo-to-wrestle-blackstock.html | Szabo to Wrestle Blackstock. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/2250000-material-is-ordered-by-moses-park-commissioner-will-use-it.html | $2,250,000 MATERIAL IS ORDERED BY MOSES; Park Commissioner Will Use It on Relief Projects for the Next Ten Months. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/lifeguards-hold-meet-fiveyearold-boy-rescues-man-who-weighs-145.html | LIFEGUARDS HOLD MEET.; Five-Year-Old Boy 'Rescues' Man Who Weighs 145 Pounds. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/yacht-club-complaints-denied.html | Yacht Club Complaints Denied. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hitchcock-to-get-a-trial-at-back-in-eastwest-polo-preliminaries.html | Hitchcock to Get a Trial at Back In East-West Polo Preliminaries; Internationalist to Ride at New Position, Stoddard Announces -- First Test Scheduled for Piping Rock Club Wednesday -- Boeseke and Knox Return From English Invasion. | True | By Robert F. Kelley. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/big-show-is-first-by-three-lenghs-leads-all-the-way-in-easy-victor.html | BIG SHOW IS FIRST BY THREE LENGTHS; Leads All the Way in Easy Victory Over Flowery in Empire City Feature. PERNICKETY NEXT AT WIRE Victor, One of Three Favorites to Win, Pays 7-5 -- Just Cap, 2-1, Scores in the Fifth. | True | By Albert P. Stauderman. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/new-giant-locomotive-is-operated-by-vauclain.html | New Giant Locomotive Is Operated by Vauclain | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/pledges-improving-welfare-island-mcormick-replying-to-state.html | PLEDGES IMPROVING WELFARE ISLAND; M'Cormick, Replying to State Criticism of Prison, Says City Will Do All It Can. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/brewster-entries-win-in-horse-show-sunny-sunday-takes-two-of-four.html | BREWSTER ENTRIES WIN IN HORSE SHOW; Sunny Sunday Takes Two of Four Blues Annexed by Morelands Stables. CLOVER LEAF TRIUMPHS Mrs. Hubbs's Mare Double Victor in Saddle Classes at Lenox -- Black Gnat Scores. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/miss-ea-greener-nursing-head-dies-principal-of-the-school-at-mt.html | MISS E.A. GREENER, NURSING HEAD, DIES; Principal of the School at Mt. Sinai Hospital for the Last Twenty Years. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/fort-hamilton-polo-tomorrow.html | Fort Hamilton Polo Tomorrow. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gw-harder-is-urged-for-state-chairman-upstate-leaders-back.html | G.W. HARDER IS URGED FOR STATE CHAIRMAN; Up-State Leaders Back Democratic Secretary to Succeed Farley. | True | Special to THE NEW YORK TIMES. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/the-womens-court-it-has-accomplished-much-despite-adverse-criticism.html | THE WOMEN'S COURT.; It Has Accomplished Much Despite Adverse Criticism. | True | ALICE D. MENKEN | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/nicaragua-to-give-vacations.html | Nicaragua to Give Vacations. | True | By Tropical Radio To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/army-air-service-second-to-none-planned-for-1936-woodring-and.html | ARMY AIR SERVICE 'SECOND TO NONE' PLANNED FOR 1936; Woodring and MacArthur Map Program for 2,320 Modern Fighting Craft. WILL ASK LONG-TIME BIDS Officials Believe Congress Will Approve in View of Corps' 'Deplorable Condition.' GHQ FORCE TO BE SET UP General Staff Will Take Over Much of Authority Now Held by Foulois. PARITY' AIR CORPS IS PLANNED BY 1936 | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/terry-and-aldare-draw.html | Terry and Aldare Draw. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/redbaiting-laid-to-miss-perkins-secretary-meets-protesting-group.html | RED-BAITING' LAID TO MISS PERKINS; Secretary Meets Protesting Group, Headed by Civil Liberties Union, Here. DEPORTATION IS DECRIED Use of 'Communism' in Her Message Is Said to Have Started Oppression. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/milk-consumption-rose-in-june.html | Milk Consumption Rose in June. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/george-dotzauer.html | GEORGE DOTZAUER. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/the-valley-of-a-thousand-streams.html | THE VALLEY OF A THOUSAND STREAMS." | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hotel-unions-seek-merger.html | Hotel Unions Seek Merger. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/245-more-counties-get-aid.html | 245 More Counties Get Aid. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/12246453-sought-by-municipalities-bonds-up-for-award-next-week.html | $12,246,453 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $21,284,359. ILLINOIS HEADS THE LIST Seasonal Dullness Operated to Retard Sales This Week -- Prices Remain Steady. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/county-retires-bonds.html | County Retires Bonds. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sievert-leads-in-track-paces-field-after-5-events-of-german.html | SIEVERT LEADS IN TRACK; Paces Field After 5 Events of German Decathlon. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hull-shuts-doors-to-arms-for-chaco-final-exception-granted-on.html | HULL SHUTS DOORS TO ARMS FOR CHACO; Final Exception Granted on $615,071 Worth of War Supplies for Bolivia. PLANES COME UNDER BAN Their Adaptability to Use in Bombing Cities Is Suggested as a Possible Reason. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/500-at-silver-bay-to-sing-in-festival-choruses-and-church-choirs.html | 500 AT SILVER BAY TO SING IN FESTIVAL; Choruses and Church Choirs From Several Cities to Take Part in Event. | True | Special to THE NEW YORK TIMES. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/william-mc-hardt-retired-banker-dead-philadelphian-was-father-of.html | WILLIAM M'C. HARDT, RETIRED BANKER, DEAD; Philadelphian Was Father of Three Financiers -- Knew Barbara Frietchie. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/to-furnish-beef-to-poor-ohio-relief-board-leases-packing-plant.html | TO FURNISH BEEF TO POOR.; Ohio Relief Board Leases Packing Plant -- Federal Funds to Aid. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/financial-markets-stocks-rally-as-volume-of-trading-falls-bonds-and.html | FINANCIAL MARKETS; Stocks Rally as Volume of Trading Falls -- Bonds and Commodities Also Move Forward. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/olson-assailed-as-dictator.html | Olson Assailed as Dictator. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/driggs-downs-goodwin-3-and-2-to-gain-state-final-with-bacon.html | Driggs Downs Goodwin, 3 and 2, To Gain State Final With Bacon; Champion Plays Steady Golf in Defeating ExTitleholder After Taking Lead at Eleventh -Rothenberg Bows to Former Wesleyan Football Star by 3 and 1. | True | By William D. Richardson.special To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/flora-e-grant-betrothed.html | Flora E. Grant Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/james-b-adams.html | JAMES B. ADAMS. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sunburn-is-fatal-to-caddy.html | Sunburn Is Fatal to Caddy. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/giants-down-phils-and-increase-lead-schumacher-hurls-15th-victory.html | GIANTS DOWN PHILS AND INCREASE LEAD; Schumacher Hurls 15th Victory, 6-3 -- Terrymen Now 3 Games Ahead of Cubs. VERGEZ WALLOPS A HOMER Drive Scores Leiber in Third -- Champions Tally 4 in the Second Inning. | True | By John Drebinger. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/us-swim-title-to-miss-bridges-bay-state-girl-defeats-miss-gorman-in.html | U.S. SWIM TITLE TO MISS BRIDGES; Bay State Girl Defeats Miss Gorman in Back Stroke Event at Detroit. MISS KIGHT KEEPS HONORS Scores in 440-Yard Free Style -- Washington A.C. Wins the National Relay Crown. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/witness-ends-life-in-st-thomas-inquiry-was-to-be-queried-in-public.html | WITNESS ENDS LIFE IN ST. THOMAS INQUIRY; Was to Be Queried in Public Works Scandal in the Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/menzel-tennis-ace-of-czechoslovakia-will-seek-us-title-at-forest.html | Menzel, Tennis Ace of Czechoslovakia, Will Seek U.S. Title at Forest Hills | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/nicaraguan-revolt-claims-cut.html | Nicaraguan Revolt Claims Cut. | True | By Tropical Radio To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/navy-man-dies-in-submarine-escape-test-fails-to-control-lung-and.html | Navy Man Dies in Submarine Escape Test; Fails to Control 'Lung' and Suffers 'Bends' | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/white-house-contract-let.html | White House Contract Let. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/to-restore-old-wage.html | To Restore Old Wage. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/efforts-to-reach-byrd-off-for-month-new-attempt-may-not-be-made.html | EFFORTS TO REACH BYRD OFF FOR MONTH; New Attempt May Not Be Made Till September, His Mother Is Told in Message. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/strike-threatens-on-public-works-heavy-construction-group-here.html | STRIKE THREATENS ON PUBLIC WORKS; Heavy Construction Group Here Charges Contractors 'Chisel' on Labor. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gardner-herrick.html | Gardner -- Herrick. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/missionaries-to-leave-departure-ceremony-for-15-to-be-held-at.html | MISSIONARIES TO LEAVE.; Departure Ceremony for 15 to Be Held at Ossining Tomorrow. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/fabrication-orders-rise-bookings-for-june-at-a-new-high-level-for.html | FABRICATION ORDERS RISE; Bookings for June at a New High Level for Industry. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/saranac-lake-cancels-regatta.html | Saranac Lake Cancels Regatta. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/wide-lead-in-cricket-to-australian-team-fleetwoodsmith-bowling-star.html | WIDE LEAD IN CRICKET TO AUSTRALIAN TEAM; Fleetwood-Smith Bowling Star Against Scottish Eleven in Match at Edinburgh. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/surgeon-arrested-in-dillinger-case-suspect-is-questioned-on.html | SURGEON ARRESTED IN DILLINGER CASE; Suspect Is Questioned on Face-Lifting -- Two Women Are Held for Protection. VENGEANCE NOTE A CLUE Missive on Outlaw's Grave Also Spurs Hunt in Indiana for Three Confederates. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/uneasiness-wanes-among-the-british-they-are-reassured-by-vienna.html | UNEASINESS WANES AMONG THE BRITISH; They Are Reassured by Vienna Envoy's Statement That Nazis Are Virtually Suppressed. | True | By Charles A. Selden. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/steel-concern-averages-35.html | Steel Concern Averages 35%. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/deals-in-brooklyn-sutter-avenue-building-taken-in-foreclosure-is.html | DEALS IN BROOKLYN.; Sutter Avenue Building Taken in Foreclosure Is Sold. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/michael-zylka.html | MICHAEL ZYLKA. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/shenandoah-stock-is-held-for-atlas-central-states-electric-deposits.html | SHENANDOAH STOCK IS HELD FOR ATLAS; Central States Electric Deposits 2,156,312 Shares in Sale Contract. STIPULATED PRICE $1.80 Results Detailed by Other Investment Trusts in Various Localities. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/one-killed-2-hurt-by-bomb-in-paris-tube-subway-employe-felled-as-he.html | ONE KILLED, 2 HURT BY BOMB IN PARIS TUBE; Subway Employe Felled as He Opens Parcel Left in Car -- Near Panic in Station. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/moscow-sees-aid-to-pact-in-putsch-feels-that-germanys-weaker.html | MOSCOW SEES AID TO PACT IN PUTSCH; Feels That Germany's Weaker Position Will Help Drive Her to 'Eastern Locarno.' NO REGRETS ON DOLLFUSS Izvestia Looks on Him as the 'Oppressor' of Working Class -- Situation Held Grave. | True | By Walter Duranty.special Cable To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/shute-turns-back-houghton-6-and-5-1933-british-golf-champion.html | SHUTE TURNS BACK HOUGHTON, 6 AND 5; 1933 British Golf Champion Reaches Semi-Final Round in P.G.A. Tournament. WOOD PUTS OUT WATROUS Halts Sarazen's Conqueror by 2 and 1 -- Runyan and Kunes Also Gain at Buffalo. SHUTE SETS BACK HOUGHTON, 6 AND 5 | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/drought-in-texas-burns-all-crops-yields-drop-sharply-and-even.html | DROUGHT IN TEXAS BURNS ALL CROPS; Yields Drop Sharply and Even Coming of Rains Would Not Save the Situation. WHEAT IS FED TO ANIMALS This Is Found Cheaper Than to Bring In Corn -- Forage Crops Will Be Light. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/all-grain-prices-turn-higher-again-construction-news-is-help-to.html | ALL GRAIN PRICES TURN HIGHER AGAIN; Construction News Is Help to Wheat, Which Ends at Gains of 5/8 to 7/8c. MILLERS ACTIVE IN BUYING Corn Rises 1/8 to 1/4c Despite Profit-Taking -- Oats Up 1/8 to 1/4c and Rye 1/2 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/canadian-stars-in-england.html | Canadian Stars in England. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/leadership-fight-heard-by-court-recovery-party-tries-to-compel.html | LEADERSHIP FIGHT HEARD BY COURT; Recovery Party Tries to Compel Knott to Call Election of County Committee in Fall. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/14640-foods-stores-to-buy-as-a-unit-five-chains-are-reported.html | 14,640 FOODS STORES TO BUY AS A UNIT; Five Chains Are Reported Organizing to Benefit by Code Discounts. KROGER SEEN IN THE DEAL First National, National Tea, Safeway and American Said to Be Forming Combination. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/chile-to-import-wheat-her-crops-hurt-by-rain.html | Chile to Import Wheat; Her Crops Hurt by Rain | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/honors-to-jaures-curbed-france-limits-left-demonstrations-on.html | HONORS TO JAURES CURBED; France Limits Left Demonstrations on Anniversary of Death. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-john-pitney-luncheon-hostess-mrs-wilson-wright-entertains-at.html | MRS. JOHN PITNEY LUNCHEON HOSTESS; Mrs. Wilson Wright Entertains at the Ritz-Carlton for Dorothy Lawrence. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/plan-11000000-in-new-securities-ten-companies-file-notice-of-issues.html | PLAN $11,000,000 IN NEW SECURITIES; Ten Companies File Notice of Issues With the Federal Trade Commission. MINING STOCKS INCLUDED Three Proposals Listed Are for Development of Gold Projects in Ontario. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/manufacturing-drop-reported-for-june-24-reduction-in-work-and-26.html | MANUFACTURING DROP REPORTED FOR JUNE; 2.4% Reduction in Work and 2.6% Decline in Payrolls Listed by Conference Board. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/wooden-houses-prevail-they-make-up-81-of-dwellings-in-63-cities.html | WOODEN HOUSES PREVAIL.; They Make Up 81% of Dwellings in 63 Cities, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/tennis-stars-feted-at-seabright-club-dinner-dance-draws-500-guests.html | TENNIS STARS FETED AT SEABRIGHT CLUB; Dinner Dance Draws 500 Guests -- Bernon S. Prentice Gives Luncheon for Players. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/realty-man-is-jailed-in-winalot-racket-jp-delaney-sentenced-to-2-to.html | REALTY MAN IS JAILED IN 'WIN-A-LOT' RACKET; J.P. Delaney Sentenced to 2 to 4 Years in Plots Said to Involve $500,000. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/british-exports-show-15000000-gain-unemployment-situation-also.html | British Exports Show 15,000,000 Gain; Unemployment Situation Also Improves | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/new-bonds-for-week-drop-to-5112000-six-municipal-issues-placed-on.html | NEW BONDS FOR WEEK DROP TO $5,112,000; Six Municipal Issues Placed on Market Here -- Total Last Year $2,085,000. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/minneapolis-press-defies-olson-curb-editors-assert-they-will-print.html | MINNEAPOLIS PRESS DEFIES OLSON CURB; Editors Assert They Will Print All the News, Despite Order Not to 'Defame' State. CALL MOVE DICTATORSHIP Adjutant General Denies 'Gag' and Says Only Scurrilous Criticism Is Barred. | True | From a Staff Correspondent. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/surface-triumphs-to-gain-title-round-kansas-city-tennis-player-is.html | SURFACE TRIUMPHS TO GAIN TITLE ROUND; Kansas City Tennis Player Is Victor With Rainville in Tourney at Toronto. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sales-in-new-jersey-small-housing-properties-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Go to New Owners. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/department-store-sales-up-4-in-this-area-in-first-half-of-july.html | Department Store Sales Up 4% in This Area In First Half of July Compared to Year Ago | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mckay-perjury-charged-testimony-for-dempsey-divorce-questioned-by.html | McKAY PERJURY CHARGED.; Testimony for Dempsey Divorce Questioned by Prosecutor. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/benefit-cricket-tomorrow.html | Benefit Cricket Tomorrow. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/deadlock-rules-stock-yard-strike-federal-mediators-continue-work.html | DEADLOCK RULES STOCK YARD STRIKE; Federal Mediators Continue Work, but Indicate That Hope of Peace Is Remote. COMPANY STANDS BY GUNS Official Declares Non-Union Men Will Be Able to Handle Livestock Indefinitely. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/german-teachers-here-chiefly-interested-in-our-methods-of-physical.html | GERMAN TEACHERS HERE.; Chiefly Interested in Our Methods of Physical Culture. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/amusement-places-gain-connecticut-survey-shows-rise-in-employment.html | AMUSEMENT PLACES GAIN.; Connecticut Survey Shows Rise in Employment. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/alekhine-triumphs-in-chess-at-zurich-easily-defeats-mueller-in-14th.html | ALEKHINE TRIUMPHS IN CHESS AT ZURICH; Easily Defeats Mueller in 14th Round -- Bogoljubow and Lasker Also Prevail. | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/garden-show-winners-many-prizes-awarded-at-annual-exhibit-at-lake.html | GARDEN SHOW WINNERS.; Many Prizes Awarded at Annual Exhibit at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/warners-hosts-at-southampton-give-a-dinner-and-bridge-for-mr-and-mr.html | WARNERS HOSTS AT SOUTHAMPTON; Give a Dinner and Bridge for Mr. and Mrs. J.L. O'Brien in Toylsome Lane Home. PARTY BY T.B. DAVISES Prince George Entertains at Reception -- Mrs. P.A. Valentine Hostess at Cottage. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/church-activities-of-interest-in-city-four-cardinals-will-attend.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Four Cardinals Will Attend Eucharistic Congress in Buenos Aires. CAMP FETE TOMORROW Lutheran Boys to Honor Treder -- Dean Hough of Drew to Preach Before League in Geneva. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mahoney-advances-to-junior-net-final-new-yorker-rallies-to-defeat.html | MAHONEY ADVANCES TO JUNIOR NET FINAL; New Yorker Rallies to Defeat Doyle in Montclair Centre Tourney, 4-6, 6-2, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/defer-rail-rate-action-traffic-officials-in-chicago-fall-to-agree.html | DEFER RAIL RATE ACTION.; Traffic Officials in Chicago Fall to Agree on Increases. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/miss-taliaferro-wed-kentucky-girl-married-to-prof-tc-sinclair-at.html | MISS TALIAFERRO WED.; Kentucky Girl Married to Prof. T.C. Sinclair at Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gary-gas-deposits-at-75.html | Gary Gas Deposits at 75%. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/strike-halts-irish-papers-dublin-without-news-as-1500-quit-in.html | STRIKE HALTS IRISH PAPERS; Dublin Without News as 1,500 Quit in Demand for Pay Rise. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/body-of-dollfuss-viewed-by-throng-10000-in-line-at-one-time-during.html | BODY OF DOLLFUSS VIEWED BY THRONG; 10,000 in Line at One Time During Day in Ceaseless Stream Past Bier. FUNERAL SET FOR TODAY Burial to Be Made Temporarily in Central Cemetery Beside von Hoetzendorf's Body. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/low-rate-on-ontario-bills.html | Low Rate on Ontario Bills. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gould-casino-to-vie-with-monte-carlos-lessee-of-his-resort-at-nice.html | GOULD CASINO TO VIE WITH MONTE CARLO'S; Lessee of His Resort at Nice Will Open Largest Gambling Room and a Night Club. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/wage-act-ignored-senators-are-told-witnesses-assert-many-holding.html | WAGE ACT IGNORED, SENATORS ARE TOLD; Witnesses Assert Many Holding Government Contracts Refuse to Pay Prevailing Scale. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/federal-list-tops-brisk-bond-rally-trading-in-government-issues.html | FEDERAL LIST TOPS BRISK BOND RALLY; Trading in Government Issues Totals $8,304,100 of the $18,517,100 Turnover. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-van-dusen-wed-to-james-marshall-ceremony-takes-place-in-the.html | MRS. VAN DUSEN WED TO JAMES MARSHALL; Ceremony Takes Place in the Marriage Chapel of the Municipal Building. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/roosevelt-tours-hawaii-naval-base-huge-shops-and-drydock-at-pearl.html | ROOSEVELT TOURS HAWAII NAVAL BASE; Huge Shops and Drydock at Pearl Harbor Are Inspected by the President. ADMIRAL YARNALL IS HOST Air and Submarine Stations Also Visited -- Party to Sail for Portland Today. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/reminder-for-drivers.html | Reminder for Drivers. | True | A.S. BROWN Jr. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/capital-silent-on-arrests.html | Capital Silent on Arrests. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gov-moore-to-call-jersey-legislature-special-session-expected-next.html | GOV. MOORE TO CALL JERSEY LEGISLATURE; Special Session Expected Next Week to Vote $10,000,000 for Emergency Relief. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-goss-scores-80-to-gain-award-betters-womens-competitive-record.html | MRS. GOSS SCORES 80 TO GAIN AWARD; Betters Women's Competitive Record for Course in Golf Tourney at Forest Hill. | True | Special to THE NEW YORK TIMES. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/2066753-earned-by-national-lead-sixmonth-net-equal-to-406-a-share.html | $2,066,753 EARNED BY NATIONAL LEAD; Six-Month Net Equal to $4.06 a Share on Common, Against $2.82 Last Year. SALES RISE $9,888,009 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/katharine-homer-engaged-to-marry-will-become-bride-on-aug-25-of-dr.html | KATHARINE HOMER ENGAGED TO MARRY; Will Become Bride on Aug. 25 of Dr. Douglas Fryer of New York University. IS PROMINENT AS PIANIST Fiance of Daughter of Mr. and Mrs. Sidney Homer Is an Author and Psychologist. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sets-new-system-on-phone-accounts-state-utilities-board-says-method.html | SETS NEW SYSTEM ON PHONE ACCOUNTS; State Utilities Board Says Method Prescribed Will Reveal Needed Data. DENIES I.C.C. AUTHORITY Albany Order Asserts Federal Rules Apply to Only a Few of 200 New York Concerns. SETS NEW SYSTEM ON PHONE ACCOUNTS | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mayor-is-angered-by-relief-charge-scores-agitators-at-city-hall.html | MAYOR IS ANGERED BY RELIEF CHARGE; Scores Agitators at City Hall When 'Unfairly Treated Jew' Admits He Is Irish. PRAISES CITY'S RECORD Again Turns on Group When They Tell Him Needy Ill Can Get No Care. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/nazi-slays-old-friend-leader-of-group-from-bavaria-stabs-gendarmes.html | NAZI SLAYS OLD FRIEND.; Leader of Group From Bavaria Stabs Gendarmes' Inspector. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/350lb-sand-shark-is-caught-in-sound-harmless-fish-harpooned-and.html | 350-LB. SAND SHARK IS CAUGHT IN SOUND; Harmless Fish Harpooned and Shot Off Mamaroneck After Warning Is Sent Out. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/flats-in-bronx-sold-apartments-on-cruger-and-davidson-avenues-in.html | FLATS IN BRONX SOLD.; Apartments on Cruger and Davidson Avenues in New Control. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/225-holy-name-pilgrims-in-rome.html | 225 Holy Name Pilgrims in Rome | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/langford-at-palace-radio-singer-heads-stage-bill-leo-carrillo-at.html | LANGFORD AT PALACE.; Radio Singer Heads Stage Bill -- Leo Carrillo at the State. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/tracey-lavenzzo.html | Tracey -- Lavenzzo. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/shift-by-italian-utility-united-electric-service-will-change.html | SHIFT BY ITALIAN UTILITY.; United Electric Service Will Change Capital and Issue Stock. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/housing-plans-exhibited-designs-accepted-in-citys-slum-clearance.html | HOUSING PLANS EXHIBITED; Designs, Accepted in City's Slum Clearance Program, Shown. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hervey-allen-to-get-award.html | Hervey Allen to Get Award. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/regains-sight-at-shrine-woman-pilgrim-to-st-anne-de-beaupre.html | REGAINS SIGHT AT SHRINE.; Woman Pilgrim to St. Anne de Beaupre Reported Cured. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/disputes-before-textile-board.html | Disputes Before Textile Board. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-john-v-cheney-widow-of-poet-succumbs-here-at-age-of-83.html | MRS. JOHN V. CHENEY.; Widow of Poet Succumbs Here at Age of 83. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/french-forest-fire-checked.html | French Forest Fire Checked. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/german-lines-bar-cutrate-marks-agents-warned-against-offers-of.html | GERMAN LINES BAR CUT-RATE MARKS; Agents Warned Against Offers of Banks Here to Finance Trips With Frozen Credits. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/100-drivers-ousted-in-bus-walkout-staten-island-coach-company.html | 100 DRIVERS OUSTED IN BUS WALKOUT; Staten Island Coach Company Dismisses Strikers When They Reject Ultimatum. PALMA INTERVENES IN VAIN Increase in Police Guard Is Asked for Today, When New Men Are to Be Trained. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/fletcher-charges-politics-in-relief-aaa-has-deliberately-delayed.html | FLETCHER CHARGES POLITICS IN RELIEF; AAA Has Deliberately Delayed Farm Benefits for Effect in Fall, He Asserts. WALLACE DENOUNCES HIM It Is 'Contemptible, Unfounded, Partisan Statement,' Secretary Replies, Discussing Delay. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/bell-beats-grant-in-a-5set-battle-shows-indomitable-spirit-in.html | BELL BEATS GRANT IN A 5-SET BATTLE; Shows Indomitable Spirit in Capturing Seabright Final, 5-7, 6-1, 6-3, 2-6, 6-4. | True | By Allison Danzig. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/capt-ep-nichols-pilot-dies-at-83-was-honored-during-life-both-as.html | CAPT. E.P. NICHOLS, PILOT, DIES AT 83; Was Honored During Life Both as Youngest and Oldest in His Work in Harbor. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/quilting-project-defended-it-gives-unemployed-nonprofessional-women.html | QUILTING PROJECT DEFENDED.; It Gives Unemployed Non-professional Women a Chance to Work. | True | Mrs. R. INSLEY CASPER | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/police-academy-moving-transfer-of-equipment-from-broome-st-building.html | POLICE ACADEMY MOVING.; Transfer of Equipment From Broome St. Building Speeded. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-granata-tennis-victor.html | Mrs. Granata Tennis Victor. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/new-yorker-is-killed-philip-lewy-is-victim-as-car-hits-truck-near.html | NEW YORKER IS KILLED.; Philip Lewy Is Victim as Car Hits Truck Near Ithaca. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/railroad-offers-bonds-new-haven-seeks-to-pledge-issue-for-1578223.html | RAILROAD OFFERS BONDS.; New Haven Seeks to Pledge Issue for $1,578,223 Loans. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/boris-godunoff-given-at-stadium-an-intensely-dramatic-and.html | BORIS GODUNOFF GIVEN AT STADIUM; An Intensely Dramatic and Technically Brilliant Operatic Performance. YOURENEFF MAKES DEBUT Russian Takes Title Role With Authority, Rising in Third Act to Great Heights. | True | By Olin Downes. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rail-mediators-to-meet-names-of-the-36-board-members-will-be.html | RAIL MEDIATORS TO MEET.; Names of the 36 Board Members Will Be Announced Tuesday. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/police-curb-buses-in-times-sq-begin-citywide-check-of-brakes.html | Police Curb Buses in Times Sq.; Begin City-Wide Check of Brakes; Ballyhoo Cars Limited to Street Islands and Only Eight Allowed at One Time -- 300 Inspect Equipment of Unfranchised Buses -- Three Freed in Ossining Crash. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/troop-threat-in-oregon-gov-meier-gives-dock-strikers-till-monday-to.html | TROOP THREAT IN OREGON.; Gov. Meier Gives Dock Strikers Till Monday to End Siege. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rail-gains-offset-by-rise-in-costs-pennsylvania-report-points-to-76.html | RAIL GAINS OFFSET BY RISE IN COSTS; Pennsylvania Report Points to 76 Cents a Share Earned in Half-Year. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hunter-lembeck.html | Hunter -- Lembeck. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rivers-of-nation-reach-record-july-low-mississippi-at-st-louis.html | Rivers of Nation Reach Record July Low; Mississippi at St. Louis Under 'Zero' Stage | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/knit-goods-union-ends-negotiations-flatly-demands-cut-in-working.html | KNIT GOODS UNION ENDS NEGOTIATIONS; Flatly Demands Cut in Working Hours -- Strike Referendum to Be Held Tuesday. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/temple-of-700-bc-is-unearthed-in-iraq-magnificent-sculptures-are.html | TEMPLE OF 700 B.C. IS UNEARTHED IN IRAQ; Magnificent Sculptures Are Found by University of Chicago Expedition. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/police-hold-12-in-drive-on-vagrants-in-broadway.html | Police Hold 12 in Drive On Vagrants in Broadway | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/denies-aid-to-bolivia-standard-oil-of-new-jersey-answers-paraguayan.html | DENIES AID TO BOLIVIA.; Standard Oil of New Jersey Answers Paraguayan Charge. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/insurance-left-by-probasco.html | Insurance Left by Probasco. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/quits-race-for-congress.html | Quits Race for Congress. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/reichsmark-breaks-20-points-to-3835c-schilling-unchanged-at-19c-as.html | REICHSMARK BREAKS 20 POINTS TO 38.35c; Schilling Unchanged at 19c as Other Exchanges Rise Against the Dollar. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/germanys-attitude.html | GERMANY'S ATTITUDE. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/yacht-nancy-triumphs-takes-interclub-class-contest-with-aileen.html | YACHT NANCY TRIUMPHS.; Takes Interclub Class Contest, With Aileen Second. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/kitty-baldwin-actress-dies.html | Kitty Baldwin, Actress, Dies. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/westport-hears-concert-symphony-program-augmented-by-miss.html | WESTPORT HEARS CONCERT; Symphony Program Augmented by Miss Roosevelt's Singing. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/federico-velasquez-dominican-exile-dies-exvice-president-and.html | FEDERICO VELASQUEZ, DOMINICAN EXILE, DIES; Ex-Vice President and Cabinet Member of Republic Was Foe of Trujillo. | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/says-nazis-ease-up-hamburg-editor-here-on-visit-reports-conditions.html | SAYS NAZIS EASE UP.; Hamburg Editor Here on Visit Reports Conditions Better. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/swiss-plane-crash-kills-12.html | Swiss Plane Crash Kills 12. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/berkshire-scene-of-brilliant-ball-stockbridge-golf-club-holds-horse.html | BERKSHIRE SCENE OF BRILLIANT BALL; Stockbridge Golf Club Holds Horse Show Dance, Largest Event There in Years. ELABORATE ILLUMINATIONS Mrs. Barber Hoffman Entertains a Company of 50 at Dinner -- Several Other Parties. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/commodity-markets-rubber-sugar-coffee-and-cocoa-rally-other-staples.html | COMMODITY MARKETS.; Rubber, Sugar, Coffee and Cocoa Rally -- Other Staples Irregular -- Cash Prices Advance. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/vincent-astor-plea-is-denied-by-court-request-to-sell-st-regis.html | VINCENT ASTOR PLEA IS DENIED BY COURT; Request to Sell St. Regis Hotel Is Refused -- Moley Accused Unjustly, He Says. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/ship-ready-to-rush-mdonald-to-london-prime-minister-worried-over.html | SHIP READY TO RUSH M'DONALD TO LONDON; Prime Minister, Worried Over Austrian Situation, Drops His Visit to Grand Pre. | True | Copyright, 1934, by Nana, Inc. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/will-rogers-in-honolulu-finds-roosevelt-there.html | Will Rogers in Honolulu, Finds Roosevelt There | True | To the Editor of The New York Times: | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/heat-and-humidity-keep-grip-on-city-one-death-and-two-prostrations.html | HEAT AND HUMIDITY KEEP GRIP ON CITY; One Death and Two Prostrations Listed as Relief Fails -- Cooler Weather Due. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/soviet-preserves-treasures-in-kiev-objects-in-churches-valued-at.html | SOVIET PRESERVES TREASURES IN KIEV; Objects in Churches Valued at More Than $500,000,000 -- Some Doors of Solid Silver. IKONS IN FRAMES OF GOLD One Picture of Virgin Originally Contained 2,000 Diamonds -- Many Still There. | True | By Harold Denny. special Cable To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/students-at-dix-get-commissions-cmtc-honors-are-conferred-on-27-by.html | STUDENTS AT DIX GET COMMISSIONS; C.M.T.C. Honors Are Conferred on 27 by Col. Adler at Evening Parade. CAMP PROGRAM LISTED Extensive Recreation Plans to Include Athletic Events, Shows and Dances. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/talbot-freeman-is-married-here-weds-ellen-goldsborough-in-apartment.html | TALBOT FREEMAN IS MARRIED HERE; Weds Ellen Goldsborough in Apartment of Mr. and Mrs. Adrian Iselin 2d. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/drops-renaming-of-bryant-park.html | Drops Renaming of Bryant Park | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/exchange-orders-data-on-margins-member-firms-will-supply-details-to.html | EXCHANGE ORDERS DATA ON MARGINS; Member Firms Will Supply Details to Help Reserve Board Under New Law. 2 QUESTIONNAIRES SENT Percentages of Debit Balances of Securities Carried by Customers Asked. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/4-held-as-captors-of-lon-chaney-aide-los-angeles-police-reveal-that.html | 4 HELD AS CAPTORS OF LON CHANEY AIDE; Los Angeles Police Reveal That John Jeshke and Bride Were Kidnapped July 16. ONE PRISONER A WOMAN Victim Had Received $25,000 Under Will of the Film Actor's Widow. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/throng-at-pirate-party-ball-and-midnight-swimming-features-at.html | THRONG AT PIRATE PARTY.; Ball and Midnight Swimming Features at Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/favor-bond-sale-to-aid-studebaker-creditors-prepared-to-underwrite.html | FAVOR BOND SALE TO AID STUDEBAKER; Creditors Prepared to Under-write $6,500,000 Issue in Tentative Plan. ALSO TO USE WHITE STOCK Truck Company Shares Would Be Distributed in Partial Settlement of Claims. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/pass-easy-victor-in-field-of-seven-assumes-command-at-head-of.html | PASS EASY VICTOR IN FIELD OF SEVEN; Assumes Command at Head of Stretch to Beat Jaz Age at Rockingham Park. MARGIN LENGTH AND HALF Blue Foam, Lukewarm Favorite, Is Third in 6-Furlong Sprint -- Foster Racer Pays $7.40. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sports-of-the-times-the-mounted-patrol.html | Sports of the Times; The Mounted Patrol. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/national-credit-group-rfc-predecessor-to-pay-6300000-notes-and-end.html | National Credit Group, RFC Predecessor, To Pay $6,300,000 Notes and End Business | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/japan-bars-parley-on-political-issues-but-davis-insists-subjects.html | JAPAN BARS PARLEY ON POLITICAL ISSUES; But Davis Insists Subjects Are Not Yet Banned From the 1935 Naval Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/for-piercebutler-plan-court-in-utica-grants-plea-to-map.html | FOR PIERCE-BUTLER PLAN.; Court in Utica Grants Plea to Map Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/stocks-in-london-paris-and-berlin-english-market-recovers-most-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Recovers Most of Thursday's Loss - - Internationals Up. FRENCH LIST IMPROVES Volume of Trading, However, Is Small -- Tone Stronger on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/steve-phillips.html | STEVE PHILLIPS. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/fruit-line-ship-is-burned-at-pier-tons-of-water-poured-into-holds.html | FRUIT LINE SHIP IS BURNED AT PIER; Tons of Water Poured Into Holds to Check Spread of Fire on the Atenas. VESSEL SETTLES IN MUD No Estimate of Damage Is Made by Owners -- New Crew of 60 Made Jobless. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-bergdoll-fails-in-plea-for-home-court-in-philadelphia-rules.html | MRS. BERGDOLL FAILS IN PLEA FOR HOME; Court in Philadelphia Rules Government Owns Son's Former Property. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/legion-leaders-blamed-organization-at-first-held-to-have-been.html | LEGION LEADERS BLAMED.; Organization at First Held to Have Been Patriotic and Altruistic. | True | MYRON K. BARRETT | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/says-papen-will-attend-funeral.html | Says Papen Will Attend Funeral | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/hearing-monday-on-nra-coal-price-newtown-creek-company-faces-charge.html | HEARING MONDAY ON NRA COAL PRICE; Newtown Creek Company Faces Charge of Underselling Schedules of Code. OTHER DEALERS PROTEST Taxpayers' Association Asserts Higher Cost Is Burden on Owners of Homes. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rosa-ponselle-sued-6862-asked-for-failure-to-appear-at-two-concerts.html | ROSA PONSELLE SUED.; $6,862 Asked for Failure to Appear at Two Concerts. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/liquor-retailers-fight-price-cuts-meeting-here-on-code-also-finds.html | LIQUOR RETAILERS FIGHT PRICE CUTS; Meeting Here on Code Also Finds High Taxes Are Injuring Industry. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/railroad-drops-loan-plea.html | Railroad Drops Loan Plea. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/help-needed-for-blind-folk.html | Help Needed for Blind Folk. | True | HENRY W. GODDARD | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/clears-essex-officials-bennett-reports-no-evidence-was-found-of.html | CLEARS ESSEX OFFICIALS.; Bennett Reports No Evidence Was Found of Criminal Acts. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/divorces-pat-rooney-3d-actress-wife-gets-nevada-decree-for-cruelty.html | DIVORCES PAT ROONEY 3D.; Actress Wife Gets Nevada Decree for Cruelty. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/mrs-jl-van-alen-newport-hostess-gov-green-among-her-dinner-guests-a.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Gov. Green Among Her Dinner Guests at Wakehurst -- Stuart Duncans Entertain. T.S. TAILERS HAVE GUESTS Countess Villa Gives a Luncheon -- Large Reception Is Held at Art Association. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/us-title-canoeing-will-start-today-pendleton-and-yonkers-entered-in.html | U.S. TITLE CANOEING WILL START TODAY; Pendleton and Yonkers Entered in Two-Day Regatta on the Delaware at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/baltimore-releases-ferrell.html | Baltimore Releases Ferrell. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/marshal-lyautey-dead-in-france-79-great-colonizer-and-soldier-had.html | MARSHAL LYAUTEY DEAD IN FRANCE, 79; Great Colonizer and Soldier Had Long Suffered From a Liver Complaint. BUILT ROADS IN MOROCCO Kept the Province Pacified in Difficult World War Years -- Worked by Persuasion. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/extolling-consistency.html | Extolling Consistency. | True | H. ELIOT KAPLAN | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/austria-suspicious-of-papens-mission-move-is-seen-to-persuade.html | AUSTRIA SUSPICIOUS OF PAPEN'S MISSION; Move Is Seen to Persuade People to Accept Nazi Rule as Coup Fails. PLEDGE BY HITLER NEEDED Only Unmistakable Evidence of His Good Intentions Will Allay Fears. VIENNA SUSPICIOUS OF PAPEN'S MISSION | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/five-hurt-in-bus-crash-machine-leaves-road-and-smashes-into-trees.html | FIVE HURT IN BUS CRASH.; Machine Leaves Road and Smashes Into Trees Up-State. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/wa-white-assails-old-world-isms-kansas-editor-makes-appeal-for.html | W.A. WHITE ASSAILS OLD WORLD 'ISMS; Kansas Editor Makes Appeal for Economic Security Backed by Democratic Weapons. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/open-way-to-rehire-coast-union-men-dock-and-ship-line-employers.html | OPEN WAY TO REHIRE COAST UNION MEN; Dock and Ship Line Employers Agree to Drop Replacements on Arbitration Terms. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/tank-units-train-tomorrow.html | Tank Units Train Tomorrow. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/todays-free-concerts.html | Today's Free Concerts. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/toronto-beats-syracuse-scores-75-while-red-sox-stop-chiefs-in.html | TORONTO BEATS SYRACUSE; Scores, 7-5, While Red Sox Stop Chiefs in Exhibition, 5-2. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/named-banking-deputy-wr-white-is-appointed-to-succeed-jt-heenehan.html | NAMED BANKING DEPUTY.; W.R. White Is Appointed to Succeed J.T. Heenehan. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/liverpools-cotton-week-british-stocks-off-imports-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Off -- Imports Lower. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/retail-sales-gain-in-many-sections-increase-of-6-to-8-this-week-in.html | RETAIL SALES GAIN IN MANY SECTIONS; Increase of 6 to 8% This Week in tile Country as a Whole, Survey Indicates. BUSINESS KEEPS STEADY Struggles to Shake Off Traces of Midsummer Lull in Trade Activity. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/swordfish-ships-gather-plentiful-schools-are-reported-off-cape.html | SWORDFISH SHIPS GATHER; Plentiful Schools Are Reported Off Cape Breton Coast. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/jersey-women-injured-roselle-residents-were-in-auto-crash-in.html | JERSEY WOMEN INJURED.; Roselle Residents Were in Auto Crash in Connecticut. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/screen-notes.html | SCREEN NOTES | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/27-craft-set-sail-in-225smlle-race-edlu-stormy-weather-show-way-as.html | 27 CRAFT SET SAIL IN 225-SMILE RACE; Edlu, Stormy Weather Show Way as Yachts Leave Bayside for Block Island. ANCIENT BOAT IN FLEET Viola, 69 Years Old, Trails at Start -- Some Entries Expected Back This Evening. | True | By John Rendel. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/lumber-hearing-closes-roads-drop-all-pleas-to-icc-except-for-higher.html | LUMBER HEARING CLOSES.; Roads Drop All Pleas to I.C.C. Except for Higher Norfolk Rate. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/us-pentathlon-in-brooklyn.html | U.S. Pentathlon in Brooklyn. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/cotton-advances-as-rain-is-sparse-support-of-market-attracted-also.html | COTTON ADVANCES AS RAIN IS SPARSE; Support of Market Attracted Also by Less Serious View of Conditions in Austria. GAINS ARE 14 TO 18 POINTS Trade Interests Hold Large Quantities of the Staple Bought From Speculators. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/gay-dancer-41-takes-historic-liverpool-cup.html | Gay Dancer, 4-1, Takes Historic Liverpool Cup | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/another-tolstoy.html | Another Tolstoy. | True | ILIA TOLSTOY | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/more-swimming-pools.html | More Swimming Pools. | True | HERMAN ANSUBEL | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/reich-withdraws-nazis-on-frontier-austrians-chafing-to-march-across.html | REICH WITHDRAWS NAZIS ON FRONTIER; Austrians Chafing to March Across Border Are Sent to Northern Bavaria. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sweater-in-a-cotton-field-bars-ellis-island-mural.html | Sweater in a Cotton Field Bars Ellis Island Mural | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/order-curbing-rfc-upheld-on-appeal-federal-circuit-court-backs.html | ORDER CURBING RFC UPHELD ON APPEAL; Federal Circuit Court Backs Injunction Against Sale of Rock Island Collateral. FIVE BANKS ALSO INVOLVED Ruling Promises Relief to the Appellants if Plans for Paying Claims Are Delayed. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/security-issues-rise-in-canada.html | Security Issues Rise in Canada. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/baltimore-twice-victor-downs-montreal-145-and-70-as-abernathy-makes.html | BALTIMORE TWICE VICTOR.; Downs Montreal, 14-5 and 7-0, as Abernathy Makes 4 Homers. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/miss-cleland-davis-star-at-whitefield-takes-role-of-english-queen.html | MISS CLELAND DAVIS STAR AT WHITEFIELD; Takes Role of English Queen in Hugo's 'Mary Tudor' in White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/altered-houses-prove-attractive-bank-sells-modernized-flat-at.html | ALTERED HOUSES PROVE ATTRACTIVE; Bank Sells Modernized Flat at Second Avenue and Seventy-second Street. MANY CHANGES PLANNED Buildings Bought and Leased for Improvement Include Hotel and Restaurant. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/city-moves-date-on-notes-to-help-banking-group.html | City Moves Date on Notes To Help Banking Group | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/reich-cuts-interest-on-debts-to-swiss-principal-sum-also-reduced-by.html | REICH CUTS INTEREST ON DEBTS TO SWISS; Principal Sum Also Reduced by Agreement That May Be Applied to Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/luke-lea-jr-paroled-north-carolina-governor-frees-man-convicted-in.html | LUKE LEA JR. PAROLED.; North Carolina Governor Frees Man Convicted in Bank Failure. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/nra-opposes-cut-in-garment-wages-survey-finds-no-evidence-to.html | NRA OPPOSES CUT IN GARMENT WAGES; Survey Finds No Evidence to Justify Pay-Scale Change for Outside Markets. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rebels-crushed-in-styria-victorious-troops-then-advance-in.html | REBELS CRUSHED IN STYRIA; Victorious Troops Then Advance in Carinthia, Nazis' Last Stand. REPORT 1,100 CASUALTIES Nazis Avoid Killing Soldiers in Hope of Gaining Their Aid Against Heimwehr. REICH CLEARS FRONTIERS Thousands View Body of Slain Chancellor Dollfuss -- Funeral Will Be Held Today. AUSTRIA CRUSHES NAZIS IN PROVINCES | True | By Emil Vadney.wireless To the New York Times.by Emil Vadney. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/two-boys-gehrigs-kin-die.html | Two Boys, Gehrig's Kin, Die. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/alien-gets-2-years-in-passport-fraud-russian-who-made-fortune-here.html | ALIEN GETS 2 YEARS IN PASSPORT FRAUD; Russian Who Made Fortune Here Resorted to Perjury When French Visas Expired. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/trade-in-new-bmt-bonds.html | Trade in New B.M.T. Bonds. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/charity-boxing-card-listed.html | Charity Boxing Card Listed. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/cleared-in-policemans-death.html | Cleared in Policeman's Death. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/legionaires-open-rally-westchester-posts-begin-2day-convention-in.html | LEGIONAIRES OPEN RALLY.; Westchester Posts Begin 2-Day Convention in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/caffee-brown.html | Caffee -- Brown. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/capital-change-planned-monarch-fire-insurance-to-offer-new-stock.html | CAPITAL CHANGE PLANNED.; Monarch Fire Insurance to Offer New Stock. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/miss-dean-wins-titles-scores-in-new-hampshire-tennis-singles-and.html | MISS DEAN WINS TITLES.; Scores in New Hampshire Tennis Singles and Mixed Doubles. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/paris-market-improves.html | Paris Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/insurance-meeting-called.html | Insurance Meeting Called. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/wedding-plans-made-by-nancy-s-finck-marriage-to-david-drummond-will.html | WEDDING PLANS MADE BY NANCY S. FINCK; Marriage to David Drummond Will Take Place Aug. 4 at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/2-freed-in-strike-charge-mrs-dahl-and-henderson-weigh-suit-against.html | 2 FREED IN STRIKE CHARGE; Mrs. Dahl and Henderson Weigh Suit Against Seabrook for Arrest. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/ask-laundry-wage-fixing-speakers-at-albany-hearing-favor-mandatory.html | ASK LAUNDRY WAGE FIXING; Speakers at Albany Hearing Favor Mandatory Order Under Act. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/brig-gen-atterbury-undergoes-operation-head-of-pennsylvania.html | BRIG. GEN. ATTERBURY UNDERGOES OPERATION; Head of Pennsylvania Railroad, 68, Works All Day Then Has Gallstones Removed. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/one-killed-20-hurt-as-deputies-crush-kohler-strike-riot-1500.html | ONE KILLED, 20 HURT AS DEPUTIES CRUSH KOHLER STRIKE RIOT; 1,500 Besiegers Routed by Gas and Guns After Day of Savage Onslaughts. WOMEN JOIN IN ATTACKS Children Also in Mob Hurling Stones -- Sheriff Calls on Governor for Troops. ONE KILLED, 20 HURT IN KOHLER CLASH | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/ny-central-waits-for-pension-ruling-will-not-make-deductions-from.html | N.Y. CENTRAL WAITS FOR PENSION RULING; Will Not Make Deductions From Payroll Until Retirement Board Acts. DIFFERS FROM THE P.R.R. Association of Railway Executives Plans Court Fight on Congress Measure. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/clubs-under-fire-in-westchester-four-groups-now-involved-in-suits.html | CLUBS UNDER FIRE IN WESTCHESTER; Four Groups Now Involved in Suits Over Circus, Beaches and a Cabaret. RESIDENTS AND TOWNS ACT Litigation Starts Over Beach at Apawamis Club -- Ruling on Country Club Fete Deferred. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/unjust-to-foreignborn-loose-talk-about-deportation-of-aliens-is.html | UNJUST TO FOREIGN-BORN.; Loose Talk About Deportation of "Aliens" Is Deplored. | True | READ LEWIS | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/walker-greene.html | Walker -- Greene. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rieth-denies-he-acted-as-envoy-in-putsch-holds-dollfuss-dying-asked.html | Rieth Denies He Acted as Envoy in Putsch; Holds Dollfuss, Dying, Asked Rebels' Safety | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/cincinnati-backs-report.html | Cincinnati Backs Report. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/regatta-plans-pushed-outboard-officials-busy-on-details-of-title.html | REGATTA PLANS PUSHED.; Outboard Officials Busy on Details of Title Events. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/one-good-record.html | ONE GOOD RECORD. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/tourists-delayed-by-fighting.html | Tourists Delayed by Fighting. | True | | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/brownshirt-ranks-to-be-cut-by-50-lutze-indicates-drastic-move-to.html | BROWNSHIRT RANKS TO BE CUT BY 50%; Lutze Indicates Drastic Move to Purge Personnel of All Non-Party Members. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/newark-vanquishes-rochester-by-6-to-3-brown-credited-with-his-13th.html | NEWARK VANQUISHES ROCHESTER BY 6 TO 3; Brown Credited With His 13th Victory Despite Failure to Last on Mound. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/cotton-seat-drops-to-15500.html | Cotton Seat Drops to $15,500. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/communists-here-denounce-hitler-rally-of-10000-in-bronx-votes-to.html | COMMUNISTS HERE DENOUNCE HITLER; Rally of 10,000 in Bronx Votes to Send Cable Condemning His Course of 'Bloody Terror.' ROOSEVELT ALSO SCORED Meeting Adopts Resolution of Protest Against Activity of Police in Coast Strike. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/milwaukee-strikers-riot-police-battle-bakery-pickets-bread-supply.html | MILWAUKEE STRIKERS RIOT; Police Battle Bakery Pickets -- Bread Supply Threatened. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/troth-is-announced-of-miss-jane-brand-chicago-girl-is-engaged-to.html | TROTH IS ANNOUNCED OF MISS JANE BRAND; Chicago Girl Is Engaged to Baron von Boecklin of New York City. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/papen-selection-hailed-in-berlin-official-circles-interpret-the.html | PAPEN SELECTION HAILED IN BERLIN; Official Circles Interpret the Appointment to Vienna as a Move for Peace. NEW POST IS ACCEPTED Hitler Is Acclaimed as the 'Defender of Europe's Peace' by Press of Reich. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/puerto-rico-plan-asks-estate-cuts-policy-committee-recommends-large.html | PUERTO RICO PLAN ASKS ESTATE CUTS; Policy Committee Recommends Large Tracts Be Broken Up -- Sets a 500-Acre Limit. WOULD BAR SOCIAL CRISIS Report Urges Wide Homestead Program to Revive Island's Depressed Economic Life. | True | Wireless to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/potters-ask-wage-rise-seek-25-increase-and-a-curb-on-jobs-for.html | POTTERS ASK WAGE RISE.; Seek 25% Increase and a Curb on Jobs for Married Women. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sponge-removed-from-warden-lawes-s-leg-believed-left-there-in.html | Sponge Removed From Warden Lawes' s Leg Believed Left There in Operation 6 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/sells-carbon-electrode-plant.html | Sells Carbon Electrode Plant. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/foreign-exchange-friday-july-27-1934.html | FOREIGN EXCHANGE; Friday, July 27, 1934. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/vienna-is-stirred-by-a-false-alarm-buildings-guarded-cordons-placed.html | VIENNA IS STIRRED BY A FALSE ALARM; Buildings Guarded, Cordons Placed Around Barracks on Rumor of Nazi Drive. RIOT OCCURS IN PRISON Ex-Police Chief Ends Life to Avoid Arrest -- Killer of Dollfuss Believed to Be Identified. VIENNA IS STIRRED BY A FALSE ALARM | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 233247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/socialism-threat-been-by-ely-in-nra-he-tells-the-governors-that-new.html | SOCIALISM THREAT BEEN BY ELY IN NRA; He Tells the Governors That New Deal Paternalism Imperils All Individualism. FOREIGN TO TRADITIONS' Gov. McNutt Commends the Federal Program and Calls for Aid From States. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/plan-dawn-flight-into-stratosphere-aeronauts-find-the-weather.html | PLAN DAWN FLIGHT INTO STRATOSPHERE; Aeronauts Find the Weather Favorable and Inflation of Huge Balloon Is Begun. | True | Special to THE NEW YORK TIMES. | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/german-prince-here-wont-talk-politics-louis-ferdinand-ford-employe.html | GERMAN PRINCE HERE, WON'T TALK POLITICS; Louis Ferdinand, Ford Employe in Berlin, to Visit Chicago Fair on Vacation. | True | | C1B 233247 |
| 1934-07-28 | 1934-07-28 | https://www.nytimes.com/1934/07/28/archives/military-police-to-train.html | Military Police to Train. | True | | C1B 233247 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sanctuary-is-fascinating-state-park-authorities-invite-visitors-to.html | SANCTUARY IS FASCINATING.; State Park Authorities Invite Visitors to Bird Preserve. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/down-east-cruise-lures-many-craft-city-island-yc-fleet-in-most.html | DOWN EAST CRUISE LURES MANY CRAFT; City Island Y.C. Fleet in Most Active Season -- Spinster on Sail to Nantucket. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/hostility-to-italy-is-shown-in-berlin-breach-in-friendly-relations.html | HOSTILITY TO ITALY IS SHOWN IN BERLIN; Breach in Friendly Relations Is Reported -- Press Joins in Attacks on Rome. | True | By Otto D. Tolischus. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/display-of-force-stirs-manchukuo-action-of-japanese-incident-to.html | DISPLAY OF FORCE STIRS MANCHUKUO; Action of Japanese Incident to Prince Chichibu's Visit Causes Resentment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/white-sox-sign-outfielder.html | White Sox Sign Outfielder. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/texas-editors-bar-election-broadcasts-agency-which-gathers-returns.html | TEXAS EDITORS BAR ELECTION BROADCASTS; Agency Which Gathers Returns Holds Use by Radio Destroys Value to Papers. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/umbrellas-for-traffic-squad.html | Umbrellas for Traffic Squad. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/below-zero-takes-east-view-stakes-gallops-to-fourlength-victory.html | BELOW ZERO TAKES EAST VIEW STAKES; Gallops to Four-Length Victory Over Morpluck in Closing-Day Feature at Empire. | True | By Albert P. Stauderman. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/combs-continues-to-gain-gradually-improving-is-hospital-report.html | COMBS CONTINUES TO GAIN.; 'Gradually Improving' Is Hospital Report -- Retirement Granted. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/boy-motor-cycle-rider-killed.html | Boy Motor Cycle Rider Killed. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/chains-july-gains-smaller.html | Chains' July Gains Smaller. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/tobe-holds-tweeds-important-for-fall-urges-early-promotion-of.html | TOBE HOLDS TWEEDS IMPORTANT FOR FALL; Urges Early Promotion of Fabric in Sportswear Lines -- Brown and Rust Hues to Lead. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dishwashers-locked-in.html | Dish-Washers Locked In. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/michael-l-fesenmeier.html | MICHAEL L. FESENMEIER. | True | special to T Nsw Yoztz Tt3iss. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-speak-on-radio-from-austria.html | To Speak on Radio From Austria | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/farcello-travaglia.html | farcello -- Travaglia. | True | special to T w YORK TS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sports-of-the-times-two-down-at-wimbledon.html | Sports of the Times; Two Down at Wimbledon. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/poland-is-opposed-to-regional-pact-dislikes-eastern-locarno-plan-be.html | POLAND IS OPPOSED TO REGIONAL PACT; Dislikes Eastern Locarno Plan Because She Fears Other Treaties Will Be Hurt. | True | By Jerzy Szapiro. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/several-debutantes-make-their-bows.html | Several Debutantes Make Their Bows | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lake-champlain-races.html | LAKE CHAMPLAIN RACES | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/many-take-cottages-for-saratoga-racing-new-yorkers-and-others.html | MANY TAKE COTTAGES FOR SARATOGA RACING; New Yorkers and Others Arrive for Season, Which Will Open This Week. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pied-piper-given-by-children.html | Pied Piper' Given by Children. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/buses-safe-and-unsafe-regulated-and-unregulated-vehicles-run-in-new.html | BUSES SAFE AND UNSAFE; Regulated and Unregulated Vehicles Run In New York -- A Complicated Situation | True | By E.l. Yordan. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dean-of-skippers-quits-sea-at-72-capt-thomas-f-gates-spent-58-years.html | DEAN OF SKIPPERS QUITS SEA AT 72; Capt. Thomas F. Gates Spent 58 Years in Service, 45 of Them as a Master. FAMOUS FOR HIS LAUGH Joined Atlantic Transport Line in 1883 and Has Commanded 18 of Her Vessels. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/at-hot-springs.html | AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/farms-now-benefit-by-electricitys-use-chicago-convention-gets.html | FARMS NOW BENEFIT BY ELECTRICITY'S USE; Chicago Convention Gets Report on Adoption of Modern Equipment. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-roosevelt-goes-on-leaves-yosemite-park-for-a-destination.html | MRS. ROOSEVELT GOES ON.; Leaves Yosemite Park for a Destination Unannounced. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/claude-h-muller-of-art-director-for-14-years-advertising-company.html | CLAUDE H. MULLER.; of Art Director for 14- Years Advertising Company Here. | True | special to Ta-z N,W YORK Thefts. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/season-ends-at-vienna-staatsoper-jeritza-patzak-and-tokatyan-in.html | SEASON ENDS AT VIENNA STAATSOPER; Jeritza, Patzak and Tokatyan in Guest Appearances -- Prospects For Next Year for Capital's Opera and Orchestra | True | By Herbert F. Peyser.vienna, July 14, 1934. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/80-of-circus-still-in-hospital.html | 80 of Circus Still in Hospital. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/80728000-bonds-called-for-july-two-small-amounts-of-county-issues.html | $80,728,000 BONDS CALLED FOR JULY; Two Small Amounts of County Issues Added to the List Last Week. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mussolini-to-keep-troops-at-border-italians-find-the-situation-in.html | MUSSOLINI TO KEEP TROOPS AT BORDER; Italians Find the Situation in Austria Eased -- Hope for Early End of Tension. WILL NOT SEND ANY NOTES Rome Holds Diplomacy Now Is Futile -- Press Scores Hitler for Broken Promises. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/weequahic-races-postponed.html | Weequahic Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pangermanism-of-today-likened-to-panslav-move-agitators-work-is.html | Pan-Germanism of Today Likened to Pan-Slav Move; Agitators' Work Is Held Similar to That of The Serbian Chauvinists Who Inspired The Assassination at Sarajevo. | True | By Otto D. Tolischus. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/twenty-years-after.html | TWENTY YEARS AFTER. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-restaurant-enjoys-a-revival-no-longer-the-mere-dispenser-of.html | THE RESTAURANT ENJOYS A REVIVAL; No Longer the Mere Dispenser of Food, It Becomes the Host to Leisurely Diners | True | By Henrietta Ripperger | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/old-age-pensions-up-in-connecticut-measure-seems-to-have-better.html | OLD AGE PENSIONS UP IN CONNECTICUT; Measure Seems to Have Better Chance of Passage by Next Legislature. | True | By Robert D. Byrnes. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dutch-elm-blight-gains-100-new-cases-in-week-bring-total-infections.html | DUTCH ELM BLIGHT GAINS.; 100 New Cases in Week Bring Total Infections In State to 982. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/inalienable-rights.html | Inalienable Rights. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/justo-goes-on-vacation.html | Justo Goes on Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-note-of-optimism.html | A NOTE OF OPTIMISM. | True | By Senator Robinson of Arkansas, Before Sailing To Observe Conditions In Central Europe. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/puerto-rican-row-laid-to-jealousy-protest-over-alcohol-permit-due.html | PUERTO RICAN ROW LAID TO JEALOUSY; Protest Over Alcohol Permit Due to Trade Prospects, FACA Witness Says. EX-POLICE HEAD INVOLVED He Was a Bootlegger, but That Did Not Hurt Social Status, Officials Testify. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/big-stock-dumping-just-20-years-ag0-market-here-swamped-by-orders.html | BIG STOCK DUMPING JUST 20 YEARS AG0; Market Here Swamped by Orders to Sell as War Plans Scared Holders. EXCHANGE HAD TO CLOSE Trading Suspended 4 1/2 Months Compared With 10 Days During Panic of 1873. BIG STOCK DUMPING JUST 20 YEARS AGO | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/weather-broadcast-for-yachts-started-nbc-inaugurates-special-friday.html | WEATHER BROADCAST FOR YACHTS STARTED; NBC Inaugurates Special Friday Bulletin Service on Week-End Sailing Conditions. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mt-vernon-mails-tax-bill.html | Mt. Vernon Mails Tax Bill. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/americans-spend-4-billion-on-play-leisure-league-asserts-trend-is.html | AMERICANS SPEND 4 BILLION ON PLAY; Leisure League Asserts Trend Is Toward More Passive Forms of Recreation. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/crew-of-balloon-all-air-veterans-major-kepner-has-flown-every-type.html | CREW OF BALLOON ALL AIR VETERANS; Major Kepner Has Flown Every Type of Lighter-Than-Air Craft in the Country. STEVENS A PHOTO EXPERT Took Shot of Mountain 331 Miles Away -- Anderson Long an Aerial Instructor. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cricket-match-on-today-picked-teams-to-play-charity-contest-on.html | CRICKET MATCH ON TODAY.; Picked Teams to Play Charity Contest on Staten Island. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-austrian-situation.html | The Austrian Situation | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/womans-shots-kill-girl-arkansas-wife-is-held-for-murder-after.html | WOMAN'S SHOTS KILL GIRL.; Arkansas Wife Is Held for Murder After Attack by Mistake. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/situation-eases-in-minneapolis-troops-organize-flying-auto-squads.html | SITUATION EASES IN MINNEAPOLIS; Troops Organize Flying Auto Squads, but Find Little to Do -- 500 Are Sent Home. CENSORSHIP IS DENIED Governor Declares Criticism Is Invited From the 'Tory' and 'Radical' Press Alike. | True | By Lauren D. Lyman.special To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-novel-of-strong-dramatic-quality-something-human-by-shirley.html | A Novel of Strong Dramatic Quality; SOMETHING HUMAN. By Shirley Darbyshire. 277 pp. New York: G.P. Putnam's Sons. $2. | True | JANE SPENCE SOUTHRON. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/americanized-orientals-orientals-in-american-life-by-albert-w.html | Americanized Orientals; ORIENTALS IN AMERICAN LIFE. By Albert W. Palmer. 212 pp. New York: Friendship Press. $1. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dillinger-surgeon-called-exconvict-police-say-doctor-served-joliet.html | DILLINGER SURGEON CALLED EX-CONVICT; Police Say Doctor Served Joliet Term for Criminal Operation. HIS FEE IS PUT AT $5,000 He Is Declared to Have Also Lifted Face of Van Meter, Aide to Outlaw. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/california-guards-against-forest-fires.html | CALIFORNIA GUARDS AGAINST FOREST FIRES | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/john-c-glass-owner-of-chain-of-bakeries-in-glens-falls-region.html | JOHN C. GLASS.; Owner of Chain of Bakeries In Glens Falls Region. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pinchot-projects-puzzle-politicians-pennsylvanians-keep-ears-to.html | PINCHOT PROJECTS PUZZLE POLITICIANS; Pennsylvanians Keep Ears to Ground for Sounds of Third Party. GOVERNOR SILENT ON PLANS Friends See Last Chance for Him to Try for Long Desired Senate Seat. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/4-die-as-train-hits-car-two-others-are-injured-at-crossing-near.html | 4 DIE AS TRAIN HITS CAR.; Two Others Are Injured at Crossing Near Monroe, Mich. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/1896-canadians-study-here.html | 1,896 Canadians Study Here. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/fishs-race-tests-roosevelt-tide-recent-election-of-a-republican-in.html | FISH'S RACE TESTS ROOSEVELT TIDE; Recent Election of a Republican in President's Home Area Is Discounted There. PARTY HAS WON SINCE 1910 Last Democrat Elected State Senator Was Roosevelt -- But Fish Brings NRA Issue. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/midwest-farmers-hear-sins-detailed-ickes-and-dr-mead-complain-that.html | MIDWEST FARMERS HEAR SINS DETAILED; Ickes and Dr. Mead Complain That Their Section Has Been Denuded. | True | By Roland M. Jones. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/columbia-professors-praised.html | COLUMBIA PROFESSORS PRAISED | True | M.A. BRENNER Jr. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-hawaii-visit.html | THE HAWAII VISIT. | True | From The Philadelphia Inquirer. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mississippi-found-aland-of-plenty-bountiful-cotton-crop-will-bring.html | MISSISSIPPI FOUND A'LAND OF PLENTY; Bountiful Cotton Crop Will Bring Extra Millions to State's Planters. FESTIVALS ARE PLANNED Palaces and Shacks Will Celebrate -- Prosperity Reigns in Vicksburg And Jackson | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/harrlngton-diartin.html | Harrlngton -- DIartin. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/soil-conservation.html | Soil Conservation. | True | CALVIN ANDERSEN | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/buffalo-oarsmen-again-win-regatta-westsides-roll-up-43-points-at.html | BUFFALO OARSMEN AGAIN WIN REGATTA; Westsides Roll Up 43 Points at 52d Royal Canadian Henley Events. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/baltimore-triumphs-61-granger-turns-back-rochester-in-series-opener.html | BALTIMORE TRIUMPHS, 6-1.; Granger Turns Back Rochester in Series Opener. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/police-riot-squad-is-doubled-to-1200-oryan-orders-rifle-regiment.html | POLICE 'RIOT SQUAD' IS DOUBLED TO 1,200; O'Ryan Orders Rifle Regiment Drill, Scheduled for Fall, to Begin Tomorrow. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/growing-palestine-the-scene-of-great-economic-activity-sir-herbert.html | GROWING PALESTINE THE SCENE OF GREAT ECONOMIC ACTIVITY; Sir Herbert Samuel, Revisiting the Country After an Absence of Nine Years, Finds Material Prosperity and Political Problems | True | By Sir Herbert Samuel. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-charles-e-conger.html | MRS. CHARLES E. CONGER. | True | special to Ts NEw YOR Tr. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/days-run-is-195-knots.html | Day's Run Is 195 Knots. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/an-easterner-discovers-just-where-the-west-begins-lewis-gannett.html | An Easterner Discovers Just Where the West Begins; Lewis Gannett Thinks the Line May Be Drawn Where Model T Begins to Multiply SWEET LAND. By Lewis Gannett. Illustrated with drawings by Ruth Chrisman Gannett. 237 pp. New York: Doubleday, Doran & Co. $2. | True | By R.l. Duffus | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cotton-is-up-again-as-the-crop-wilts-droughtstricken-areas-get.html | COTTON IS UP AGAIN AS THE CROP WILTS; Drought-Stricken Areas Get Little Relief, With Outlook for Rain Poor. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/keenan-insists-public-must-aid-crime-war-tells-chautauqua-audience.html | KEENAN INSISTS PUBLIC MUST AID CRIME WAR; Tells Chautauqua Audience a National Central Agency Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/food-prices-here-lower-than-average-in-march.html | Food Prices Here Lower Than Average in March | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bronx-bar-attends-hk-davis-funeral-judiciary-also-represented-at.html | BRONX BAR ATTENDS H.K. DAVIS FUNERAL; Judiciary Also Represented at Service in Fordham Manor Reformed Church. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-bring-back-explorers.html | To Bring Back Explorers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/missing-woman-is-found.html | Missing Woman Is Found. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/money-is-promised-for-delphis-library-minister-of-education-has-in.html | MONEY IS PROMISED FOR DELPHI'S LIBRARY; Minister of Education Has in Hand Plans for International Art Centre There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-worrall-loses-plea.html | Mrs. Worrall Loses Plea. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/youths-get-trade-skill-denvers-opportunity-school-fits-jobless-for.html | YOUTHS GET TRADE SKILL; Denver's Opportunity School Fits Jobless for Work Along Many Lines | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/west-faces-east-says-ormandy.html | WEST FACES EAST, SAYS ORMANDY | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/newspaper-is-100-today-new-yorker-staatszeitung-to-publish-special.html | NEWSPAPER IS 100 TODAY.; New Yorker Staats-Zeitung to Publish Special Edition. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/kenneth-obriens-hosts-at-dinner-give-farewell-entertainment-in.html | KENNETH O'BRIENS HOSTS AT DINNER; Give Farewell Entertainment in Southampton Home Prior to Motor Trip. HOUSE PARTY IS HONORED Colonel and Mrs. Henry H. Rogers Have Dinner Guests -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/set-minimum-purse-at-800.html | Set Minimum Purse at $800. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/trade-brisk-at-atlanta-department-store-sales-are-20-above-year-ago.html | TRADE BRISK AT ATLANTA.; Department Store Sales Are 20% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lveed-jewett.html | lVeed -- Jewett. | True | Special to Tn NzW YORK TIMZS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/six-great-writers-as-soldiers-mr-hawkes-writes-of-the.html | Six Great Writers as Soldiers; Mr. Hawkes Writes of the "Military"Adventures of Steele, Scott, Gibbon, Byron, Landor and Coleridge AUTHORS-AT-ARMS. The Soldiering of Six Great Writers. By C.P. Hawkes. With Seven Illustration by the Author. 231 pp. New York: The Macmillan Company. $3. Great Writers as Soldiers | True | By Edward M. Kingsbury | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/union-men-released-in-weirton-suit-case-west-virginia-judge.html | UNION MEN RELEASED IN WEIRTON SUIT CASE; West Virginia Judge Dismisses Charges of Intimidating Witnesses. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/city-health.html | CITY HEALTH. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/montreal-scores-4-to-3-turns-back-syracuse-in-night-game-on-losers.html | MONTREAL SCORES, 4 TO 3.; Turns Back Syracuse in Night Game on Losers' Diamond. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lemle-levlne.html | Lemle -- Levlne. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/large-retailers-start-expansions-growth-along-conservative-lines.html | LARGE RETAILERS START EXPANSIONS; Growth Along Conservative Lines Now Being Planned by Store Executives. ACQUIRE GOOD LOCATIONS Extensive Remodeling Started in Independent and Chain Store Groups. | True | By Thomas F. Conroy. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/three-killed-in-auto-crash.html | Three Killed in Auto Crash. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/no-idle-dreams-the-messrs-selwyn-and-franklin-keep-themselves-busy.html | NO IDLE DREAMS; The Messrs. Selwyn and Franklin Keep Themselves Busy Pursuing Their New Season's Schedule | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/various-problems-upset-puerto-rico-uncertainty-as-to-action-of-our.html | VARIOUS PROBLEMS UPSET PUERTO RICO; Uncertainty as to Action of Our Government Vexes Sugar Industry. HOME OWNERS WORRIED Work Is Scarce and Politicians Are Divided -- Much Hoped From Iglesias. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/kenboy-triumphs-in-interclub-race-griffithss-yacht-home-first-in.html | KENBOY TRIUMPHS IN INTERCLUB RACE; Griffiths's Yacht Home First in Her Class in the Regatta of Stamford Y.C. REVEILLE ALSO A VICTOR Lark, Petrel and Jubilee Show Way -- Rain and Calm Mar 42d Annual Competition. | True | By John Rendel.special To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/land-law-started-catalan-conflict-imminence-of-civil-war-was-at-one.html | LAND LAW STARTED CATALAN CONFLICT; Imminence of Civil War Was at One Time Much Too Close for Comfort. MANY WERE UNDER ARMS Prime Minister at Madrid and President Company Had to Temporize in Secret. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rain-halts-antinazis-friends-of-soviet-union-fail-to-reach-german.html | RAIN HALTS ANTI-NAZIS.; Friends of Soviet Union Fail to Reach German Consulate. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-induct-dr-fox-oct-12-union-college-will-hold-2day-program-dr.html | TO INDUCT DR. FOX OCT. 12.; Union College Will Hold 2-Day Program -- Dr. Butler to Speak. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/in-the-current-art-publications.html | IN THE CURRENT ART PUBLICATIONS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-discuss-silk-labeling.html | To Discuss Silk Labeling. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/margaret-mctighe-engaged.html | Margaret McTighe Engaged. | True | Special to THE NmW YORK TXMESo | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/unwitting-train-trip-brings-girl-12-here-gets-on-express-at.html | UNWITTING TRAIN TRIP BRINGS GIRL, 12, HERE; Gets on Express at Baltimore 'to See Inside' -- Finds Herself on 42d Street. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/boy-swimmer-drowned.html | Boy Swimmer Drowned. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/chile-plans-an-airline-to-tip-of-south-america.html | Chile Plans an Airline To Tip of South America | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mickey-mouse-makes-the-britannica.html | MICKEY MOUSE MAKES THE BRITANNICA | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/alekhine-is-first-in-masters-chess-champion-finishes-with-score-of.html | ALEKHINE IS FIRST IN MASTERS' CHESS; Champion Finishes With Score of 13-2 at Zurich -- Defeats Henneberger in Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/modern-swedish-craftwork-and-industrial-arts.html | MODERN SWEDISH CRAFTWORK AND INDUSTRIAL ARTS | True | By Alma Luise Olson. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mineola-trotting-put-off.html | Mineola Trotting Put Off. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-strangled-witness-by-leslie-ford-314-pp-new-york-farrar.html | THE STRANGLED WITNESS. By Leslie Ford. 314 pp. New York: Farrar & Rinehart. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gillte-xrtn.html | Gillte -- xrtn. | True | pecial to TH NEW YORK T5. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/balloon-race-is-put-off-rain-at-birmingham-causes-24hour.html | BALLOON RACE IS PUT OFF.; Rain at Birmingham Causes 24-Hour Postponement. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ardrey-plans-new-bank-former-guaranty-trust-official-in-mamaroneck.html | ARDREY PLANS NEW BANK.; Former Guaranty Trust Official in Mamaroneck Project. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cherries-go-begging.html | Cherries Go Begging | True | Special Correspondent. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/driggs-tops-bacon-at-37th-to-retain-state-golf-title-evens-match-on.html | DRIGGS TOPS BACON AT 37TH TO RETAIN STATE GOLF TITLE; Evens Match on Home Green After Taking Three Holes in Row at Sagamore. WINS WITH 40-FOOT CHIP Champion Cards Birdie and Keeps Amateur Crown as Bacon Misses Putt. TIED IN MORNING ROUND Home Club Star Annexes 18th to Earn Deadlock -- Victor Covers 3d Nine in 34. DRIGGS TOPS BACON AT 37TH FOR TITLE | True | By William D. Richards0n.special To the New York Times.by Willliam D. Richardson. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/world-honors-evade-us.html | World Honors Evade U.S. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/flights-purpose-purely-scientific-temperature-and-barometric.html | FLIGHT'S PURPOSE PURELY SCIENTIFIC; Temperature and Barometric Readings From the Earth to Stratosphere Were Planned. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/edith-m-rice-is-married.html | Edith M. Rice Is Married. | True | Special to T lzw YORK TSS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cleveland-stores-gain-but-little-change-is-apparent-in-general.html | CLEVELAND STORES GAIN.; But Little Change Is Apparent in General Trade. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/flies-glider-235-miles.html | Flies Glider 235 Miles. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/women-in-sports.html | Women in Sports | True | By Kinsley Childs. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/brazils-widowers-find-they-must-not-remarry.html | Brazil's Widowers Find They Must Not Remarry | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/supreme-court-acts-in-loan-by-utility-issues-showcause-order-to.html | SUPREME COURT ACTS IN LOAN BY UTILITY; Issues Show-Cause Order to Empire Power in Suit Involving $5,300,000. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/powder-house-blast-injures-ten-at-mine-two-men-expected-to-die-in.html | POWDER HOUSE BLAST INJURES TEN AT MINE; Two Men Expected to Die in Kentucky -- Shot Is Reported Fired Into Magazine. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/heatdefying-figmarigolds-from-africa-in-rainbow-tints-and-many.html | HEAT-DEFYING FIGMARIGOLDS FROM AFRICA; In Rainbow Tints, and Many Forms, They Come to Brighten Rooms and Gardens | True | By Anderson McCully. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/marano-leads-at-traps-wins-nassau-club-skeet-shoot-olds-best-at.html | MARANO LEADS AT TRAPS.; Wins Nassau Club Skeet Shoot -- Olds Best at Bergen Beach. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nra-may-revoke-harriman-insignia-johnson-orders-blue-eagle-removed.html | NRA MAY REVOKE HARRIMAN INSIGNIA; Johnson Orders Blue Eagle Removed Again Unless Mills Take Back 50 Strikers. GREIF COMPANY WARNED Baltimore Firm Also Faces Loss of Emblem -- General Asks Stock Yards Peace. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rainville-defeats-surface-in-3-sets-scores-by-63-75-60-in-final-of.html | RAINVILLE DEFEATS SURFACE IN 3 SETS; Scores by 6-3, 7-5, 6-0 in Final of Canadian Tennis -- U.S. Team Wins. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/letters-that-recall-the-shelley-circle-after-shelley-the-letters-of.html | Letters That Recall the Shelley Circle; AFTER SHELLEY: THE LETTERS OF T.J. HOGG TO JANE WILLIAMS. Edited, with a Biographical Introduction by Sylva Norman. With a portrait of Jane Williams. Xlvi, 94 pp. New York: Oxford University Press. $3. | True | PETER MONRO JACK. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/greater-formality-is-predicted-now-the-sports-suit-may-be-banished.html | GREATER FORMALITY IS PREDICTED; Now the Sports Suit May Be Banished to the Sports Field -- Large Yardage Being Consumed in Evening Gowns | True | K.C. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ccc-boys-learn-cooking-entire-corps-also-gains-knowledge-of-light.html | CCC BOYS LEARN COOKING.; Entire Corps Also Gains Knowledge of Light Housekeeping | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/army-preparing-record-war-game-new-jersey-will-be-scene-of-most.html | ARMY PREPARING RECORD WAR GAME; New Jersey Will Be Scene of Most Extensive Manoeuvres Ever Undertaken. PLANS ARE KEPT SECRET Late August Set for Problem to Determine Vulnerability of Key Point on Seaboard. ARMY PREPARING RECORD WAR GAME | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/california-fruit-crops-gain.html | California Fruit Crops Gain. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/washingtons-own-elm.html | Washington's Own Elm. | True | HENRY DILL BENNER | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/1012338-in-gifts-made-to-cornell-report-for-193334-includes-500000.html | $1,012,338 IN GIFTS MADE TO CORNELL; Report for 1933-34 Includes $500,000 From Estate of H.H. Westinghouse. ALUMNI RAISED $188,533 Funds Enable the University to Offset Its Declining Investment Income. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/worries-on-austria-diminish-in-britain-fear-of-european-war.html | WORRIES ON AUSTRIA DIMINISH IN BRITAIN; Fear of European War Dwindles as Italy's Crossing of Border Is Held Unlikely. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/trade-slackens-here-wholesale-and-retail-lines-decline-in-week.html | TRADE SLACKENS HERE.; Wholesale and Retail Lines Decline in Week. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gold-mines-raise-profits-in-canada-mcintyre-porcupine-had-net-of.html | GOLD MINES RAISE PROFITS IN CANADA; McIntyre Porcupine Had Net of $951,734 in June Quarter, a New High Record. EQUAL TO $1.19 A SHARE Howe Sound and Teck-Hughes Report -- Lake Shore Steps Up Its Output. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/foxx-holds-record-pace-tied-with-ruths-july-28-total-when-he-set.html | FOXX HOLDS RECORD PACE.; Tied With Ruth's July 28 Total When He Set Home-Run Mark. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/canoeing-regatta-is-slated-today-finals-of-atlantic-division-trophy.html | CANOEING REGATTA IS SLATED TODAY; Finals of Atlantic Division Trophy Series to Be Sailed on Sheepshead Bay. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/old-guard-fight-boom-for-seabury-seriously-alarmed-by-reports-he-is.html | OLD GUARD FIGHT BOOM FOR SEABURY; Seriously Alarmed by Reports He Is Gaining Strength Among Up-State Republicans. APPEALS FOR WADSWORTH Move to Overthrow Macy Is Threatened if He Backs Independent Democrat. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/deepsea-treasure-the-hispaniola-treasure-by-cyrus-h-karraker-with.html | Deep-Sea Treasure; THE HISPANIOLA TREASURE. By Cyrus H. Karraker. With Illustrations and Maps. 122 pp. Philadelphia: University of Philadelphia Press. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/chile-notes-gain-in-ships-using-magellan-straits.html | Chile Notes Gain in Ships Using Magellan Straits | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-nature-handbook-for-the-novice-the-naturalist-on-the-prowl-by.html | A Nature Handbook for the Novice; THE NATURALIST ON THE PROWL. By Frances Pitt. With Photographs by the Author. 137 pp. New York: The Macmillan Company. $2. | True | ANITA MOFFETT. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/tyrolean-hats-mark-paris-style-display-felts-trimmed-with-feathers.html | TYROLEAN HATS MARK PARIS STYLE DISPLAY; Felts Trimmed With Feathers Show Effect of Austrian Situation on Fashions. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/eastern-fanciers-face-busy-season-record-number-of-exhibitions-on.html | EASTERN FANCIERS FACE BUSY SEASON; Record Number of Exhibitions on Autumn Calendar of the American Kennel Club. | True | By Henry R. Ilsley. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nazi-court-frees-reich-tax-dodger-woman-made-false-returns-but.html | NAZI COURT FREES REICH TAX DODGER; Woman Made False Returns, but Devoted Funds to Hitler Party. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/open-roads-across-pennsylvania.html | OPEN ROADS ACROSS PENNSYLVANIA | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/chains-form-buying-pool-five-grocery-groups-combine-to-import-fancy.html | CHAINS FORM BUYING POOL; Five Grocery Groups Combine to Import 'Fancy Products.' | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/fuel-ruling-by-nra-declarations-of-emergencies-must-be-reviewed-in.html | FUEL RULING BY NRA.; Declarations of Emergencies Must Be Reviewed in Solid Trade. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/canadas-1934-trade-gain-28.html | Canada's 1934 Trade Gain 28%. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/injunction-blocks-sale-of-gold-shares-van-bremen-deubel-messer-and.html | INJUNCTION BLOCKS SALE OF GOLD SHARES; Van Bremen, Deubel, Messer and Others Named in Action by Attorney General. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/persistent-politician-wins.html | Persistent Politician Wins. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/origin-of-melody-of-america-mr-maginty-english-scholar-suggests.html | ORIGIN OF MELODY OF 'AMERICA'; Mr. Maginty, English Scholar, Suggests That Tune Can Be Traced Back to a Gregorian Chant in 'Book of Hours' | True | By Olin Downes. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/battle-tides-that-swept-over-europe-the-ebb-and-flow-of-victory-and.html | BATTLE TIDES THAT SWEPT OVER EUROPE; The Ebb and Flow of Victory and Defeat During the Four Years of War THE BATTLE TIDES Ebb and Flow of Victory and Defeat During the Four Years of the War A KISS FOR THE KAISER" AFTER THE GREAT GUNS HAD DONE THEIR WORK | True | By B.h. Liddell Hart, Military Historian | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/national-lead-shuns-pricefixing-codes-predicts-return-of-antitrust.html | National Lead Shuns Price-Fixing Codes; Predicts Return of Anti-Trust Laws | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/crash-injures-4-women-three-from-the-bronx-among-victims-of-auto.html | CRASH INJURES 4 WOMEN.; Three From the Bronx Among Victims of Auto Collision. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/suspends-2-guards-who-let-still-vanish-treasury-acts-anew-in-case.html | SUSPENDS 2 GUARDS WHO LET STILL VANISH; Treasury Acts Anew in Case of Jersey Apparatus That Turned Old Overnight. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/tells-how-balloon-landed-on-his-farm-johnson-says-he-watched.html | TELLS HOW BALLOON LANDED ON HIS FARM; Johnson Says He Watched Descent for Hours -- Describes the Parachute Jumps. | True | By Telephone To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cyclone-plays-trick-lifts-woman-20-feet-in-air-drops-her-gently-on.html | CYCLONE PLAYS TRICK.; Lifts Woman 20 Feet in Air, Drops Her Gently on Stone Pile. | True | Special Correspondence THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-soldierartist-pictures-hell-commemorating-twentieth-anniversary.html | A SOLDIER-ARTIST PICTURES HELL; Commemorating Twentieth Anniversary of World War, Museum Of Modern Art Shows War Etchings by Otto Dix -- Other Events | True | By Edward Alden Jewell. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/radio-teletype-and-phone-save-payroll-in-bay-state-and-help-in.html | Radio, Teletype and Phone Save Payroll In Bay State and Help in Creating Precedent | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/political-disorders-rise-paris-court-figures-show-399-sentenced.html | POLITICAL DISORDERS RISE; Paris Court Figures Show 399 Sentenced Since February. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/agents-of-justice-who-got-dillinger-they-belong-to-a-small-army-of.html | AGENTS OF JUSTICE WHO 'GOT' DILLINGER; They Belong to a Small Army of Federal Men Highly Trained for Their Jobs | True | By Hal H. Smith.washington. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/scientists-inspect-ship-ice-factory-claude-shows-plant-in-which-we.html | SCIENTISTS INSPECT SHIP ICE FACTORY; Claude Shows Plant in Which We Will Use Water of the Tropical Seas. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/15000-fire-at-newark-church.html | $15,000 Fire at Newark Church. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/much-good-found-in-oxford-groups-hostility-of-critics-is-sometimes.html | Much Good Found In Oxford Groups; Hostility of Critics Is Sometimes Due to Ignorance | True | PHILIP H. CHURCHMAN | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/allied-is-leading-in-texas-returns-attorney-general-tops-five.html | ALLIED IS LEADING IN TEXAS RETURNS; Attorney General Tops Five Rivals for Governorship in Democratic Primary. FERGUSON CHOICE THIRD Senator Connally, Seeking Renomination, Holds Margin -- Negroes Vote in El Paso. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/-duckster-is-scorned-by-ducks-and-chickens.html | ' Duckster' Is Scorned By Ducks and Chickens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/no-dry-ticket-in-missouri.html | No Dry Ticket in Missouri | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-chateaux-country-things-seen-in-the-chateaux-country-by-captain.html | The Chateaux Country; THINGS SEEN IN THE CHATEAUX COUNTRY. By Captain Leslie Richardson. With a Sketch Map and Many Illustrations. 156 pp. Things Seen Series New York: E.P. Dutton & Co. $1.50. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/5-gunmen-convicts-flee-indiana-jail-break-from-hospital-ward-and.html | 5 GUNMEN CONVICTS FLEE INDIANA JAIL; Break From Hospital Ward and Scale Roofs in a Mysterious Escape. TWO GUARDS DISCHARGED Felons Are Gone Two Hours Before Alarm Is Given -- Steal Auto Near Penitentiary. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/light-and-amusing-duchess-by-appointment-by-lady-mary-cameron-287.html | Light and Amusing; DUCHESS BY APPOINTMENT. By Lady Mary Cameron. 287 pp. New York: Alfred H. King, Inc. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/doris-joytucker-becomes-abride-bronxville-girl-is-married-to-gerald.html | DORIS JOYTUCKER BECOMES A'BRIDE; Bronxville Girl Is Married to Gerald H. Trautman at Lake Winnepesaukee, N. H. SISTER ONLY ATTENDANT Couple to Continue Studies at Radcliffe and Harvard After Wedding Trip. | True | Special to T 2'qinw YORK TrS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/katharine-stimson-engaged.html | Katharine Stimson Engaged. | True | Special to TrE NW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/heat-checked-in-california.html | Heat Checked in California. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/old-home-remedy-urged-for-job-relief-schnader-in-pennsylvania-says.html | OLD HOME REMEDY' URGED FOR JOB RELIEF; Schnader in Pennsylvania Says Problem Should Be First on Local List. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gets-30-days-and-praise-in-manslaughter-case.html | Gets 30 Days and Praise In Manslaughter Case | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/photograph-eyes-to-speed-reading-stanford-university-scientists.html | PHOTOGRAPH EYES TO SPEED READING; Stanford University Scientists Develop a System Which Saves Students' Time. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pawtucket-racing-starts-wednesday-meeting-at-narragansett-park-will.html | PAWTUCKET RACING STARTS WEDNESDAY; Meeting at Narragansett Park Will Be First in Rhode Island in 25 Years. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/coast-city-turns-its-wrath-on-reds-police-of-san-francisco-join.html | COAST CITY TURNS ITS WRATH ON REDS; Police of San Francisco Join Vigilantes in Raids on Communists. | True | By George P. West. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/studio-activities.html | STUDIO ACTIVITIES. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/troth-announced-of-beatrice-scott-daughter-of-missionaries-to-be.html | TROTH ANNOUNCED OF BEATRICE SCOTT; Daughter of Missionaries to Be Wed in September to Dr. T, D, Stevenson, | True | Special to qH iNTo ZORJ TS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-southern-girl-blue-marigolds-by-helen-topping-miller-310-pp.html | A Southern Girl; BLUE MARIGOLDS. By Helen Topping Miller, 310 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/engelbert-dollfuss-an-able-statesman-an-appreciation-of-the-late.html | ENGELBERT DOLLFUSS -- AN ABLE STATESMAN; An Appreciation of the Late Chancellor By the Former American Minister to Austria. | True | GILCHRIST B. STOCKTON | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nicodemus-and-the-little-black-pig-by-inez-hogan-unpaged-new-york.html | NICODEMUS AND THE LITTLE BLACK PIG. By Inez Hogan. Unpaged. New York: E.P. Dutton & Co., Inc. $1. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-dewey-is-launched-grandniece-of-admiral-is-sponsor-for.html | THE DEWEY IS LAUNCHED.; Grand-Niece of Admiral Is Sponsor for Destroyer at Bath. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/albany-beats-toronto-triumphs-5-to-4-as-bissonette-leads-attack.html | ALBANY BEATS TORONTO.; Triumphs, 5 to 4, as Bissonette Leads Attack With 3 Hits. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/war-bottled-up-german-ships.html | WAR BOTTLED UP GERMAN SHIPS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/french-left-signs-mutual-aid-pact-socialists-and-communists-in.html | FRENCH LEFT SIGNS MUTUAL AID PACT; Socialists and Communists in Formal Agreement for Joint War on Fascists. AIM TO DEFEND LIBERTIES They Agree to Support Each Other in Case of Attacks -- Seek More Democracy. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/indianapolis-poloists-win.html | Indianapolis Poloists Win. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/albert-brown-dies-headed-state-fair-former-deputy-commissioner-of.html | ALBERT BROWN DIES; HEADED STATE FAIR; Former Deputy Commissioner of Foods and Markets Succumbs at 73. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/makers-improve-home-furnishings-new-offerings-and-moderate-prices.html | MAKERS IMPROVE HOME FURNISHINGS; New Offerings and Moderate Prices Will Be Stressed to Attract Trade. CONSUMERS SEEN READY Electric Refrigerators for $75 to Be Presented in Drive for Large Volume. | True | By Charles E. Egan. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dollfuss-mourned-by-500000-at-rites-throng-stands-10-hours-in.html | DOLLFUSS MOURNED BY 500,000 AT RITES; Throng Stands 10 Hours in Vienna Square for Funeral of the Chancellor. PRESIDENT GIVES EULOGY Calls Martyred Leader a Man of Peace -- Starhemberg Pledges His Loyalty. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/three-marks-set-in-canoe-regatta-nelson-lowers-world-record-for.html | THREE MARKS SET IN CANOE REGATTA; Nelson Lowers World Record for Junior Half-Mile Race to 3:45.2, Winning Title. LYSAK BETTERS STANDARD Captures Trenton Intermediate Event in 3:44.4 -- Rodman's 3:45 Takes Senior Race. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/byrds-wife-remains-calm.html | Byrd's Wife Remains Calm. | True | Copyright. 1934, by Nana, Inc. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-corduroy-trail-by-rita-mcgoldrick-illustrated-by-paul-brown-251.html | THE CORDUROY TRAIL. By Rita McGoldrick. Illustrated by Paul Brown. 251 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1.75. | True |  | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mdonald-on-auto-tour-austrian-strife-not-to-cause-early-return-to.html | M'DONALD ON AUTO TOUR.; Austrian Strife Not to Cause Early Return to Britain. | True |  | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/stratosphere-fliers-jump-to-safety-in-parachutes-big-bag-rips-60000.html | STRATOSPHERE FLIERS JUMP TO SAFETY IN PARACHUTES; BIG BAG RIPS 60,000 FEET UP; LEAP FROM FALLING CRAFT Occupants Jump From the Gondola at 3,000, 2,000 and 500 Feet. ALL LAND WITHOUT HURT Car Is Only Slightly Damaged and the Scientific Instruments Are Saved. STALLED AT 14,000 FEET Craft Then Continued On, Reached Stratosphere and Was Up Ten Hours. BALLOON RIPS IN STRATOSPHERE | True | By Telephone To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/imports-of-gold-heaviest-in-seven-weeks-reichsmark-rallies-35.html | Imports of Gold Heaviest in Seven Weeks; Reichsmark Rallies 35 Points for the Day | True |  | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/walter-b-davis-dies-hosiery-manufacturer-succumbs-in-chattanooga-at.html | WALTER B. DAVIS DIES.; Hosiery Manufacturer Succumbs In Chattanooga at 70. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MICHAEL FOONER | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/federal-review-of-trade-industrial-production-showed-little-change.html | FEDERAL REVIEW OF TRADE.; Industrial Production Showed Little Change in Week to July 21. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/along-thehighways-of-finance.html | ALONG THE-HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/spain-boosts-native-eggs-27000-tons-of-them-from-turkey-held-up-by.html | SPAIN BOOSTS NATIVE EGGS; 27,000 Tons of Them From Turkey Held Up by Quota. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/yachting-gadgets-and-accessories.html | Yachting Gadgets and Accessories | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-spur-ballroom-art-symposium-on-social-dancing-is-called-by-mrs.html | TO SPUR BALLROOM ART.; Symposium on Social Dancing Is Called by Mrs. Hubbell. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/steventon-stephens.html | Steventon -- Stephens. | True | special to TH Nzw YORK TrS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dull-in-northwest-minneapolis-trade-retarded-by-martial-law-heat-a.html | DULL IN NORTHWEST.; Minneapolis Trade Retarded by Martial Law -- Heat a Handicap. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ready-for-revue-at-east-hampton-summer-residents-to-see-new-faces.html | READY FOR REVUE AT EAST HAMPTON; Summer Residents to See 'New Faces' for Benefit of Guild Hall This Evening. LUCIE ALCOTT HOSTESS Junior Hunt From Riding Club Covers Woodland Trails to Amagansett. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/outdoor-schooling.html | OUTDOOR SCHOOLING. | True | By Superintendent Campbell, In A Plea For Visits To the Country and Places of Historic Interest. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/communist-polo.html | COMMUNIST POLO. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/decrease-in-debits-is-noted-in-week-decline-of-16-is-reported-at.html | DECREASE IN DEBITS IS NOTED IN WEEK; Decline of 16% is Reported at Federal Reserve Banks in 141 Leading Cities. TOTAL IS $6,306,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-t-hawk.html | A. T. HAWK. | True | Special to THE W YOaK TEZS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sieyert-annexes-decathlon-title-triumphs-in-german-meet-at.html | SIEYERT ANNEXES DECATHLON TITLE; Triumphs in German Meet at Nuremberg -- Brauch Takes Marathon as 110 Run. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/public-opinion-a-reference-guide-to-the-study-of-public-opinion-by.html | Public Opinion; A REFERENCE GUIDE TO THE STUDY OF PUBLIC OPINION. By Harwood L. Childs. Preface By Edward L. Bernays. 105 pp. Princeton: Princeton University. Press. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/left-queens-nightgown.html | Left Queen's Nightgown. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/reds-make-19-hits-to-crush-cubs-112-overwhelm-warneke-and-bush-with.html | REDS MAKE 19 HITS TO CRUSH CUBS, 11-2; Overwhelm Warneke and Bush With Attack Netting 7 Runs in Fourth Inning. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-j-ernest-shaw.html | MRS. J. ERNEST SHAW. | True | Special to Tx lzv,' YoRIc TrMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/horace-mann-a-modern-father-of-our-common-schools-who-died-75-years.html | HORACE MANN A 'MODERN'; ' Father' of Our Common Schools, Who Died 75 Years Ago, a Progressive in Ideas | True | By Rollo G. Reynolds, Principal Horace Mann School. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/premium-orders-at-1931-level.html | Premium Orders at 1931 Level. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/reds-are-blamed-in-jersey-strikes-farm-labor-disturbances-in.html | REDS ARE BLAMED IN JERSEY STRIKES; Farm Labor Disturbances in Southern Part of the State Laid to Communists. FURTHER TROUBLE FEARED 33,000-Acre Harvest of Cannery Tomatoes, Due Soon, May Be Ruined by Delay. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/45-cancel-trips-abroad-give-up-bookings-on-ile-de-france-war-fear.html | 45 CANCEL TRIPS ABROAD.; Give Up Bookings on Ile de France - - War Fear as Cause Denied. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dillinger-met-his-death-in-laws-twilight-zone-washington-for-last.html | DILLINGER MET HIS DEATH IN LAWS TWILIGHT ZONE; Washington for Last Year Has Been Invading Region Between State And Federal Jurisdictions | True | By Turner Catledge. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/west-side-group-reorganizes.html | West Side Group Reorganizes. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/name-five-aides-at-navy-newcomers-to-football-coaching-staff-are.html | NAME FIVE AIDES AT NAVY.; Newcomers to Football Coaching Staff Are Academy Graduates. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/plot-to-run-macy-to-lose-old-guard-discusses-plan-to-name-him-for.html | PLOT TO RUN MACY TO LOSE.; Old Guard Discusses Plan to Name Him for Governor. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/an-informing-study-of-judaism-judaism-by-rabbi-morris-lichtenstein.html | An Informing Study of Judaism; JUDAISM. By Rabbi Morris Lichtenstein. New York: Jewish Science Publishing Company. $2. | True | H. PEREIRA MENDES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-julia-davis-wed-to-paul-west-editor-daughter-of-john-w-davls.html | MRS. JULIA DAVIS WED TO PAUL WEST, EDITOR; Daughter of John W. Davls Brlde in Connecticut of Former Sunday World Executive. | True | Special to TE .NNw' YOF. X Tn&ES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/commodores-on-cruise-orienta-yc-flag-officers-on-voyage-in-motor.html | COMMODORES ON CRUISE.; Orienta Y.C. Flag Officers on Voyage in Motor Sailers. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bay-state-to-buy-cattle-will-spend-300000-relief-grant-for-midwest.html | BAY STATE TO BUY CATTLE.; Will Spend $300,000 Relief Grant for Midwest Beef. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-nautical-party-at-the-lido-club-more-than-1000-entertained-at-the.html | A NAUTICAL PARTY AT THE LIDO CLUB; More Than 1,000 Entertained at the Celebration of Ile de France Night. SCORES OF PARTIES GIVEN Clubhouse and Terrace Decorated to Resemble Sports Deck of French Steamship. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/weeks-orders-light-as-buyers-here-drop-retailers-say-they-will.html | WEEK'S ORDERS LIGHT AS BUYERS HERE DROP; Retailers Say They Will Return at End of August to Cover Their Further Needs. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sugar-suit-order-argued-institutes-counsel-and-government-heard-on.html | SUGAR SUIT ORDER ARGUED; Institute's Counsel and Government Heard on Final Form. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/from-the-studio-heralds.html | FROM THE STUDIO HERALDS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/break-in-heat-spurs-trade-fans-and-refrigerators-move-swiftly-at.html | BREAK IN HEAT SPURS TRADE; Fans and Refrigerators Move Swiftly at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/third-of-clubs-yachts-plan-champlain-cruise.html | Third of Club's Yachts Plan Champlain Cruise | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gets-post-to-aid-blind.html | Gets Post to Aid Blind. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dr-frank-j-fuller-dentist-of-stamford-conn-for-last-seventeen-years.html | DR. FRANK J. FULLER.; Dentist of/ Stamford, Conn., for Last Seventeen Years. | True | Special to = N=V YonK TE. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-charles-p-faber.html | MRS. CHARLES P. FABER. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/garage-men-night-shift-by-richard-blaker-218-pp-new-york-d.html | Garage Men; NIGHT SHIFT. By Richard Blaker. 218 pp. New York: D. Appleton-Century Company. $12. | True | FRED T. MARSH. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/miss-m-a-bellows-wed-in-her-home-becomes-bride-of-frederick-a.html | MISS M. A. BELLOWS WED IN HER HOME; Becomes Bride of Frederick A. Williams -- Barbara Reynolds Is Maid of Honor. HIS BROTHER BET MAN Ceremony Performed by the Rev. RobeFt Trevarrow, Head of Collegiate Institute. | True | Special to T NEvr Yox. Tr.s. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/beale-street-memphis-where-the-blues-began-beale-street-where-the.html | Beale Street, Memphis, Where the Blues Began; BEALE STREET. Where the "Blues" Began. By George W. Lee. Foreword by W.C. Handy. 296 pp. New York: Robert O. Ballou. $2.50 Where the Blues Began | True | PERCY HUTCHISON. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/antihines-petitions-out-nomination-sought-for-three-in-11th.html | ANTI-HINES PETITIONS OUT; Nomination Sought for Three in 11th Assembly District. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ramsaye-defends-films-editor-blames-parents-for-any-ill-effects-on.html | RAMSAYE DEFENDS FILMS.; Editor Blames Parents for Any Ill Effects on Children. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/industrial-advice-on-laws-is-urged-ef-hutton-suggests-consulting.html | INDUSTRIAL ADVICE ON LAWS IS URGED; E.F. Hutton Suggests Consulting Board to Be Composed of Dollar-a-Year Men. AID FOR PRESIDENT SEEN Business, He Declares, Is Frightened by Numerous Impractical Measures. INDUSTRIAL ADVICE ON LAWS IS URGED | True | By E.f. Hutton, Chairman General Foods Corporation.copyright, 1934, By Nana, Inc.by E.f. Hutton. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/inventor-found-dead-in-long-branch-home-jl-gibson-victim-of-heart.html | INVENTOR FOUND DEAD IN LONG BRANCH HOME; J.L. Gibson Victim of Heart Attack, Autopsy Shows -- Alone at Time. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/brazil-host-to-diplomats.html | Brazil Host to Diplomats. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-houseboat-of-the-highway.html | A HOUSEBOAT OF THE HIGHWAY | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lost-suit-for-relief.html | Lost Suit for Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/loughran-and-risko-heavyweight-rivals-will-meet-wednesday-for-the.html | Loughran and Risko, Heavyweight Rivals, Will Meet Wednesday for the Fifth Time | True | By Joseph C. Nichols | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-skywriting-report.html | A SKY-WRITING REPORT. | True | From The Boston Transcript. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/farm-board-aides-sued-for-billion-fraud-waste-theft-charged-to-33.html | FARM BOARD AIDES SUED FOR BILLION; Fraud, Waste, Theft Charged to 33 Persons and Concerns in Stabilization Operations. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/classroom-and-campus-doors-to-jobs-two-vocational-schools-are.html | CLASSROOM AND CAMPUS: DOORS TO JOBS; Two Vocational Schools Are Placing Graduates | True | By Eunice Barnard. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/austrians-in-reich-score-vienna-rule-nazis-continue-the-campaign.html | AUSTRIANS IN REICH SCORE VIENNA RULE; Nazis Continue the Campaign Against Present Regime Despite Assurances. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/progress-in-dutch-elm-disease-fight-no-real-cure-has-as-yet-been.html | PROGRESS IN DUTCH ELM DISEASE FIGHT; No Real 'Cure' Has as Yet Been Discovered, but Control and Eradication Are Possible -- Owners Can Assist | True | By Richard P. White, New Jersey Agricultural Experiment Station. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/46-yachts-in-regatta-wing-and-flash-among-winners-of-new-london.html | 46 YACHTS IN REGATTA.; Wing and Flash Among Winners of New London Races. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/policeman-must-care-for-dog-he-injured.html | Policeman Must Care For Dog He Injured | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/manuel-fink-sr-former-proprietor-of-brooklyn-auto-agency-is-heat.html | MANUEL FINK SR.; Former Proprietor of Brooklyn Auto Agency Is Heat Victim. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/wood-and-runyan-reach-pga-final-new-jersey-star-and-former.html | WOOD AND RUNYAN REACH P.G.A. FINAL; New Jersey Star and Former Assistant Conquer Shute and Kunes at Buffalo. PLAY FOR TITLE TODAY Wood, in Sensational Form, Is Victor by 2 and 1 -- Runyan Scores 4-and-2 Triumph. WOOD AND RUNYAN REAGH P.G.A. FINAL | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rain-halts-australians-cricket-match-with-scotland-to-be-resumed-to.html | RAIN HALTS AUSTRALIANS.; Cricket Match With Scotland to Be Resumed Tomorrow. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/saraphima-first-in-class-b-trot-fink-drives-his-mare-to-victory.html | SARAPHIMA FIRST IN CLASS B TROT; Fink Drives His Mare to Victory Over Dewolf in 4 Heats -- Calumet Cheer Wins. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/influenza-research-is-nearer-solution-dr-shope-of-princeton-may.html | INFLUENZA RESEARCH IS NEARER SOLUTION; Dr. Shope of Princeton May Make 'Sensational Discovery' Soon, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/baptist-receipts-increase.html | Baptist Receipts Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-air-menace.html | The Air Menace | True | HOFFMAN NICKERSON | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/canadian-golf-scheduled-amateur-championship-will-open-near.html | CANADIAN GOLF SCHEDULED; Amateur Championship Will Open Near Montreal Aug. 13. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/defers-film-suit-ruling-judge-in-elmira-to-act-later-in-american.html | DEFERS FILM SUIT RULING.; Judge In Elmira to Act Later In 'American Tragedy' Case. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/new-state-status-worries-japanese-manchukuos-relations-with-other.html | NEW STATE STATUS WORRIES JAPANESE; Manchukuo's Relations With Other Nations Regarded as Unsatisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/penn-state-team-to-visit-scotland-soccer-squad-will-play-six.html | PENN STATE TEAM TO VISIT SCOTLAND; Soccer Squad Will Play Six Contests With Leading Amateur Combinations. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/why-recovery-lags.html | WHY RECOVERY LAGS. | True | By Senator Borah, In A Speech At st. Anthony. Idaho, To Be Followed By Others On Economic Conditions. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/trade-drive-planned-by-power-interests-producers-of-mechanical.html | TRADE DRIVE PLANNED BY POWER INTERESTS; Producers of Mechanical Units to Inaugurate Cooperative Campaign in Fall. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/boy-3-drinks-beer-smokes-big-cigar-mickey-norman-at-birthday-party.html | BOY, 3, DRINKS BEER, SMOKES BIG CIGAR; Mickey Norman, at Birthday Party, Seems Less Interested in Candy, Ice Cream and Cake. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/causes-of-the-long-drought-a-puzzle-to-the-weather-men.html | CAUSES OF THE LONG DROUGHT A PUZZLE TO THE WEATHER MEN; Meteorologists Still Lack the Knowledge That Is Needed to Tap the Root of the Question | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/brussels-prepares-for-brilliant-season-court-ball-will-start-round.html | BRUSSELS PREPARES FOR BRILLIANT SEASON; Court Ball Will Start Round of Entertainments in 1935 When Mourning Ends. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/austrian-putsch-halts-hitlers-pangermanism-revolution-that-went.html | AUSTRIAN PUTSCH HALTS HITLER'S PAN-GERMANISM; Revolution That Went Awry Brings to Fuhrer Deep Embarrassment and At Least Temporary Defeat. BERLIN PUT ON THE DEFENSIVE Determination of Rome, as Well as of London And Paris, to Preserve Independence of Vienna Calls Berlin's Hand. | True | By Edwin L. James. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/wives-watch-takeoff-mrs-kepner-and-mrs-anderson-voice-confidence-in.html | WIVES WATCH TAKE-OFF.; Mrs. Kepner and Mrs. Anderson Voice Confidence In Aeronauts. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/stalins-dictum.html | Stalin's Dictum. | True | STEWART BROWNE | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/license-to-miss-hirsch-upsets-racing-precedent.html | License to Miss Hirsch Upsets Racing Precedent | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/us-to-shun-war-abroad-fish-says-westchester-legion-told-that.html | U.S. TO SHUN WAR ABROAD, FISH SAYS; Westchester Legion Told That Congress Will Keep 'Hands Off' Trouble in Europe. NO MUNITIONS TO BE SOLD Yonkers Man Is Elected County Commander -- Dance Closes Annual Convention. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sculls-outboard-scores-in-regatta-takes-both-heats-of-class-a-race.html | SCULL'S OUTBOARD SCORES IN REGATTA; Takes Both Heats of Class A Race, With Myers Second, in Tri-City Program. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/stocks-of-citys-banks-off-again.html | Stocks of City's Banks Off Again | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/balloon-hop-base-ideal-for-purpose-deep-pocket-in-black-hills.html | BALLOON HOP BASE IDEAL FOR PURPOSE; Deep Pocket in Black Hills Shielded Ship From Winds at Take-Off. PROMISED EASY LANDING Weather of Region an Advantage and Plains Lay in Probable Direction of Drift. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/harris-gains-final-at-westfield-net-unseeded-player-routs-miller-by.html | HARRIS GAINS FINAL AT WESTFIELD NET; Unseeded Player Routs Miller by 6-2, 6-2 in North Jersey Championship. HARTMAN SCORES EASILY Former Columbia Ace Also Advances by Defeating Schweikhardt, 6-2, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-independence-of-mr-vidor.html | THE INDEPENDENCE OF MR. VIDOR | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/yachtsmen-build-new-clubhouse-north-hudson-members-do-their-own.html | YACHTSMEN BUILD NEW CLUBHOUSE; North Hudson Members Do Their Own Work Because of Treasury's Condition. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/horse-show-dance-at-the-lenox-club-more-than-200-attend-second.html | HORSE SHOW DANCE AT THE LENOX CLUB; More Than 200 Attend Second Event in Berkshire Hills -- Japanese Lanterns Used. PARTY FOR YOUNGER SET Mrs. W.T. Barnum Entertains With a Dance in Honor of Her Granddaughter. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mary-zielenbach-wed-i-elizabeth-n-j-girl-married-to-james-j-ryan.html | MARY ZIELENBACH WED.; I Elizabeth, N'. J. Girl Married to James J. Ryan, | True | Special to THE NEW YORK TIMS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/giants-recall-weintraub-give-grantham-unconditional-release-to-make.html | GIANTS RECALL WEINTRAUB; Give Grantham Unconditional Release to Make Place. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/country-safest-in-raids-french-general-advises-flight-to-open.html | COUNTRY SAFEST IN RAIDS.; French General Advises Flight to Open Terrain in Air Warfare. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/drought-will-force-food-prices-upward-any-hope-of-averting-increase.html | DROUGHT WILL FORCE FOOD PRICES UPWARD; Any Hope of Averting Increase Declared Blasted -- Market Buying Is Active. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/63-roads-income-off-284-in-june-operating-net-37647000-against.html | 63 ROADS' INCOME OFF 28.4% IN JUNE; Operating Net $37,647,000, Against $52,545,000 in the 1933 Period. GROSS REVENUES UP 1.2% Statements in Detail Issued by Individual Carriers, With Comparisons. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/whos-who-in-pictures-some-less-than-vital-statistics-on-four-of-the.html | WHO'S WHO IN PICTURES; Some Less Than Vital Statistics on Four of The Week's Mummers | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dillinger-sr-going-on-stage.html | Dillinger Sr. Going on Stage. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/no-glory-in-war.html | No Glory in War. | True | GLADYS HUSS | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-shouse-is-married-becomes-bride-of-justice-duncan-laurence.html | MRS. SHOUSE IS MARRIED.; Becomes Bride of Justice Duncan Laurence Groner, | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/labor-plan-is-working-employes-organizations-reported-improving.html | LABOR PLAN IS WORKING; Employes' Organizations Reported Improving Shop Conditions | True | By E.y. Watson.detroit.com, X. Tml A!, B. Im4 | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/many-parties-held-in-greenwich-clubs-large-numbers-also-present-at.html | MANY PARTIES HELD IN GREENWICH CLUBS; Large Numbers Also Present at Dinners and Dances in Homes of Colony. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nra-ready-to-act.html | NRA Ready to Act. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/governors-island-long-a-fort-and-a-prison-gunmans-exploit-adds.html | GOVERNORS ISLAND LONG A FORT AND A PRISON; Gunman's Exploit Adds Chapter to Annals Which Reach Back Three Centuries to Dutch Times | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/within-her-borders-the-issues-that-disturb-a-continent-are-being.html | Within Her Borders the Issues That Disturb a Continent Are Being Fought Out, and on Her Soil Europe's Future May Be Decided | True | By Emil Lengyel. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/miss-virginia-g-pedigo.html | MISS VIRGINIA G. PEDIGO. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/radio-for-sky-trains-omeara-to-send-messages-to-other-towed-gliders.html | RADIO FOR SKY TRAINS; O'Meara to Send Messages To Other Towed Gliders -- Little Drag Seen | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/502-in-language-schools-middlebury-college-has-students-from-36.html | 502 IN LANGUAGE SCHOOLS.; Middlebury College Has Students From 36 States 4 Countries. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/general-atterbury-improving.html | General Atterbury Improving. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/heller-werner.html | Heller -- Werner. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/grain-stocks-at-great-lakes-up.html | Grain Stocks at Great Lakes Up. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/letdown-in-new-england-factory-output-contracts-beyond-seasonal.html | LET-DOWN IN NEW ENGLAND.; Factory Output Contracts Beyond Seasonal Drop. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/russians-see-red-italians-black-but-in-the-reich-a-whole-range-of.html | Russians See Red, Italians Black, but in The Reich a Whole Range of Tints Is Used | True | J.L. HOPPER | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/edwin-l-blablon.html | EDWIN L. BLABON. | True | Special to IEW Yo- Tbs. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-ship-without-a-crew-the-strange-adventures-of-tod-moran-third.html | THE SHIP WITHOUT A CREW. The Strange Adventures of Tod Moran, Third Mate of the Steamer Araby. By Howard Pease. 304 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/fast-stride-341-victor-at-detroit-elmtree-filly-wins-first-start.html | FAST STRIDE, 34-1, VICTOR AT DETROIT; Elmtree Filly Wins First Start, Leading Ramrod by Two Lenghs -- Phildia Third. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/six-win-scholarships-high-school-students-qualify-for-pharmacy.html | SIX WIN SCHOLARSHIPS.; High School Students Qualify for Pharmacy Course at Fordham. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/provide-wildlife-food.html | Provide Wild-Life Food. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/slums-to-be-appraised-director-of-clearance-plans-finds-prices-too.html | SLUMS TO BE APPRAISED.; Director of Clearance Plans Finds Prices Too High. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/3-get-terms-in-horse-doping.html | 3 Get Terms in Horse Doping. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/robert-w-goelets-give-costume-ball-nautical-uniforms-fishes-and.html | ROBERT W. GOELETS GIVE COSTUME BALL; Nautical Uniforms, Fishes and Other Sea Creatures Mark Newport Party. ABOUT 150 GUESTS ATTEND Miss Julia A. Berwind Has a Dinner for 50 Persons -- Country Club Holds Election. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/life-in-dr-johnsons-england-a-symposium-which-reflects-the-entire.html | Life in Dr. Johnson's England; A Symposium Which Reflects the Entire Range of British Eighteenth Century Civilization in Town and Country | True | By Percy Hutchison | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/towboat-men-may-strike-marine-workers-to-meet-tonight-for-vote-on.html | TOWBOAT MEN MAY STRIKE; Marine Workers to Meet Tonight for Vote on Walkout. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-murderer-of-m.html | THE MURDERER OF 'M' | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/shipyard-union-asks-inquiry-by-congress-camden-workers-say-new-york.html | SHIPYARD UNION ASKS INQUIRY BY CONGRESS; Camden Workers Say New York Company Has Violated Strike Agreement. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gainer-knocks-out-wine-new-haven-boxer-wins-in-third-round-williams.html | GAINER KNOCKS OUT WINE.; New Haven Boxer Wins in Third Round -- Williams Beats Carter. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/science-subduing-fog-with-a-new-chemical-spray-an-inventors-test.html | SCIENCE: SUBDUING FOG WITH A NEW CHEMICAL SPRAY; An Inventor's Test Suggests That a Way Has Been Found to Overcome a Peril -- Research Into a Planet's Atmosphere FOG PARTICLES VENUS IN THE LABORATORY | True | By Waldemar Kaempffert. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/tennis-weeklures-many-visitors.html | Tennis Week-Lures Many Visitors | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lucas-hurled-250-13-innings.html | Lucas Hurled 250 1-3 Innings. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-h-t-richardson-trenton-woman-dies-on-hearing-son-naval-airman.html | MRS. H. T. RICHARDSON.; Trenton Woman Dies on Hearing Son, Naval Airman, Is Irt, | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/church-programs-in-the-city-today-dollfuss-assassination-and.html | CHURCH PROGRAMS IN THE CITY TODAY; Dollfuss Assassination and Austrian Situation Will Be Topics of Pastors. SCOTTISH DIVINES TO TALK Episcopal Prelates Expected to Refer to Proposal for an Archbishop. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dogfish-viewed-as-menace.html | Dogfish Viewed as Menace. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/when-the-storm-broke-on-the-world-its-great-current-caught-up.html | WHEN THE STORM BROKE ON THE WORLD; Its Great Current Caught Up Rulers and Peoples Busy With Little Affairs and Toppled Their Era About Them WHEN WAR STRUCK Its Great Currents Caught Up Rulers and Peoples, Destroying Their Era THE FIRST HARVEST OF WAR THE LAST HARVEST OF PEACE | True | By John W. Thomason Jr., Captain, U.s. Marine Corps. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/french-express-satisfaction.html | French Express Satisfaction. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/salisburyriker-.html | SalisburyRiker. . | True | pee! t] tO Hg N.W YORB' TES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/teachers-fight-oath-bill-antiwar-group-renews-protests-against-ives.html | TEACHERS FIGHT OATH BILL; Anti-War Group Renews Protests Against Ives Measure. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/leslie-dudley-carter-son-of-former-actress-was-disinherited-by.html | LESLIE DUDLEY CARTER.; Son of Former Actress Was Disinherited by Father. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mans-body-found-in-river.html | Man's Body Found in River. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/film-reform.html | FILM REFORM. | True | By Archbishop M'Nicholas, In A Report On (THE PROBLEM OF EVIL MOTION PICTURES.) | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/geology-students-begin-canada-tour-fifteen-princeton-youths-also.html | GEOLOGY STUDENTS BEGIN CANADA TOUR; Fifteen Princeton Youths Also Will Study Economics, Shipping and Farming. MINES TO BE INSPECTED Specially Constructed Pullman Car to Carry Them on 33 Days of Travel. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/four-liners-carry-2700-cunardwhite-star-ships-attract-5000-visitors.html | FOUR LINERS CARRY 2,700.; Cunard-White Star Ships Attract 5,000 Visitors to Piers. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cross-vachon.html | Cross -- Vachon. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/steel-mills-set-35-rate.html | Steel Mills Set 35% Rate. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mongolia-sets-up-its-new-capital-temporary-offices-have-been.html | MONGOLIA SETS UP ITS NEW CAPITAL; Temporary Offices Have Been Installed in Monastery at Pailingmiao. YOUNGER MEN TAKE POSTS They Are All for Modernizing Country -- Prince Teh Is Organizing the Army. | True | Special Correspondence THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/miss-helen-m-linz-engaged-to-marry-great-neck-girl-affianced-to.html | MISS HELEN M. LINZ ENGAGED TO MARRY; Great Neck Girl Affianced to Chester William Klingman, Formerly of St. Paul. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/joke-was-expensive-for-barcelona-daily-newspaper-suspended-and.html | JOKE WAS EXPENSIVE FOR BARCELONA DAILY; Newspaper Suspended and Fined for Acrostic Slurring President of Catalonia. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/from-county-down-to-fair-killarney.html | FROM COUNTY DOWN TO FAIR KILLARNEY | True | J.J. HAYES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rain-stops-poloists-games-listed-at-westbury-sands-point-bostwick.html | RAIN STOPS POLOISTS.; Games Listed at Westbury, Sands Point, Bostwick Field Today. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/loses-verdict-in-fall-court-bars-5200-to-woman-who-slipped-on.html | LOSES VERDICT IN FALL.; Court Bars $5,200 to Woman Who Slipped on Matches. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/leaves-argentina-for-us.html | Leaves Argentina for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/arcola-golf-aug-30-sixteenth-annual-tourney-listed-for-new-jersey.html | ARCOLA GOLF AUG. 30.; Sixteenth Annual Tourney Listed for New Jersey Course. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/drought-situation-worries-industry-farmers-purchasing-power-is-cut.html | DROUGHT SITUATION WORRIES INDUSTRY; Farmers' Purchasing Power Is Cut as Much as 50% in Stricken States. MAY REVISE TRADE PLANS Executives Are Now Considering a Change of Merchandising Programs in Mid-West. | True | By William J. Enright. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/stranded-sailors-locked-up-in-spain-vagrancy-law-bears-down-hard-on.html | STRANDED SAILORS LOCKED UP IN SPAIN; Vagrancy Law Bears Down Hard on Foreigners Not Provided With Documents. THREE AMERICANS CAUGHT One Who Cannot Prove Where He Was Born Has Been in Jail Five Months. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/books-and-authors.html | Books and Authors | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nazis-assailed-in-britain-postmaster-general-denounces-murder-of.html | NAZIS ASSAILED IN BRITAIN; Postmaster General Denounces Murder of Austrian Chancellor. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/new-bolivian-army-starts-a-campaign-northern-force-is-designed-to.html | NEW BOLIVIAN ARMY STARTS A CAMPAIGN; Northern Force Is Designed to Relieve Pressure Upon Fort Ballivian. OFFENSIVE THERE IS NEAR Defenders Bombard Paraguayan Lines Heavily, Seeking the Weakest Point for Thrust. | True | Special Cable Io THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/insuring-the-jobless-an-historical-basis-for-unemployment-insurance.html | Insuring the Jobless; AN HISTORICAL BASIS FOR UNEMPLOYMENT INSURANCE. A Report. Prepared for the Employment Stabilization Research Institute, University of Minnesota, by Industrial Relations, Inc., of New York. Minneapolis: University of Minnesota Press. $3. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/us-steel-to-shift-record-date.html | U.S. Steel to Shift Record Date. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/spain-asks-soviet-for-a-trade-pact-but-moscow-is-annoyed-by-failure.html | SPAIN ASKS SOVIET FOR A TRADE PACT; But Moscow Is Annoyed by Failure of Madrid to Name an Ambassador. | True | By William P. Carney. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/british-films.html | BRITISH FILMS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/fight-on-code-planned-buying-offices-want-the-usual-rebate-as.html | FIGHT ON CODE PLANNED.; Buying Offices Want the Usual Rebate as Seasons End. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/off-on-a-cruise-sixweek-trip-to-take-tishman-to-chicago.html | OFF ON A CRUISE.; Six-Week Trip to Take Tishman to Chicago. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/irish-are-incensed-by-british-libel-the-morning-posts-charges-of.html | IRISH ARE INCENSED BY BRITISH 'LIBEL'; The Morning Post's Charges of Terrorism and Intolerance Are Called False. | True | By Hugh Smith. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/8-blues-captured-by-hubbs-entries-long-island-horses-are.html | 8 BLUES CAPTURED BY HUBBS ENTRIES; Long Island Horses Are Outstanding in Saddle Events at Lenox Exhibition. MORELAND STABLES LEAD Carry Off Nine First Places in Hunter Classes -- Banjo Judged Champion Jumper. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/south-sea-adventure-the-island-of-allure-by-jackson-gregory-298-pp.html | South Sea Adventure; THE ISLAND OF ALLURE. By Jackson Gregory. 298 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/roosevelt-greets-peruvians.html | Roosevelt Greets Peruvians. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/plans-extensive-trip-dr-scimika-soon-to-depart-on-cruise-to-lake.html | PLANS EXTENSIVE TRIP.; Dr. Scimika Soon to Depart on Cruise to Lake Champlain. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/future-is-viewed-with-confidence-we-will-finally-solve-urgent.html | Future Is Viewed With Confidence; We Will Finally Solve Urgent Problem of Distribution | True | MARY A. GUERIN | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/20-years-ago-the-flaming-hell-men-called-to-the-colors-went-singing.html | 20 YEARS AGO: THE FLAMING HELL; Men Called to the Colors Went Singing to Their Depots, but Upon Them Soon Descended the Terrors of a War That Was to Endure for Four Years, Heaping Agony Upon the World 20 YEARS AGO: FLAMING HELL Singing Men Marched To the Agony of War | True | By Sir Philip Gibbs | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/miss-eleanor-e-miller-deaconess-here-for-30-years-oies-l-iii-at.html | MISS ELEANOR E. MILLER.; Deaconess Here for 30 Years Oies l Iii at Branford, Corm, ' | True | I &pecial to Tm Nsw Yox Txs. I | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/troops-take-over-kohler-after-riot-governor-decrees-martial-law-as.html | TROOPS TAKE OVER KOHLER AFTER RIOT; Governor Decrees Martial Law as Result of Killing of 2 and Wounding of 40. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/many-spills-mar-sailing-regatta-four-classes-to-rerun-their-races.html | MANY SPILLS MAR SAILING REGATTA; Four Classes to Rerun Their Races in Championships at Island Heights. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-outlook-brightens-campaign-for-business-upturn-to-feature-new.html | THE OUTLOOK BRIGHTENS; Campaign for Business Upturn to Feature New Machines with World-Wide Range | True | By Orrin E. Dunlap Jr. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/aviation-chamber-to-move-from-city-headquarters-in-washington-are.html | AVIATION CHAMBER TO MOVE FROM CITY; Headquarters in Washington Are Leased for Aug. 10 -- Library Will Be Kept Here. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ending-elmira-track-job-railroads-will-finish-elevation-work-by.html | ENDING ELMIRA TRACK JOB.; Railroads Will Finish Elevation Work by September. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/out-of-the-west-come-utopians-seeking-a-new-social-state-their.html | OUT OF THE WEST COME UTOPIANS SEEKING A NEW SOCIAL STATE; Their Economic Ideas Suggest Technocracy And They Translate Them Into Ritual | True | By Robert Ordway Foote. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/professor-predicts-increasing-wealth-ogburn-also-foresees-shorter.html | PROFESSOR PREDICTS INCREASING WEALTH; Ogburn Also Foresees Shorter Hours of Work and General Social Insurance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/education-and-work.html | Education and Work. | True | IENRY WARE ALLEN | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-insure-against-drought-a-vast-plan-takes-shape-the-program-for-a.html | TO INSURE AGAINST DROUGHT, A VAST PLAN TAKES SHAPE; The Program for a Belt of Trees Reaching From Canada to Texas Envisages Modification of the Climate of the Great Plains | True | By F.a. Silcox, Chief Forester, United States Department of Agriculture. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/robert-c-adams-driver-and-trainer-of-grand-circuit-trotting-horses.html | ROBERT C. ADAMS.; Driver and Trainer of Grand Circuit Trotting Horses. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/japan-wins-trade-1n-the-philippines-better-merchandising-and-lower.html | JAPAN WINS TRADE 1N THE PHILIPPINES; Better Merchandising and Lower Prices Help to Bring Flood of Sales. FILIPINOS ARE WORRIED Would Prefer to Trade With the United States, but Need Our Aid to Do it. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nearby-yacht-clubs.html | Near-By Yacht Clubs | True | RIVERSIDE Y.C. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-command-battleship-division.html | To Command Battleship Division | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dies-in-fall-from-roof-brooklyn-man-hunting-burglars-loses-footing.html | DIES IN FALL FROM ROOF.; Brooklyn Man, Hunting Burglars, Loses Footing in Dark. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/jones-beach-cruise-includes-sightseeing-en-route.html | Jones Beach Cruise Includes Sight-Seeing En Route | True | By Clarence E. Lovejoy. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/livestock-owners-hard-hit-in-nevada-worst-drought-in-years-hurts.html | LIVESTOCK OWNERS HARD HIT IN NEVADA; Worst Drought in Years Hurts Cattle and Sheep Alike, Despite Federal Aid. RELIEF ROLLS ARE BIGGER Mining and Election to Office Are Now Chief Hope of Many in Parched State. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/seeks-export-outlets-sc-lamport-to-survey-markets-for-goods-germans.html | SEEKS EXPORT OUTLETS.; S.C. Lamport to Survey Markets for Goods Germans Shut Out. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/war-rumors-hit-trade-business-activity-shows-decline-in.html | WAR RUMORS HIT TRADE.; Business Activity Shows Decline In Metropolitan Area. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/six-new-obstacles-for-jumpers-to-be-used-in-annual-national-horse.html | Six New Obstacles for Jumpers to Be Used In Annual National Horse Show at Garden | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nra-adjusts-methods-in-labor-violations-new-national-relations.html | NRA ADJUSTS METHODS IN LABOR VIOLATIONS; New National Relations Board Will Handle the Disputes Involving Section 7-A. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/observance-planned-for-french-epicure-parisians-discuss-celebrating.html | OBSERVANCE PLANNED FOR FRENCH EPICURE; Parisians Discuss Celebrating Tercentenary of Pierre de Montmaur. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/winn-first-in-auto-race-covers-ten-miles-in-1537-to-score-on.html | WINN FIRST IN AUTO RACE.; Covers Ten Miles in 15:37 to Score on Delaware Track. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-superior-western-silver-hat-by-dane-coolidge-255-pp-new-york-ep.html | A Superior Western; SILVER HAT. By Dane Coolidge. 255 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/335pound-marlin-taken-believed-to-be-new-eastern-record-for-rod-and.html | 335-POUND MARLIN TAKEN.; Believed to Be New Eastern Record for Rod and Reel. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/seattle-will-keep-its-woes-to-itself-will-not-mar-presidents-visit.html | SEATTLE WILL KEEP ITS WOES TO ITSELF; Will Not Mar President's Visit by Referring to Grief Over Grand Coulee Project. IT EXIST, NEVERTHELESS City Feels PWA Has Raised Up Competition to its Skagit River Development. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/st-louis-trade-holds-fair-drought-relief-activities-curb-declines.html | ST. LOUIS TRADE HOLDS FAIR.; Drought Relief Activities Curb Declines and Aid Employment. i | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ban-beer-bucket-shops-kansas-city-health-officials-call-them.html | BAN BEER 'BUCKET SHOPS.'; Kansas City Health Officials Call Them Unsanitary. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dollfuss-rites-on-radio-services-for-slain-chancellor-in-vienna-are.html | DOLLFUSS RITES ON RADIO.; Services for Slain Chancellor in Vienna Are Heard Here. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/jeske-abduction-jails-8-on-coast-los-angeles-police-disclose.html | JESKE ABDUCTION JAILS 8 ON COAST; Los Angeles Police Disclose Trapping of Kidnappers of Chaney Heir and Bride. $33,500 LEGACY SOUGHT Failing in This, Captors Took $76, Watch and Ring -- All Held Incomunicado. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/arts-institute-had-record-year-123395-attended-lectures-of-columbia.html | ARTS INSTITUTE HAD RECORD YEAR; 123,395 Attended Lectures of Columbia Unit -- Programs to Be Widened. TUGWELL TO BE SPEAKER Addresses by Troyanovsky and Thomas Also Scheduled -- Treaty of Versailles Assailed. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/utilities-strong-in-bond-advance-home-corporation-and-foreign.html | UTILITIES STRONG IN BOND ADVANCE; Home Corporation and Foreign Issues Go Higher as Government Loans Sag. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/woman-legislator-named-in-argentina-the-first-of-her-sex-elected-to.html | WOMAN LEGISLATOR NAMED IN ARGENTINA; The First of Her Sex Elected to Provincial Body Is Lawyer and Active Feminist. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/out-went-the-taper-by-rc-ashby-320-pp-new-york-the-macmillan.html | OUT WENT THE TAPER. By R.C. Ashby. 320 pp. New York: The Macmillan Company. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ready-for-race-meeting-traffic-facilities-improved-at-narragansett.html | READY FOR RACE MEETING.; Traffic Facilities Improved at Narragansett Park. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dr-e-g-cunningham-new-york-dentist-dies-at-his-home-in-stamford.html | DR. E. G. CUNNINGHAM.; New York Dentist Dies at His Home in Stamford, Corm, | True | pecial to THg Ngw YORK TrM. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/foreigners-are-hit-by-turkish-law-small-tradesmen-and-common.html | FOREIGNERS ARE HIT BY TURKISH LAW; Small Tradesmen and Common Laborers Must Make Way for Natives. MANY WILL BE DESTITUTE Restriction on Taking Money Out of Country Will Result in More Hardship. | True | By J.w. Kernick.wireless To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/amid-the-barkers-and-roller-coasters-amusement-park-by-roger-garis.html | Amid the Barkers and Roller Coasters; AMUSEMENT PARK. By Roger Garis. 329 pp. New York: D. Appleton-Century Company. $2. | True | EDITH H. WALTON. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/harry-h-coleman.html | HARRY H. COLEMAN, | True | Special to Tm lbw YORIC WIMIS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/readers-discuss-various-taxing-issues-socially-significant-art-and.html | Readers Discuss Various Taxing Issues -- 'Socially Significant' Art and the Ego | True | FRANK JOHNSON | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sopwith-receives-rousing-sendoff-expresses-confidence-as-he-sails.html | SOPWITH RECEIVES ROUSING SEND-OFF; Expresses Confidence as He Sails for U.S. -- Endeavour Sights the Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/money-easier-in-london-overnight-loans-off-to-l2-of-1-dollar-down.html | MONEY EASIER IN LONDON.; Overnight Loans Off to l/2 of 1% -- Dollar Down, Franc Up. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-new-year-book-the-new-standard-year-book-for-1933-edited-by-frank.html | A New Year Book; THE NEW STANDARD YEAR BOOK FOR 1933. Edited by Frank H. Vizetelly. Illustrated. 544 pp. New York: Funk & Wagnalls Company. $1.50. | True |  | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/coast-gains-in-trade-california-expects-drought-in-the-midwest-to.html | COAST GAINS IN TRADE.; California Expects Drought in the Mid-West to Bring Demands. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/joan-lowell-producer-the-author-of-cradle-of-the-deep-has-film.html | JOAN LOWELL, PRODUCER; The Author of 'Cradle of the Deep' Has Film Record of a Hard Luck Cruise | True |  | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/philadelphia-sales-good-demand-for-summer-apparel-aids-department.html | PHILADELPHIA SALES GOOD.; Demand for Summer Apparel Aids Department Stores. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sandlot-baseball-canceled.html | Sandlot Baseball Canceled. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/camp-dix-cmtc-is-found-efficient-900-students-win-praise-of-regular.html | CAMP DIX C.M.T.C. IS FOUND EFFICIENT; 900 Students Win Praise of Regular Army Officers as Well as Their Own. ENTHUSIASM RUNS HIGH Colonel Adler Awards Honors to Co. A in 1st Battalion and Machine Gunners in 2d. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/son-to-mrs-f-b-taintor.html | Son. to .Mrs. F. B. Taintor. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lehman-to-seek-bus-regulation-to-press-for-law-putting-all.html | LEHMAN TO SEEK BUS REGULATION; To Press for Law Putting All Chartered Vehicles Under the Public Service Commission. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/court-fight-lost-by-recovery-pty-justice-black-rules-election-this.html | COURT FIGHT LOST BY RECOVERY PTY; Justice Black Rules Election This Year by County Committee Is Not Needed. 1925 CHANGE HELD LEGAL Tammany Defense of Biennial Voting Upheld -- Mandamus Order Is Refused. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rochester-to-erect-statue-of-founder-col-nathaniel-rochester-bought.html | ROCHESTER TO ERECT STATUE OF FOUNDER; Col. Nathaniel Rochester Bought What Is Now Centre of City for $1,750 in 1800. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/old-salzburg-is-ready-for-another-festival-the-austrian-city.html | OLD SALZBURG IS READY FOR ANOTHER FESTIVAL; The Austrian City, Cherishing Its Traditions, Seeks To Present a 'Picture of Life as It Should Be.' | True | By F.t. Birchall. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/philadelphians-hear-of-9-operas-chosen-plans-for-winter-season-with.html | PHILADELPHIANS HEAR OF 9 OPERAS CHOSEN; Plans for Winter Season With 20 Weeks of Symphony Concerts Made Known. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sheer-woolens-for-first-dress-a-gay-galaxy-of-stripes-plaids-and.html | SHEER WOOLENS FOR FIRST DRESS; A Gay Galaxy of Stripes, Plaids and Checks Is in Evidence -- Dull Black Is Considered the Height of Elegance | True | By Virginia Pope. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/profits-of-cpr-rise-total-for-six-months-is-almost-double-amount-a.html | PROFITS OF C.P.R. RISE.; Total for Six Months Is Almost Double Amount a Year Earlier. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/anthracite-output-rises-production-last-week-totaled-826000-tons-a.html | ANTHRACITE OUTPUT RISES; Production Last Week Totaled 826,000 Tons, a 30,000 Advance. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/aged-but-active.html | Aged but Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nuttiness.html | Nuttiness." | True | JOHN MACK | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-guide-for-parents-the-road-to-adolescence-by-joseph-garland.html | A Guide for Parents; THE ROAD TO ADOLESCENCE. By Joseph Garland. Illustrated. 293 pp. Cambridge, Mass.: Harvard University. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/reinhardts-son-on-coast.html | Reinhardt's Son on Coast. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/senators-win-21-after-losing-63-break-even-with-red-sox-and-snap.html | SENATORS WIN, 2-1, AFTER LOSING, 6-3; Break Even With Red Sox and Snap Their String of 26 Scoreless Innings. BOLTON BACK IN LINE-UP Holdout Catcher Stars on Attack in Second Game -- Thomas Hurls Steadily. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-visitor-from-france.html | A VISITOR FROM FRANCE | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/peekskill-man-ends-26year-hibernation-didnt-care-to-go-uptown-he.html | PEEKSKILL MAN ENDS 26-YEAR HIBERNATION; ' Didn't Care to Go Uptown,' He Says at Police Station in Row With Neighbor. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/surplus-crop-potatoes-to-be-fed-to-poor-here.html | Surplus Crop Potatoes To Be Fed to Poor Here | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/surrenders-in-nra-case-georgia-contractor-accused-of-pay-and-hours.html | SURRENDERS IN NRA CASE.; Georgia Contractor Accused of Pay and Hours Violations. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/americas-part-in-the-titanic-conflict-her-efforts-revealed-that-a.html | AMERICA'S PART IN THE TITANIC CONFLICT; Her Efforts Revealed That a Free People Is Able to Rise to A Great Issue AMERICA'S EFFORT It Revealed That a Free People Is Able To Rise to a Great Emergency SUPPLIES FOR AN AMERICAN DRIVE | True | By Frederick Palmer,War Correspondent | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/riviera-sophisticates-mediterranean-blues-by-yvonne-cloud-249-pp.html | Riviera Sophisticates; MEDITERRANEAN BLUES. By Yvonne Cloud. 249 pp. New York: Vanguard Press. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-new-voice-in-american-poetry-paul-engles-american-song-may-prove.html | A NEW VOICE IN AMERICAN POETRY; Paul Engle's "American Song" May Prove a Literary Landmark AMERICAN SONG. A Book of Poems. By Paul Engle. 102 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $1.75. | True | By J. Donald Adams | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/death-in-the-quarry-by-gdh-and-margaret-cole-312-pp-new-york.html | DEATH IN THE QUARRY. By G.D.H. and Margaret Cole. 312 pp. New York: Doubleday, Doran $ Co. $2. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-commission-evil.html | THE COMMISSION EVIL. | True | From The Boston Herald. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/toro-nancy-wins-57820-futurity-filly-defeats-st-bernard-by-half.html | TORO NANCY WINS $57,820 FUTURITY; Filly Defeats St. Bernard by Half Length Before 20,000 as Arlington Meet Ends. TORO NANCY WINS $57,820 FUTURITY | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-change-for-the-better.html | A CHANGE FOR THE BETTER. | True | From The St. Paul Daily News. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/indians-browns-divide-two-games-cleveland-takes-opener-108-by-early.html | INDIANS, BROWNS DIVIDE TWO GAMES; Cleveland Takes Opener, 10-8, by Early Attack, but Bows in Second, 3-2. HADLEY-HUDLIN IN DUEL Hurlers Make Nightcap a Close Encounter -- Averill and Trosky Hit Homers. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/20-years-in-america-fevered-interlude-our-national-life-was.html | 20 YEARS IN AMERICA: FEVERED INTERLUDE; Our National Life Was Completely Transformed by the War, but Our Democracy Now Looks Again to Its Goal | True | By R.l. Duffus | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/fun-with-michael-by-dorothy-and-marguerite-bryan-unpaged-garden.html | FUN WITH MICHAEL. By Dorothy and Marguerite Bryan. Unpaged. Garden City: Doubleday, Doran & Co., Inc. $1. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/contact.html | CONTACT" | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/fire-heroes-to-be-honored.html | Fire Heroes to Be Honored. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/moves-to-register-exchanges-stocks-kennedy-commission-will-have.html | MOVES TO REGISTER EXCHANGES, STOCKS; Kennedy Commission Will Have Only a Month to Make Weighty Rulings HELD TOO SHORT BY SOME But Harmonious Adjustment of Differences Over Requirements Is Foreseen. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/new-banks-for-brazil-decree-sets-forth-rules-for-the-conduct-of.html | NEW BANKS FOR BRAZIL.; Decree Sets Forth Rules for the Conduct of Credit Institutions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cases-dinghy-triumphs-cu-later-beats-moby-dick-on-lake-cayuga-red.html | CASE'S DINGHY TRIUMPHS.; C-U Later Beats Moby Dick on Lake Cayuga -- Red Star Wins. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pope-to-voice-horror-at-dollfuss-slaying-denunciation-of-austrian.html | POPE TO VOICE HORROR AT DOLLFUSS SLAYING; Denunciation of Austrian Terrorism Is Expected to Be Made Today or Tuesday. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/plans-of-orchestras-new-york-and-philadelphia-bands-make-known-part.html | PLANS OF ORCHESTRAS; New York and Philadelphia Bands Make Known Part of Schedules | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/will-race-in-rhode-island.html | Will Race in Rhode Island. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/circus-arranged-for-club-at-rye-women-to-take-children-from.html | CIRCUS ARRANGED FOR CLUB AT RYE; Women to Take Children From Westchester Institutions to Matinee Performances. SCOTCH NIGHT' OBSERVED Wykagyl Country Club Members Hold Clambake -- Cuban Fete at Milton Point Casino. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/carol-stoutenburgh-to-wed.html | Carol Stoutenburgh to Wed. | True | Spectat to THE iZW YoaE Trw.S. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/events-out-of-town.html | EVENTS OUT OF TOWN | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/high-in-sports-studies-many-lehigh-varsity-men-won-scholastic.html | HIGH IN SPORTS, STUDIES.; Many Lehigh Varsity Men Won Scholastic Honors. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lyautey-africanus.html | LYAUTEY AFRICANUS. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gold-cup-boats-to-race-saturday-reis-will-defend-trophy-with-el.html | GOLD CUP BOATS TO RACE SATURDAY; Reis Will Defend Trophy With El Lagarto in Speed Classic -- Nine on Eligible List. SHIBE'S CRAFT ENTERED Ethyl-Ruth IV, New to Event, to Compete at Lake George -- Lehman Prize Test Set. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/reporters-jailed-for-the-fifth-time-pair-sticks-to-refusal-to.html | REPORTERS JAILED FOR THE FIFTH TIME; Pair Sticks to Refusal to Reveal Confidential Informer to Kentucky Judge. RECEIVE SIX HOURS AGAIN Get Vacation Today but Promise to Return to Court Monday -- Crowd Packs Room. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/macy-co-protests-tax-company-seeks-review-of-27710000-assessment.html | MACY & CO. PROTESTS TAX.; Company Seeks Review of $27,710,000 Assessment Valuation. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dutch-children-to-see-polo.html | Dutch Children to See Polo. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sugar-quota-injustices-charged-by-puerto-rico.html | Sugar Quota Injustices Charged by Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/jailed-for-insult-to-nazi-german-loses-appeal-in-case-involving.html | JAILED FOR INSULT TO NAZI.; German Loses Appeal In Case Involving Remark About Streicher. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/margaret-beck-to-wed-fiance-hannibal-hamlin-kin-of-vice-president.html | MARGARET BECK TO WED.; Fiance, Hannibal Hamlin, Kin of Vice President Under Lincoln. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/away-from-futility-tomorrow-is-another-day-by-henrietta-buckmaster.html | Away From Futility; TOMORROW IS ANOTHER DAY. By Henrietta Buckmaster. 285 pp. New York: Rae D. Henkle $2.50. | True | MARGARET WALLACE. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/austrias-stand.html | AUSTRIA'S STAND. | True | By Prince von Starhembert. the Vice Chancellor Gives Notice That There Will Be No Compromise With National Socialism. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/revival-of-racing-on-in-new-england-new-hampshire-track-active.html | REVIVAL OF RACING ON IN NEW ENGLAND; New Hampshire Track Active, Rhode Island One Will Open in Pawtucket Next Week. SCHEDULES WILL DOVETAIL Massachusetts Referendum by Counties on Horse and Dog Contests Set for Fall. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/agencies-submit-advertising-code-american-association-proposes-the.html | AGENCIES SUBMIT ADVERTISING CODE; American Association Proposes the 36-Hour Week and a $15 Minimum Wage. WRITERS' MINIMUM AT $35 Restrictions Are Suggested to Govern Trade Practices -- NRA Hearing Is Due Aug. 7. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-beautify-race-track.html | To Beautify Race Track. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/watch-hills-planning-new-deal-costume-ball.html | WATCH HILLS PLANNING 'NEW DEAL' COSTUME BALL | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/goldstein-beats-tutrone-scores-by-3127-and-advances-with-berman-in.html | GOLDSTEIN BEATS TUTRONE; Scores by 31-27 and Advances With Berman in Handball. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/quake-causes-alarm-in-managua.html | Quake Causes Alarm in Managua | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/roosevelt-to-rule-on-stamp.html | Roosevelt to Rule on Stamp. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/controversy-over-code-six-industrial-groups-attack-move-in-building.html | CONTROVERSY OVER CODE.; Six Industrial Groups Attack Move in Building Trades. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bradshaw-west.html | Bradshaw -- West. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/h-i-dod6e-dead-created-skiir-author-and-playwright-greatnephew-of.html | H. I. DOD6E DEAD; CREATED 'SKIIR'; Author and Playwright, Great Nephew of Washington Irving, Succumbs at Age of 73. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dressen-becomes-reds-pilot-today-will-take-over-reins-from-ofarrell.html | DRESSEN BECOMES REDS' PILOT TODAY; Will Take Over Reins From O'Farrell at Cincinnati Before Cubs' Game. LIFE'S AMBITION REALIZED Weakened From a Siege of Typhoid, New Manager Will Direct Team From Bench. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/beck-well-satisfied-by-visits.html | Beck Well Satisfied by Visits. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/delay-on-code-budgets-subject-of-complaints.html | Delay on Code Budgets Subject of Complaints | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/byrd-party-hails-first-winter-seal-huge-animal-viewed-as-sign-of.html | BYRD PARTY HAILS FIRST WINTER SEAL; Huge Animal Viewed as Sign of Approach of Spring and as Proof of a Theory. | True | By MacKay Radio To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/hardened-criminals-cry-at-prison-doctors-grave.html | Hardened Criminals Cry At Prison Doctor's Grave | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/regulars-training-plattsburg-cmtc-they-take-over-task-from-reserves.html | REGULARS TRAINING PLATTSBURG C.M.T.C.; They Take Over Task From Reserves for Final Week of Battalion's Camp Course. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/defy-the-foul-fiend-or-the-misadventures-of-a-heart-by-john-collier.html | DEFY THE FOUL FIEND; Or, THE MISADVENTURES OF A HEART. By John Collier. 388 pp. New York: Alfred A. Knopf. | True | PETER MONRO JACK. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/basking-shark-revisits-the-new-england-coast.html | BASKING SHARK REVISITS THE NEW ENGLAND COAST | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/auto-racing-meets-listed.html | Auto Racing Meets Listed. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gay-week-in-southern-centres.html | GAY WEEK IN SOUTHERN CENTRES | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/financial-markets-recovery-continues-on-the-stock-exchange-but.html | FINANCIAL MARKETS; Recovery Continues on the Stock Exchange, but Volume of Business Shrinks -- Commodities Up Sharply. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/je-munger-divorced-former-miss-clews-of-south-orange-gets-reno.html | J.E. MUNGER DIVORCED.; Former Miss Clews of South Orange Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bars-mails-to-lottery-tickets.html | Bars Mails to Lottery Tickets. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/eunice-f-murrell-becomes-engaged-missionary-college-graduate-to-be.html | EUNICE F. MURRELL BECOMES ENGAGED; Missionary College Graduate to Be Bride of William W. Jaxheimer, Minister's Son. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/truth-came-out-by-er-punshon-288-pp-boston-houghton-mifflin-company.html | TRUTH CAME OUT. By E.R. Punshon. 288 pp. Boston: Houghton Mifflin Company. $2 | True | By Isaac Anderson | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/when-music-is-cartooned.html | WHEN MUSIC IS 'CARTOONED' | True | RICHARD N. HAPPEL | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lincolns-mad-couch-used-in-wisconsin-hotel.html | Lincoln's 'Mad' Couch Used in Wisconsin Hotel | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ott-made-3-putouts-in-row.html | Ott Made 3 Putouts in Row. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/italy-to-open-navy-talks-technical-expert-in-london-to-lay-ground.html | ITALY TO OPEN NAVY TALKS; Technical Expert in London to Lay Ground for Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-united-states-navy.html | THE UNITED STATES NAVY. | True | By Nelson Macy, President of the Navy League, In A Radio Address On Parity. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-spanish-novel-the-woman-and-the-sea-by-cocha-espina-translated.html | A Spanish Novel; THE WOMAN AND THE SEA. By Cocha Espina. Translated from the Spanish by Terrell Louise Tatum, with an Introduction by Ernest Boyd. 279 pp. New York: Rae D. Henkle. $2.50. | True | HAROLD STRAUSS. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/reading-for-pleasure.html | READING FOR PLEASURE. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-stray-child-by-robert-joyce-unpaged-new-york-ep-dutton-inc-150.html | THE STRAY CHILD. By Robert Joyce. Unpaged. New York: E.P. Dutton, Inc. $1.50. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/giant-tuna-thrill-maine-fishermen-sport-introduced-from-california.html | GIANT TUNA THRILL MAINE FISHERMEN; Sport Introduced From California Finds Ready Devotees on Rock-Bound Coast. COMMERCIAL SIDE GROWS Small Boatmen Turn to Capture and Send Quantities to New York and Boston. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/again-billy-adams-seeks-nomination-72yearold-former-governor-of.html | AGAIN BILLY ADAMS SEEKS NOMINATION; 72-Year-Old Former Governor of Famous Colorado Clan Is in Primary Race. HAS HAD CHAIR 3 TIMES Family Has Been Politically Among Democrats for More Than Fifty Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/westchester-gop-offers-bleakley-macy-visit-strengthens-talk-of.html | WESTCHESTER G.O.P. OFFERS BLEAKLEY; Macy Visit Strengthens Talk of Making Justice Candidate for Governor. HE IS POPULAR IN COUNTY Strength in State, However, Seems to Be Doubtful -- Has Done Much Good Work. | True | By John H. Crider.special Corresrondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/her-artistry-recalled-film-players-extol-marie-dressler-as.html | HER ARTISTRY RECALLED.; Film Players Extol Marie Dressler as Comedienne. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/woods-game-fight-praised-by-tilden-match-with-perry-is-hailed-as.html | WOOD'S GAME FIGHT PRAISED BY TILDEN; Match With Perry Is Hailed as One of the Most Thrilling in Recent Years. POOR TACTICS BY SHIELDS American's Attempt to Swap Shots With Austin Called a Fatal Mistake. AUSTIN AND PERRY WIN CUP MATCHES | True | By William T. Tilden 2d.copyright, 1934, By Nana, Inc.by Ferdinand Kuhn Jr. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/stratosphere-flight-to-be-attempted-again.html | Stratosphere Flight To Be Attempted Again | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ruddy-takes-swim-eighth-time-in-row-keeps-metropolitan-mile-title.html | RUDDY TAKES SWIM EIGHTH TIME IN ROW; Keeps Metropolitan Mile Title in Return to Competition After Long Absence. | True | By Joseph C. Nichols. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/copper-exports-hit-by-high-price-here-blue-eagle-level-9c-a-pound-a.html | COPPER EXPORTS HIT BY HIGH PRICE HERE; Blue Eagle Level 9c a Pound as 7 1/4c Is Quoted in European Centres. FABRICATORS' SALES DROP Tariff of 4 Cents Bars Foreign Shipments to America at the Present Spread. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/richarb-kaelker.html | RICHARb KAELKER. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/hamilton-funeral-held-four-bishops-participate-in-brookline-mass.html | HAMILTON FUNERAL.; HELD.; Four Bishops Participate in Brookline, Mass., Services, | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/discussion-urged.html | Discussion Urged. | True | ALLAN C. INMAN | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/miss-linn-marie-hawn.html | MISS LINN MARIE HAWN. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/saratoga-racing-starts-tomorrow-american-legion-handicap-and-flash.html | SARATOGA RACING STARTS TOMORROW; American Legion Handicap and Flash Stakes to Feature Inaugural Program. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dramatic-descent-told-by-the-pilot-kepner-recounts-to-chief-at.html | DRAMATIC DESCENT TOLD BY THE PILOT; Kepner Recounts to Chief at Capital the Battle With Rips in Falling Balloon. JUST 'HOLDING TOGETHER' From Dawn Start Till Leap by Parachute, Story of Flight Is Told Direct Over Radio. DRAMATIC DESCENT TOLD OVER RADIO | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/camp-smith-drenched-rain-disrupts-program-and-delays-tests-on.html | CAMP SMITH DRENCHED.; Rain Disrupts Program and Delays Tests on Target Range. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/italian-planes-at-border-manoeuvres-held-in-veneto-area-near.html | ITALIAN PLANES AT BORDER; Manoeuvres Held in Veneto Area, Near Austrian Frontier. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-hold-night-auto-races.html | To Hold Night Auto Races. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/june-export-rise-exceeds-10000000-total-was-170574000-a-jump-of-65.html | JUNE EXPORT RISE EXCEEDS $10,000,000; Total Was $170,574,000, a Jump of 6.5% Over May, as Imports Declined. FAVORABLE BALANCE IS UP Increase Made It $34,402,000, as Against $5,560,000 in the Preceding Month. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/87348-ccc-men-get-jobs-more-left-camp-in-may-and-june-than-in-other.html | 87,348 CCC MEN GET JOBS.; More Left Camp in May and June Than In Other Months. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/germany-will-pay-coupons-to-france-sums-due-this-year-on-dawes-and.html | GERMANY WILL PAY COUPONS TO FRANCE; Sums Due This Year on Dawes and Young Loans Covered in Commercial Treaty. CREDIT GIVEN TO SCHACHT He Is Believed to Have Invoked Transfer Moratorium as Lever to Force Favorable Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/turkey-has-135yearold-successor-to-zaro-agha.html | Turkey Has 135-Year-Old Successor to Zaro Agha | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/wj-clothier-honored-dinner-is-given-for-19081909-tennis-tournaments.html | W.J. CLOTHIER HONORED.; Dinner Is Given for 1908-1909 Tennis Tournaments' Winner. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/argentina-sets-date-for-parley-announces-next-march-as-date-for-the.html | ARGENTINA SETS DATE FOR PARLEY; Announces Next March as Date for the Pan-American Commercial Talks. NAMES PREPARATORY BODY Saavedra Lamas Selected as the Head of Commission -- Agenda Approved at Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/federal-survey-seeks-relief-key-minute-data-being-gathered-as-basis.html | FEDERAL SURVEY SEEKS RELIEF KEY; Minute Data Being Gathered as Basis for Roosevelt's Social Program. INQUIRY IN 80 DISTRICTS Why People Are Getting Aid and Relative Chances for Future, Are Questions. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/tales-by-donn-byrne-an-alley-of-flashing-spears-and-other-stories.html | Tales by Donn Byrne; AN ALLEY. OF FLASHING SPEARS AND OTHER STORIES. By Donn Byrne. 250 pp. New York: D. Appleton-Century Company. $2. | True | MARGARET WALLACE. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless From Paris | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/kentucky-troops-guard-governor-precautions-are-taken-for-the-second.html | KENTUCKY TROOPS GUARD GOVERNOR; Precautions Are Taken for the Second Time This Year After Series of Threats. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/federal-sabotage-scored.html | FEDERAL SABOTAGE" SCORED | True | G G. ALLE | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/woman-dies-in-sixstory-fall.html | Woman Dies in Six-Story Fall. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/london-cables-its-theatre-news.html | LONDON CABLES ITS THEATRE NEWS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/spring-leather-show-sept-24.html | Spring Leather Show Sept. 24. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/becalmed-hollywood-shakes-out-her-sails.html | BECALMED HOLLYWOOD SHAKES OUT HER SAILS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-magazine-for-exiles.html | A MAGAZINE FOR EXILES. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/missouri-ravaged-by-bitter-drought-toll-of-deaths-livestock-and.html | MISSOURI RAVAGED BY BITTER DROUGHT; Toll of Deaths, Livestock and Crop Losses Mounts as Searing Heat Goes On. TYPHOID ADDS TO DISTRESS 81 of 114 Counties Have Been Placed in Primary Section for Federal Relief. MISSOURI RAVAGED BY BITTER DROUGHT | True | By Louis la Coss.editorial Correspondence. the New York Times.by Louis la Coss. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/novel-contest-slated-human-fish-competition-to-be-staged-in-nova.html | NOVEL CONTEST SLATED.; ' Human Fish' Competition to Be Staged in Nova Scotia. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/again-art-battles-vex-san-francisco-hammer-and-sickle-in-panel-by.html | AGAIN ART BATTLES VEX SAN FRANCISCO; Hammer and Sickle in Panel by Wight for Coit Tower Starts a Furor. ARTIST WILL NOT ALTER IT Treasury Department Has Final Say, Since Work Was Done on a PWA Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/warn-auto-dealers-to-fight-chiselers-selling-market-has-created.html | WARN AUTO DEALERS TO FIGHT 'CHISELERS; Selling Market Has Created Crucial Test for Code, NRA Official Declares. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bombs-in-home-shock-antibet-crusader-miss-st-john-is-in-doctors.html | BOMBS IN HOME SHOCK ANTI-BET CRUSADER; Miss St. John Is in Doctor's Care After Attack on Saratoga Springs House. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/britain-to-shift-envoy-to-mexico.html | Britain to Shift Envoy to Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/25-largest-banks-increase-deposits-total-of-13387860800-is-38-of.html | 25 LARGEST BANKS INCREASE DEPOSITS; Total of $13,387,860,800 Is 38% of the Amount Held in All Commercial Institutions. BORROWERS REDUCE DEBTS Lenders Throughout Country Are Complaining of Situation -- Business Here Better. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/copies-to-pay-for-book-illustrated-by-fragonard-it-cost-1700000.html | COPIES TO PAY FOR BOOK.; Illustrated by Fragonard, It Cost 1,700,000 Francs. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/garden-trends-and-topics-rebuilding-old-hedges-gardeners-vacation.html | GARDEN TRENDS AND TOPICS; Rebuilding Old Hedges -- 'Gardener's Vacation' -- National Association of Gardeners | True | By F.f. Rockwell. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-central-city-audience-cheers-for-the-moor.html | A CENTRAL CITY AUDIENCE CHEERS FOR THE MOOR | True | GEORGE F. GERLING. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/monkeys-worse-asea-than-ashore-recent-episode-on-liner-is-reminder.html | MONKEYS WORSE ASEA THAN ASHORE; Recent Episode on Liner Is Reminder of 78-Day Trip With 203 Loose Simians. | True | By T. Walter Williams. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-indiuuerent-public.html | The Indiuuerent Public. | True | N.'L. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/alpha-sigma-rho-wins-gains-highest-scholarship-honors-at-rutgers.html | ALPHA SIGMA RHO WINS.; Gains Highest Scholarship Honors at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/southwest-improves-bank-debits-indicate-business-gains-despite.html | SOUTHWEST IMPROVES.; Bank Debits Indicate Business Gains Despite Drought. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/franklins-stand-on-taxes.html | FRANKLIN'S STAND ON TAXES | True | HERBERT JANVRIN BROWNE | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/praises-ccc-on-forests-tree-association-head-tells-of-firefighting.html | PRAISES CCC ON FORESTS.; Tree Association Head Tells of Fire-Fighting Work. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/tigers-vanquish-white-sox-11-to-1-rowe-allows-only-3-hits-while.html | TIGERS VANQUISH WHITE SOX, 11 TO 1; Rowe Allows Only 3 Hits, While Mates Reach Lyons for Fourteen Safeties. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/waseyjor-tellito.html | WaseyJ[or tellito. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/list-buoy-changes-in-nfrby-waters-lighthouse-service-officials.html | LIST BUOY CHANGES IN NFR-BY WATERS; Lighthouse Service Officials Establish Emergency Mark in Fire Island Inlet. ALTERING CHARTS NEEDED Cautious Skippers Find Noting Navigation Signals Essential and Interesting Work. | True | By Clarence E. Lovejoy. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/boris-repeated-at-stadium.html | Boris' Repeated at Stadium. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/club-nines-kept-idle-rain-postpones-new-york-ac-game-with-montclair.html | CLUB NINES KEPT IDLE.; Rain Postpones New York A.C. Game With Montclair. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/iarsch-falison.html | Iarsch -- FAlison. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/vanishing-wilderness-by-fr-la-monte-and-mh-welch-of-the-american.html | VANISHING WILDERNESS. By F.R. La Monte and M.H. Welch of the American Museum of Natural History. Color Plates and Illustrations by Captain Vladimir Perfilieff. Foreword by Dr. James L. Clark. 340 pp. New York: Liveright Publishing Corporation. $2.50. | True | By Anne T. Eaton | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/14elene-swick-becomes-bride.html | 14elene Swick Becomes Bride. | True | Special to THE NEW YOR TIdiES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/839-auto-drivers-penalized-by-state-revocations-and-suspensions-in.html | 839 AUTO DRIVERS PENALIZED BY STATE; Revocations and Suspensions in This Area Were 411 in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/printers-set-plans-for-baseball-series-heydler-expected-to-attend.html | PRINTERS SET PLANS FOR BASEBALL SERIES; Heydler Expected to Attend Final Game of Tourney at Yankee Stadium. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/1icgregorhenriquez.html | 1IcGregorHenriquez. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/ward-still-hopes-for-us-victory-davis-cup-committee-chairman-says.html | WARD STILL HOPES FOR U.S. VICTORY; Davis Cup Committee Chairman Says American Team Is Not Yet Out of Running. | True | By Allison Danzig. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/yachting-series-for-women-set-invitations-issued-for-mrs-adams.html | YACHTING SERIES FOR WOMEN SET; Invitations Issued for Mrs. Adams Trophy Races, to Be Held at American Y.C. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/monocacy-battle-site-to-be-a-national-park.html | MONOCACY BATTLE SITE TO BE A NATIONAL PARK | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/events-of-interest-in-shipping-world-bremen-on-way-here-beginning.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bremen on Way Here Beginning Sixth Year of Service -- Has Made 94 Round Trips. PASSENGER TOTAL 220,000 New Captain on Westernland -- Bernstein Liner Is Rebuilt -- Grain Traffic Rising. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/paris-again-faces-a-political-crisis-doumergue-government-held.html | PARIS AGAIN FACES A POLITICAL CRISIS; Doumergue Government Held Defeated by Tardieu's Blow to the Party Truce. CLASS STRUGGLE GROWS Left Groups Form a Common Front as Salaries Are Cut and Costs Stay High. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/urbanskis-unique-day-at-bat.html | Urbanski's Unique Day at Bat. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/finds-floating-rock-is-turtle.html | Finds 'Floating Rock' Is Turtle. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cafes-are-closed-in-ptomaine-scare-20-restaurants-padlocked-in.html | CAFES ARE CLOSED IN PTOMAINE SCARE; 20 Restaurants Padlocked in Manila After Series of Poisonings Occur. PUBLIC INDIGNATION RISES Health Code Is Good One, but Economic Conditions Make Enforcement Difficult. | True | By Robert Aura Smith.special Correspondence. the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mexican-taxi-drivers-return.html | Mexican Taxi Drivers Return. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/145-sergeants-shifted-oryan-orders-new-transfers-effectives-on-aug.html | 145 SERGEANTS SHIFTED.; O'Ryan Orders New Transfers Effectives on Aug. 1. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/many-good-employers.html | Many Good Employers. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/church-and-state.html | Church and State. | True | CHARLES HOOPER, Coeur d'Alene, Idaho. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/race-track-lists-navy-day.html | Race Track Lists 'Navy Day.' | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pictured-edibles-go-off-rail-cars-ice-ban-ends-paintings-of-meats.html | PICTURED EDIBLES GO OFF RAIL CARS; I.C.C. Ban Ends Paintings of Meats and Other Goods on Freight Carriers. ORDER CAUSED BY ABUSES Transport Companies Lost Big Sums From Demands of Owners of Private Cars. PICTURED EDIBLES GO OFF RAIL CARS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-larger-hope.html | THE LARGER HOPE. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dorothy-long-to-be-wed-will-become-bride-of-robert-series-on-aug-25.html | DOROTHY LONG TO BE WED,; Will Become Bride of Robert Series on Aug. 25. | True | Specl-l to Tlis ATZW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/spotty-in-kansas-city-drought-cuts-into-retail-and-wholesale-trade.html | SPOTTY IN KANSAS CITY.; Drought Cuts Into Retail and Wholesale Trade. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/peekskill-boy-drowns-mother-tries-suicide-after-taking-dead-child.html | PEEKSKILL BOY DROWNS.; Mother Tries Suicide After Taking Dead Child to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gossip-of-the-rialto-the-civic-repertory-finally-forsakes.html | GOSSIP OF THE RIALTO; The Civic Repertory Finally Forsakes Fourteenth Street -- George M. Cohan as A Happy Warrior? -- Other Items | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/horse-show-on-jersey-shore.html | HORSE SHOW ON JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-spending-orgy.html | THE SPENDING ORGY. | True | From The Washington Star. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/farley-the-politician.html | FARLEY THE POLITICIAN. | True | From The Lynchburg News. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/composers-contests.html | COMPOSERS' CONTESTS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/adirondacks-to-be-host-to-members-of-legion.html | ADIRONDACKS TO BE HOST TO MEMBERS OF LEGION | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/a-great-photographer-in-germany.html | A Great Photographer In Germany | True | GABLIELE REUTER. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/yanks-divide-two-but-lose-1st-place-bow-before-athletics-43-then.html | YANKS DIVIDE TWO, BUT LOSE 1ST PLACE; Bow Before Athletics, 4-3, Then Win, 2-1 -- Tigers Regain League Lead. DE SHONG GIVES ONE HIT Foxx's Homer, His Second of Twin Bill, Only Blow Made Off Rookie in Nightcap. WARSTLER DECIDES OPENER Singles in Ninth With McNair on Third -- Gehrig Connects for 30th Circuit Drive. YANKS DIVIDE TWO, BUT LOSE 1ST PLACE | True | By James P. Dawson.special To the New York Times.by James P. Dawson. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/richmond-trade-rises-wholesale-business-for-6-months-is-31-above.html | RICHMOND TRADE RISES.; Wholesale Business for 6 Months Is 31% Above 1933. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rules-drafted-for-poor-mans-court-persons-of-small-incomes-may.html | RULES DRAFTED FOR 'POOR MAN'S COURT'; Persons of Small Incomes May Prosecute Claims of $50 or Less Without Attorney. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/johnson-puts-chase-in-allstar-lineup-names-alexander-walsh-and.html | JOHNSON PUTS CHASE IN ALL-STAR LINE-UP; Names Alexander, Walsh and Mathewson as His Choices for Pitching Honors. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/activities-of-musicians-here-and-afield-ormandy-departs-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Ormandy Departs and Hoogstraten Takes Up Baton -- Operatic News Afield -- Other Items | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/races-at-lake-george.html | RACES AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lewis-d-aylett.html | LEWIS D. AYLETT. | True | Special to THE N YORK T.IES.: | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/british-will-bar-credits-to-reich-nazi-violence-in-germany-and.html | BRITISH WILL BAR CREDITS TO REICH; Nazi Violence in Germany and Austria Stops Even Trickle of Short-Term Loans. | True | By Ferdinand Kuhn Jr. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/berthold-s-pollaks-honored.html | Berthold S. Pollaks Honored. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/northfield-to-honor-wr-moodys-service-to-mark-opening-of-annual.html | NORTHFIELD TO HONOR W.R. MOODY'S; Service to Mark Opening of Annual Conference of Christian Workers. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/italy-and-france-veto-hapsburgs-oppose-plans-of-the-austrian.html | ITALY AND FRANCE VETO HAPSBURGS; Oppose Plans of the Austrian Royalists for Return of the Monarchy. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/charity-event-thursday-hospital-to-gain-by-recital-of-cornelia-otis.html | CHARITY EVENT THURSDAY.; Hospital to Gain by Recital of Cornelia Otis Skinner. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/poloists-to-clash-at-dixville-notch.html | Poloists to Clash at Dixville Notch | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/austin-subdues-shields-and-perry-downs-wood-as-davis-cup-final.html | AUSTIN SUBDUES SHIELDS AND PERRY DOWNS WOOD AS DAVIS CUP FINAL OPENS; MATCHES DRAW 18,000 English Net Aces Deal a Heavy Blow to U.S. Hopes at Wimbledon. WOOD BOWS IN FIVE SETS Injured, He Is Beaten After Leading by 2 to 1 -- Score Is 6-1, 4-6, 5-7, 6-0, 6-3. SHIELDS VICTIM OF ROUT Austin Wins by 6-4, 6-4, 6-1 in First Test -- Williams Optimistic Despite Defeats. SHOWING OF WOOD HAILED BY TILDEN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times.by William T. Tilden 2d. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/local-option-test-victory-for-wets-danville-va-votes-for-a-liquor.html | LOCAL OPTION TEST VICTORY FOR WETS; Danville, Va., Votes for a Liquor Dispensary and Full Strength Beer. CHURCH COTERIE AMAZED Liberal Forces Based Appeal Largely on Importance of the Economic Issue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/steady.html | STEADY! | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dinosaur-drove-found-in-wyoming-museum-party-digs-up-bones-of-a.html | DINOSAUR DROVE FOUND IN WYOMING; Museum Party Digs Up Bones of a Dozen Beasts in Red Gulch of Big Horn Range. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nra-and-prices-to-be-reviewed.html | NRA and Prices to Be Reviewed. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/managed-money.html | MANAGED" MONEY. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/-persecution-is-laid-to-postoffice-here-letter-of-substitute-group-.html | ' PERSECUTION' IS LAID TO POSTOFFICE HERE; Letter of Substitute Group Says Bargaining Rights Are Denied to Employes. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/labor-plans-a-fight-for-social-insurance-green-says-federation-will.html | LABOR PLANS A FIGHT FOR SOCIAL INSURANCE; Green Says Federation Will Combat 'Campaign Against President's Program.' | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/20-years-in-europe-sweeping-changes-dynasties-have-fallen-new.html | 20 YEARS IN EUROPE: SWEEPING CHANGES; Dynasties Have Fallen, New Nations Arisen, and There Is New Hope for Peace | True | By F.t. Birchall | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/new-wrinkles-in-keeping-cut-flowers-tests-recently-made-show-that.html | NEW WRINKLES IN KEEPING CUT FLOWERS; Tests Recently Made Show That Different Types Require Different Treatments to Prevent Wilting | True | By Esther C. Grayson. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/yacht-goon-first-in-class-r-event-takes-2d-heat-of-lipton-cup-race.html | YACHT GOON FIRST IN CLASS R EVENT; Takes 2d Heat of Lipton Cup Race After Being Disqualified in the Opener. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/net-final-rained-out-new-hampshire-title-match-to-be-shifted-to.html | NET FINAL RAINED OUT.; New Hampshire Title Match to Be Shifted to Hartford. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/700-flee-to-yugoslavia.html | 700 Flee to Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/halfyear-profit-18083-for-childs-restaurant-companys-net-is-equal.html | HALF-YEAR PROFIT $18,083 FOR CHILDS; Restaurant Company's Net Is Equal to 48c a Share on Preferred Stock. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-ancestry-of-the-longlived-by-raymond-pearl-and-ruth-dewitt.html | THE ANCESTRY OF THE LONGLIVED. By Raymond Pearl and Ruth DeWitt Pearl. Illustrated with portrait frontispiece and many tables and charts. 168 pp. Baltimore: The Johns Hopkins Press. $3. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/6000-rural-home-to-grace-park-av-laguardia-will-break-ground.html | $6,000 RURAL HOME TO GRACE PARK AV.; LaGuardia Will Break Ground Tomorrow for Model to Guide Construction. WILL REMAIN FOR YEAR Better Homes Group Plan to Landscape Vacant Lot and Build 4-Family House. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/new-men-hired-to-run-staten-island-buses-company-to-replace-100-who.html | NEW MEN HIRED TO RUN STATEN ISLAND BUSES; Company to Replace 100 Who Struck on Monday -- Plea to LaGuardia Planned. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bills-must-be-paid-carter-glass-says-attacks-federal-relief-grants.html | BILLS MUST BE PAID, CARTER GLASS SAYS; Attacks Federal Relief Grants as a Delusion and Warns Pay Day Is Coming. IT MEANS HIGHER TAXES Cash Is Not Plucked From Trees, He Asserts -- Sees Roosevelt for Sound Money. GLASS DENOUNCES M0NEY 'FANATICS' | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/jack-rabbit-pest-serious-nebraska-officials-offer-bounty-for.html | JACK RABBIT PEST SERIOUS; Nebraska Officials Offer Bounty for Killing Animals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/naval-visitors-meet-in-tennis-tourney.html | Naval Visitors Meet In Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/atlantic-city-crowded.html | ATLANTIC CITY CROWDED | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/devonshire-comedy-the-oldest-inhabitant-by-eden-phillpotts-302-pp.html | Devonshire Comedy; THE OLDEST INHABITANT. By Eden Phillpotts. 302 pp. New York: The Macmillan Company. $2.60. | True | PERCY HUTCHSON. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/berg-released-by-senators.html | Berg Released by Senators. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/exodus-from-the-war-a-host-of-americans-fled-from-europe.html | EXODUS FROM THE WAR; A Host of Americans Fled From Europe | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/campbells-craft-leads-auxiliaries-grey-gull-ii-ahead-on-corrected.html | CAMPBELL'S CRAFT LEADS AUXILIARIES; Grey Gull II Ahead on Corrected Time in Race to Block Island and Back. RIPTIDE BREAKS RECORD Maxwell's Sloop Sets New All Time Mark -- Ten Entries Still Unreported. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cahaes-fliess.html | Cahaes -- Fliess. | True | Special to Ti NW YoRK TXME. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rain-halts-tennis-finals-new-jersey-centre-boys-titles-will-be.html | RAIN HALTS TENNIS FINALS; New Jersey Centre Boys' Titles Will Be Decided Today. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mary-austin-on-prayer-can-prayer-be-answered-by-mary-austin-55-pp.html | Mary Austin on Prayer; CAN PRAYER BE ANSWERED! By Mary Austin. 55 pp. New York: Farrar & Rinehart. $1. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-dance-opera-ballet-possibilities-suggested-by-success-of-carmen.html | THE DANCE: OPERA BALLET; Possibilities Suggested by Success of 'Carmen' Interlude at the Stadium | True | By John Martin. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/african-oranges-for-canada.html | African Oranges for Canada. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/racial-intermarriage-gingerbread-house-by-eileen-bigland-300-pp-new.html | Racial Intermarriage; GINGERBREAD HOUSE. By Eileen Bigland. 300 pp. New York: D. Appleton-Century Company. | True | JANE SPENCE SOUTHRON. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/japans-colonies-face-difficulties-dispossessed-chinese-farmers-in.html | JAPAN'S COLONIES FACE DIFFICULTIES; Dispossessed Chinese Farmers in Manchukuo Rose in Armed Revolt. MANY IMMIGRANTS DESERT Found the Cold and Unfamiliar Conditions Too Much of a Handicap. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/huzzah-for-mr-cagney.html | HUZZAH FOR MR. CAGNEY | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/find-vacations-are-cheap-two-americans-discover-greeks-prefer-news.html | FIND VACATIONS ARE CHEAP; Two Americans Discover Greeks Prefer News to Money. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/new-data-are-given-on-city-trade-tax-tentative-returns-must-be.html | NEW DATA ARE GIVEN ON CITY TRADE TAX; Tentative Returns Must Be Filed by Wednesday to Gain Extension, Controller Warns. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/austria-rebuffs-germany-by-inaction-on-von-papen-duce-reported.html | AUSTRIA REBUFFS GERMANY BY INACTION ON VON PAPEN; DUCE REPORTED URGING HER; HITLER IS EMBARRASSED | True | By G.e.r. Gedye. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/overnight-flights-to-coast-scheduled-twa-planes-will-begin-new.html | OVERNIGHT FLIGHTS TO COAST SCHEDULED; T.W.A. Planes Will Begin New Transcontinental Service at 4 P.M. Wednesday . | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/john-w-van-duylqe-exfarmer-90-dies-born-in-montville-nj-homestead-w.html | JOHN W. VAN DUYlqE, EX-FARMER, 90, DIES; Born in Montville, N.J., Homestead Where His Father Passed All His Life. ONCE COUNTY FREEHOLDER Ardent Baseball Fan for Years, He Recently Listened to Broadcast of a Game. | True | Special to THE NW yor TES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bicknell-wensrom.html | Bicknell -- Wensrom. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mrs-robert-o-collins-clubwoman-victim-of-amoebic-malady-contracted.html | MRS. ROBERT O. COLLINS,; Clubwoman Victim of Amoebic Malady Contracted 'in Chicago, | True | Special t.9 T.m Nzw' 'Yo. 'rrt,l,el. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/raid-peril-is-scouted-baker-report-holds-need-for-bases-limits-risk.html | RAID PERIL IS SCOUTED; Baker Report Holds Need for Bases Limits Risk of Air Invasion | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/business-outlook-viewed-as-bright-summer-dullness-is-less.html | BUSINESS OUTLOOK VIEWED AS BRIGHT; Summer Dullness Is Less Pronounced Than Had Been Expected. STRUCTURAL STEEL GAINS Real Estate Situation Also Improves -- Reports From Reserve Bank Areas. BUSINESS OUTLOOK VIEWED AS BRIGHT | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/frontiers-guarded-as-nazis-flee-austria-hungary-and-czechoslovakia.html | FRONTIERS GUARDED AS NAZIS FLEE AUSTRIA; Hungary and Czechoslovakia Increase Patrols -- Clash Is Reported at Freilassing. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/quoting-congreve.html | Quoting Congreve. | True | MAXIMUS A. LESSER | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/paul-may-envoy-undergoes-operation-belgian-ambassador-was-in.html | PAUL MAY, ENVOY, UNDERGOES OPERATION; Belgian Ambassador Was in Critical Condition With Gallstone Malady. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/paris-asks-backing-of-austria-by-us-hopes-for-strengthening-of.html | PARIS ASKS BACKING OF AUSTRIA BY U.S.; Hopes for Strengthening of 'Moral Isolation' of Germany's Position. SEES NAZIS OPPOSED HERE France Feels She Has Enlightened American Opinion on Her Side, With Hitlerites Dismayed. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/blackmailer-slain-in-havana.html | Blackmailer Slain in Havana. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/two-out-on-pop-fly-unusual-double-play-executed-in-pacific-coast.html | TWO OUT ON POP FLY.; Unusual Double Play Executed in Pacific Coast League. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/isaac-sommer-brooklynite-long-prominent-in-philanthropic-work.html | ISAAC SOMMER.; Brooklynite Long Prominent In Philanthropic Work. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pirates-buy-young-hurler.html | Pirates Buy Young Hurler. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lyman-triumphs-over-ryden-1-up-reaches-shenecossett-final-with.html | LYMAN TRIUMPHS OVER RYDEN, 1 UP; Reaches Shenecossett Final With Munger -- Marston Beaten by 6 and 5. BULLARD EXTENDS TEXAN Carries Match to 22d Green Before Bowing in 15th Annual Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/children-and-dogs.html | Children and Dogs. | True | CI-I.RLES A. BENNETT | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/gdynia-shipments-gain-free-port-opening-spurs-imports-of-american.html | GDYNIA SHIPMENTS GAIN.; Free Port Opening Spurs Imports of American Cotton. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rains-too-late-to-aid-the-west-crops-are-shriveled-and-cattle.html | RAINS TOO LATE TO AID THE WEST; Crops Are Shriveled and Cattle Suffer, While the Forecasts Promise More Drought. FEED CRISIS IS PREDICTED Meanwhile, Temperature Drop Cools the West Coast and Checks Pasadena Fire. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/names-2-to-head-colgate-schools-cutten-will-select-four-more.html | NAMES 2 TO HEAD COLGATE SCHOOLS; Cutten Will Select Four More Directors Under a Plan to Change the Set-Up. INTEGRATION IS THE GOAL Centralized Control of Each Unit Will Replace Program for Multiple Direction. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/foreign-exchange-saturday-july-28-1934.html | FOREIGN EXCHANGE; Saturday, July 28, 1934. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/conflicts-in-states-spot-our-history-political-clashes-like-that-in.html | CONFLICTS IN STATES SPOT OUR HISTORY; Political Clashes Like That in North Dakota Have Resulted in Bloodshed | True | By Frank Ernest Hill. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/veterans-honor-bonus-victims.html | Veterans Honor Bonus Victims. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/mackie-advances-at-net-defeats-chitts-to-gain-in-central-park.html | MACKIE ADVANCES AT NET.; Defeats Chitts to Gain In Central Park Veterans' Play. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/the-plays-the-thing-al-jolson-explains-why-he-abandoned-comedy-on.html | THE PLAY'S THE THING; Al Jolson Explains Why He Abandoned Comedy on Air | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/twenty-years-ago-over-wars-niagara-in-week-of-tragic-events-nations.html | TWENTY YEARS AGO: OVER WAR'S NIAGARA; In Week of Tragic Events, Nations, One By One, Plunge Into the Conflict | True | By R.l. Duffus. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/girl-feared-kidnapped-drowned.html | Girl, Feared Kidnapped, Drowned | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/horner-proclaims-aug-2-nra-day-at-fair-johnson-will-address-nation.html | Horner Proclaims Aug. 2 NRA Day at Fair; Johnson Will Address Nation From Chicago | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/aid-for-the-toiling-college-student-federal-selfhelp-program-to-be.html | AID FOR THE TOILING COLLEGE STUDENT; Federal Self-Help Program To Be Enlarged in Fall | True | By John H. McNeely. United States Office of Education. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/north-dakota-political-war-waged-on-a-parched-terrain-olson-taking.html | NORTH DAKOTA POLITICAL WAR WAGED ON A PARCHED TERRAIN; Olson, Taking the Place of Ousted Governor Langer, Declares the Farmers Become Radical Only After Their Luck Is Bad | True | By Lauren D. Lyman.bismarck, N.d. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/albert-k-shipman.html | ALBERT K. SHIPMAN. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sees-hot-august-in-west-weather-bureau-official-in-iowa-cites.html | SEES HOT AUGUST IN WEST; Weather Bureau Official in Iowa Cites Sequences in Past. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/miss-babcock-routs-miss-jacobs-in-seabright-net-final-64-62.html | Miss Babcock Routs Miss Jacobs In Seabright Net Final, 6-4, 6-2; Pawilders National Champion With Strokes and Strategy to Gain Coveted Challenge Bowl -- Result of Match, Played in Steady Downpour, Stuns Gallery. | True | By Allison Danzig. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/french-trade-shows-gains-in-six-months-adverse-balance-for-first.html | FRENCH TRADE SHOWS GAINS IN SIX MONTHS; Adverse Balance for First Half of Year Is Much Below That for Same Period in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/an-american-poet-of-the-seventies-charles-de-kay-whose-work-now-but.html | An American Poet of the Seventies; Charles De Kay, Whose Work, Now but Little Known, Attracted the Attention of Emerson and Browning | True | By Robert Underwood Johnson | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/arms-embargos-success-depends-upon-japan.html | Arms Embargo's Success Depends Upon Japan | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dock-groups-split-on-return-to-work-longshoremen-favor-going-back.html | DOCK GROUPS SPLIT ON RETURN TO WORK; Longshoremen Favor Going Back to Jobs, but the Maritime Crafts Hold Out. MEDIATORS ARE OPTIMISTIC Chairman of the Coast Strikers Favors Quick Decision for Resumption of Labor. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/french-hostesss-wine-hour-seen-as-move-to-banish-cocktails-as.html | French Hostess's Wine Hour Seen as Move To Banish Cocktails as Popular Drink | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/masks-come-to-the-decorators-aid-they-may-be-used-in-a-variety-of.html | MASKS COME TO THE DECORATOR'S AID; They May Be Used in a Variety of Ways to Lend Color and Artistry to an Interior | True | By Walter Rendell Story | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/barcelona-pistoleros-endeavor-to-copy-american-kidnappers-with.html | Barcelona Pistoleros Endeavor to Copy American Kidnappers, With Small Success | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/capablanca-lauds-euwe-cuban-chess-master-visiting-here-comments-on.html | CAPABLANCA LAUDS EUWE.; Cuban Chess Master, Visiting Here, Comments on Zurich Play. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/grain-prices-soar-new-highs-in-corn-quotations-finish-at-tops.html | GRAIN PRICES SOAR; NEW HIGHS IN CORN; Quotations Finish at Tops -Little Hope of Drought Relief in Weekly Forecast. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/art-institute-plans-to-build-extensions-construction-of-first-unit.html | ART INSTITUTE PLANS TO BUILD EXTENSIONS; Construction of First Unit Will Be Started in Chicago in January. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/drought-relief.html | DROUGHT RELIEF. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELVIRA K. FRADKIN | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/wants-candidates-to-follow-rules-kansas-man-seeking-seat-in.html | WANTS CANDIDATES TO FOLLOW RULES; Kansas Man Seeking Seat in Congress Proposes Set of Ten Commandments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/police-act-quickly.html | Police Act Quickly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/2000-buyers-expected-houseware-and-chinaware-trade-shows-open-here.html | 2,000 BUYERS EXPECTED.; Houseware and Chinaware Trade Shows Open Here Today. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/pica-club-elects-bentley.html | Pica Club Elects Bentley. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/new-london-plans-many-sports-events.html | NEW LONDON PLANS MANY SPORTS EVENTS | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/log-of-balloons-voyage-log-of-balloons-voyage.html | Log of Balloon's Voyage; Log of Balloon's Voyage | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rain-sweeps-city-flooding-streets-one-killed-by-bolt-thunderstorm.html | RAIN SWEEPS CITY, FLOODING STREETS; ONE KILLED BY BOLT; Thunderstorm Brings 2-Inch Downpour -- Cellars Filled as Sewers Are Choked. SUBWAY LINES BLOCKED Lightning Damages Homes -- Humid Heat Continues -- Today to Be Fair. RAIN SWEEPS CITY, FLOODING STREETS | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/misleading-labels-are-barred-on-beer-ruling-covers-statements-on.html | MISLEADING LABELS ARE BARRED ON BEER; Ruling Covers Statements on Alcoholic Content and 'Foreign' Insignia. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/cuba-acts-for-return-of-machado.html | Cuba Acts for Return of Machado | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/president-leaving-hawaii-pledges-america-to-peace-stresses-defense.html | PRESIDENT LEAVING HAWAII PLEDGES AMERICA TO PEACE; Stresses 'Defense' in Talk in Honolulu, Praising Spirit of Army and Navy. LAUDS ISLANDS' PROGRESS Greeting Throng at Governor's Palace, He Says 'Aloha From Bottom of My Heart.' ROOSEVELT RENEWS PLEDGE FOR PEACE | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/bends-victims-body-sent-west.html | Bends' Victim's Body Sent West | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/seeks-coffee-pact-with-11-countries-tariff-board-prepares-to.html | SEEKS COFFEE PACT WITH 11 COUNTRIES; Tariff Board Prepares to Negotiate With Brazil in the Move for Reciprocity. ASKS TRADE FOR AMERICA Preliminary Talks Already Are Under Way With the Latin-American Republics. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/watson-back-optimistic.html | Watson Back, Optimistic. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/children-still-in-italy-frau-dollfuss-is-expected-to-return-for.html | CHILDREN STILL IN ITALY.; Frau Dollfuss Is Expected to Return for Them Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/soviet-will-urge-caution-in-europe-holds-gravest-peril-is-that.html | SOVIET WILL URGE CAUTION IN EUROPE; Holds Gravest Peril Is That Hitler May Risk Conflict to Maintain Power. PRESSES SECURITY PACT Reception Given to Estonian Foreign Minister, in Moscow to Discuss East Locarno. | True | By Walter Duranty.special Cable To the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/duesterberg-held-in-german-prison-onetime-presidential-candidate-in.html | DUESTERBERG HELD IN GERMAN PRISON; One-Time Presidential Candidate in 'Protective Custody' Since Roehm Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/moore-holds-lead-in-jersey-politics-governors-election-to-senate-in.html | MOORE HOLDS LEAD IN JERSEY POLITICS; Governor's Election to Senate in November Regarded as Certain Now. JUDGE DILL PICKED TO WIN Thus Giving the State Another Democratic Executive -- Republicans Split. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/marie-dressler-noted-actress-dies-succumbs-at-the-age-of-64-to-a.html | MARIE DRESSLER, NOTED ACTRESS, DIES; Succumbs at the Age of 64 to a Long Illness at Santa Barbara, Calif. 'BEST FILM ACTRESS IN '31 Became Motion Picture Star at Age of 61 After Waiting 14 Years for a Comeback. MARIE DRESSLER IN LIFE AND IN ROLES SHE MADE POPULAR ON STAGE AND SCREEN. MARIE DRESSLER, NOTED ACTRESS, DIES | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/tax-collections-rise-called-important-factor-in-municipal-credit.html | TAX COLLECTIONS RISE.; Called Important Factor in Municipal Credit Improvement. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/long-island-boys-hurt-truck-bearing-farmingdale-scouts-hits-van-in.html | LONG ISLAND BOYS HURT.; Truck Bearing Farmingdale Scouts Hits Van in Rhode Island. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/two-reds-seized-in-yards-strike-accused-of-agitating-general.html | TWO REDS SEIZED IN YARDS STRIKE; Accused of Agitating General Walkout of Livestock Workers at Chicago. MEAT CUTTERS MAY JOIN Head of Union Will Investigate Sentiment of the 8,400 Members of Group. | True | Special to THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/lyautey-lies-in-state-sultan-of-morocco-pays-tribute-at-bier-of-his.html | LYAUTEY LIES IN STATE.; Sultan of Morocco Pays Tribute at Bier of His Friend. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/clean-dividend-records-many-listed-stocks-have-kept-up-payments.html | CLEAN DIVIDEND RECORDS.; Many Listed Stocks Have Kept Up Payments Five Years. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/nancy-8ayaoe-wed-to-walter-kell-scarsdae-girl-s-married-in-he.html | NANCY 8AYAOE WED TO WALTER KELL; Scarsda{e Girl !s Married in he Afternoon in the Church . of St. James the Less. RECEPTION HELD AT HOMBi Aileen Timothy Maid of Honor} and Dean Kelly Is Best Man for His Brother. | True | Special %o T NE YOP. K T. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/when-congress-abdicated.html | WHEN CONGRESS ABDICATED. | True | From The Hartford Courant. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/final-tributes-paid-mcay-at-funeral-masonic-and-elks-services-are.html | FINAL TRIBUTES PAID M'CAY AT FUNERAL; Masonic and Elks Services Are Conducted for Cartoonist Who Died Thursday. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/drought-relief-to-3200000.html | Drought Relief to 3,200,000. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/droughtstricken-folk-turn-to-mining-of-lead.html | Drought-Stricken Folk Turn to Mining of Lead | True | Special Correspondence, THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/leslie-r-milford.html | LESLIE R. MILFORD. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/police-act-to-list-all-union-leaders-request-for-credentials-is.html | POLICE ACT TO LIST ALL UNION LEADERS; Request for Credentials Is Based on Clothing Workers' Plea -- Others Protest. AIMED AT THE RACKETEERS Officials Will Not Admit Step Is Connected With Tunnel Strike Threat. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/to-improve-golf-course.html | To Improve Golf Course. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/dublin-show-to-be-more-democratic-special-peoples-day-added-to.html | DUBLIN SHOW TO BE MORE DEMOCRATIC; Special People's Day Added to Famous Horsey Event for First Time This Year. GATES WILL OPEN AUG. 7 Riders From Armies of Seven Nations Have Entered International Military Contest. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/sail-to-fight-fascism-35-women-delegates-depart-for-paris.html | SAIL TO FIGHT FASCISM.; 35 Women Delegates Depart for Paris Conference. | True | | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-29 | 1934-07-29 | https://www.nytimes.com/1934/07/29/archives/when-paris-heard-the-call-to-arms-twenty-years-ago-mobilization.html | WHEN PARIS HEARD THE CALL TO ARMS; Twenty Years Ago Mobilization Orders Went Up and the City Was Electrified | True | By W. Adolphe Roberts. | C1B 232638,C1B 232639,C1B 232640,C1B 232641,C1B 232642,C1B 232643,C1B 232644 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/agreement-on-clearings-germany-and-switzerland-settle-the-transfer.html | AGREEMENT ON CLEARINGS.; Germany and Switzerland Settle the Transfer Question. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/wanderers-down-aknusti-poloists-rally-in-last-period-enables-team.html | WANDERERS DOWN AKNUSTI POLOISTS; Rally in Last Period Enables Team to Capture Wheatley Cups Semi-Final, 9-8. DEMPSEY'S GOAL DECIDES Bostwick Leads Aiken Knights to 10-8 Triumph Against Westbury Quartet. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/summer-theatres-continue-tryouts-new-plays-still-plentiful-in.html | SUMMER THEATRES CONTINUE TRYOUTS; New Plays Still Plentiful in Activities of Playhouses Outside the City. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/216-issues-cover-reorganizations-federal-trade-commission-gives-the.html | 216 ISSUES COVER REORGANIZATIONS; Federal Trade Commission Gives the Third List of Registration Statements. TOTAL AT $128,542,179 Accountings Under Security Act Include Period From July 27, 1933, to June 30, 1934. 216 ISSUES COVER REORGANIZATIONS | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/george-chahooiv-exsenator-94-dies-served-9-years-in.html | GEORGE CHAHOOIV, EX-SENATOR, 94, DIES; Served 9 Years in Legislature-Active in Paper Industry of Ausable Valley, | True | SEPC to the new times tin | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/montreal-twice-victor-defeats-syracuse-by-64-and-32-for-three-in.html | MONTREAL TWICE VICTOR.; Defeats Syracuse by 6-4 and 3-2 for Three in Row. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mrs-dall-will-sue-for-divorce-today-she-will-file-action-at-minden.html | MRS. DALL WILL SUE FOR DIVORCE TODAY; She Will File Action at Minden, Nev., Before Judge Who Heard Brother's Case. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/david-graham.html | DAVID GRAHAM. | True | Spec[at to TE[' YOR3[ T[mS. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/harriman-praises-pwa-homesteads-chamber-of-commerce-head-declares.html | HARRIMAN PRAISES PWA HOMESTEADS; Chamber of Commerce Head Declares They Will Give Nation Stability. SEES REEDSVILLE PROJECT Administration Is on the Right Track, He Says, After Viewing Mrs. Roosevelt's Village. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/flounder-ii-home-first-romagnas-boat-beats-guess-in-meteor-class.html | FLOUNDER II HOME FIRST.; Romagna's Boat Beats Guess in Meteor Class Event. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/e-otis-van-aken.html | E. OTIS VAN AKEN. | True | Special to TH NKw YORK Tlic.q. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/builders-warned-on-code-evasions-beating-the-rules-only-postpones.html | BUILDERS WARNED ON CODE EVASIONS; ' Beating the Rules Only Postpones Recovery, Declares M.L. Matthews. PREDICTS GAIN IN FALL Dow Service Writer Counsels Patience for Weeks in Building Trades. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/crash-kills-auto-racer.html | Crash Kills Auto Racer. | True | | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ywca-session-in-maine-meeting-and-reception-tomorrow-in-northeast.html | Y.W.C.A. SESSION IN MAINE; Meeting and Reception Tomorrow in Northeast Harbor. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/strauss-disappoints-vienna.html | Strauss Disappoints Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/magne-wins-cycling-classic.html | Magne Wins Cycling Classic. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/bronx-net-title-to-koslan.html | Bronx Net Title to Koslan. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/chocolate-to-box-tomorrow.html | Chocolate to Box Tomorrow. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/judge-routs-coatless-lawyers.html | Judge Routs Coatless Lawyers. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/paul-may-very-low-belgian-ambassadors-operation-performed-as-last.html | PAUL MAY VERY LOW.; Belgian Ambassador's Operation Performed as Last Resort. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/german-meet-ends-as-50000-look-on-fraulein-engelhard-sets-mark-in.html | GERMAN MEET ENDS AS 50,000 LOOK ON; Fraulein Engelhard Sets Mark in Hurdles -- Metzner First in the 400 Meters. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/bishop-rogers-here-assails-materialists-says-keeping-up-with.html | Bishop Rogers, Here, Assails Materialists; Says 'Keeping Up With Joneses' Is Ruinous | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/to-offer-trusts-shares-today.html | To Offer Trust's Shares Today. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/miss-terzow-advances-beats-miss-clark-the-champion-in-staten-island.html | MISS TERZOW ADVANCES.; Beats Miss Clark, the Champion, in Staten Island Tennis. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/von-maur-annexes-boys-tennis-title-ridgewood-player-beats-axel-by.html | VON MAUR ANNEXES BOYS' TENNIS TITLE; Ridgewood Player Beats Axel by 6-1, 7-5 in Final at Montclair A.C. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/wholesale-prices-up-in-germany.html | Wholesale Prices Up in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/drops-exchange-control-ecuador-acts-to-provide-more-funds-for.html | DROPS EXCHANGE CONTROL; Ecuador Acts to Provide More Funds for Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/no-cloakroom-senator.html | NO "CLOAKROOM SENATOR." | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/loose-milk-plea-made-untermyer-assails-laguardia-charging-monopoly.html | LOOSE MILK PLEA MADE.; Untermyer Assails LaGuardia, Charging Monopoly. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/albany-breaks-even-bows-to-toronto-in-first-74-then-scores-shutout.html | ALBANY BREAKS EVEN.; Bows to Toronto in First, 7-4, Then Scores Shutout, 4-0. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/9-from-lost-ship-land-after-5-days-fishermen-rowed-and-sailed-dory.html | 9 FROM LOST SHIP LAND AFTER 5 DAYS; Fishermen Rowed and Sailed Dory From Far Off the Coast of Nova Scotia. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/responsibility-for-dillinger.html | Responsibility for Dillinger. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/indians-win-115-63-sweep-double-bill-with-browns-by-heavy-batting.html | INDIANS WIN, 11-5, 6-3.; Sweep Double Bill With Browns by Heavy Batting. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/british-parliament-to-recess.html | British Parliament to Recess. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/father-and-son-shot-brooklyn-police-seek-brotherinlaw-of-jersey.html | FATHER AND SON SHOT.; Brooklyn Police Seek Brother-in-Law of Jersey Grocer. | True | | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/saratoga-is-ready-for-race-meeting-crack-thoroughbreds-on-hand-for.html | SARATOGA IS READY FOR RACE MEETING; Crack Thoroughbreds on Hand for Start of Season Today at Historic Course. ELEVEN IN FLASH STAKES Try Sympathy Rules Favorite -- Singing Wood Tops Field in Legion Handicap. | True | By Bryan Field.special To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mrs-charles-m-addison.html | MRS. CHARLES M. ADDISON, | True | Special tO TH NgW YORE: TI,'[S. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/crisis-in-austria-is-sermon-theme-possibility-of-war-deplored-in.html | CRISIS IN AUSTRIA IS SERMON THEME; Possibility of War Deplored in Many Pulpits as Events of 1914 Are Recalled. APPEALS FOR PEACE MADE Growth of Pacifism Is Hailed as Check on the Tendency Toward World Strife. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/attacker-of-consulate-deported.html | Attacker of Consulate Deported. | True | special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/75000-fire-on-bowery-one-fireman-hurt-one-overcome-in-twohour-fight.html | $75,000 FIRE ON BOWERY.; One Fireman Hurt, One Overcome in Two-Hour Fight. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/military-police-in-camp-reserve-officers-reach-plattsburg-for.html | MILITARY POLICE IN CAMP.; Reserve Officers Reach Plattsburg for Instruction. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/trolley-crash-hurts-22-motorman-looks-at-watch-for-passengers-smash.html | TROLLEY CRASH HURTS 22.; Motorman Looks at Watch for Passengers, Smash Results. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/seaside-park-race-annexed-by-witch-stahlers-boat-leads-fleet-in.html | SEASIDE PARK RACE ANNEXED BY WITCH; Stahler's Boat Leads Fleet in Night Sailing Event for Howe Trophy. SPY 65 SECONDS BEHIND Hiering's Flying Cloud Annexes Star Class Test -- Gusto Also Gains Honors. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/bronx-transactions.html | BRONX TRANSACTIONS. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/london-stock-index-up-bankers-magazine-figure-1225-against-1159-a.html | LONDON STOCK INDEX UP.; Bankers Magazine Figure 122.5, Against 115.9 a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/grierson-smashes-plane-englandtocanada-flier-has-second-crackup-in.html | GRIERSON SMASHES PLANE.; England-to-Canada Flier Has Second Crack-Up in Iceland. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/trade-body-explains-capital-stock-tax-board-advises-its-members-to.html | TRADE BODY EXPLAINS CAPITAL STOCK TAX; Board Advises Its Members to Emphasize Immediate Savings in Values. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/fosdick-deplores-timidity-in-crisis-courageous-sinner-more-at-home.html | FOSDICK DEPLORES TIMIDITY IN CRISIS; ' Courageous Sinner' More at Home Here Than Bashful Saint Now, He Says. BIG OPPORTUNITIES OPEN Crucial Periods Held to Give a Chance to Those Who Are Prepared for Emergency. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/new-rochelle-race-off.html | New Rochelle Race Off. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/karl-joel-educator-dies-i.html | KARL JOEL, EDUCATOR, DIES. I | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/girl-hurt-in-church-parade.html | Girl Hurt in Church Parade. | True | | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/trade-confidence-set-back-in-reich-business-men-see-doom-of.html | TRADE CONFIDENCE SET BACK IN REICH; Business Men See Doom of Germany's Ambitions for Union With Austria. UPSET BY ITALY'S STAND Industrial Circles Regret the Departure of Von Papen From the Cabinet. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/golf-honors-won-by-miss-stoddard-pairs-with-sydney-noyes-to-card-a.html | GOLF HONORS WON BY MISS STODDARD; Pairs With Sydney Noyes to Card a 74 in Embassy Club Tournament. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/manhattan-gains-16448-families-shrinkage-of-years-in-borough-is.html | MANHATTAN GAINS 16,448 FAMILIES; Shrinkage of Years in Borough Is Stopped, Survey of Housing Indicates. HELL'S KITCHEN HAS LOSS Middle Class and Wealthier Returning From Suburbs, Director Believes. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/houck-for-more-heroes-he-also-declares-america-needs-fewer-public.html | HOUCK FOR MORE HEROES.; He Also Declares America Needs Fewer Public Enemies. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/viennas-coolness-grows.html | Vienna's Coolness Grows. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/free-rein-granted-to-papen-in-vienna-hitler-meets-his-demand-for.html | FREE REIN GRANTED TO PAPEN IN VIENNA; Hitler Meets His Demand for Full Control of AustroGerman Relations. | True | By Otto D. Tolischus. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/york-wins-legion-title.html | York Wins Legion Title. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/book-notes.html | BOOK NOTES | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/tokyo-envoy-in-canton-japan-believed-consolidating-her-position-in.html | TOKYO ENVOY IN CANTON.; Japan Believed Consolidating Her Position In Southern China. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/luncheon-is-held-for-ep-prentice-his-71st-birthday-observed-at.html | LUNCHEON IS HELD FOR E.P. PRENTICE; His 71st Birthday Observed at Williamstown -- Helen Wills Moody Is Tea Guest. COTTAGE COLONY HONORED Mrs. Hugh Smiley Entertains in South Egremont -- Other Berkshire Hills Events. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/filipinos-to-open-convention-today-quezon-to-preside-at-the-first.html | FILIPINOS TO OPEN CONVENTION TODAY; Quezon to Preside at the First Session for Drafting of a Constitution. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/schuschnigg-head-of-vienna-cabinet-foe-of-the-nazis-new-chancellor.html | SCHUSCHNIGG HEAD OF VIENNA CABINET, FOE OF THE NAZIS; New Chancellor Also Defense Minister, and Starhemberg Is Second in Command. CITY HAS NIGHT OF ALARM Fear of a Coup by Heimwehr Prodded by Fey Advanced as Reason for Guards. POLICE OFFICIAL ENDS LIFE France Supports Italy in Her Opposition to Papen as Reich Envoy to Austria. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/commodity-average-lower-last-week-fractional-decline-for-week.html | COMMODITY AVERAGE LOWER LAST WEEK; Fractional Decline for Week -- Slight Gain in British and Italian Averages. | True | Special to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/greever-stresses-the-eternal-values-lutheran-church-official-says.html | GREEVER STRESSES THE ETERNAL VALUES; Lutheran Church Official Says Worldly View of Life Is Lasting Only to Death. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/munger-defeats-lyman-13-and-12-texan-routs-rival-in-final-of.html | MUNGER DEFEATS LYMAN, 13 AND 12; Texan Routs Rival in Final of Shenecossett Tourney, Playing Par Golf. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/many-trade-lines-hold-up-in-chicago-volume-of-buying-is-reported.html | MANY TRADE LINES HOLD UP IN CHICAGO; Volume of Buying Is Reported Larger Than at This Time a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/drama-in-the-air.html | DRAMA IN THE AIR. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/dr-prince-attacks-religion-of-luck-declares-belief-in-chance-is.html | DR. PRINCE ATTACKS 'RELIGION OF LUCK'; Declares Belief in Chance Is 'Public Enemy No. 1' and He Deplores Legalized Betting. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/hh-rogerses-give-party-for-visitors-entertain-with-reception-at.html | H.H. ROGERSES GIVE PARTY FOR VISITORS; Entertain With Reception at Southampton for Their Week-End House Guests. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/rochester-scores-30-baltimore-beaten-as-berly-shades-butcher-in.html | ROCHESTER SCORES, 3-0.; Baltimore Beaten as Berly Shades Butcher in Mound Duel. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/32000-see-giants-split-with-phils-hubbell-blanks-wilsons-men-20.html | 32,000 SEE GIANTS SPLIT WITH PHILS; Hubbell Blanks Wilson's Men, 2-0, With 4 Hits After New York Drops Opener, 4-2. PARMELEE FAILS IN BOX World's Champions Score Their 3,000th Victory Since Start of the Century. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/more-park-seats-wanted.html | More Park Seats Wanted. | True | NORMAN BRONERWEIN | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/more-manhattan-families.html | MORE MANHATTAN FAMILIES. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/books-needed-in-labrador.html | Books Needed in Labrador. | True | FLORENCE ALDEN M'LEOD | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/envoy-aids-gallatin-fund.html | Envoy Aids Gallatin Fund. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/fantini-in-bout-tonight.html | Fantini in Bout Tonight. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/cricket-stars-score.html | Cricket Stars Score. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/hawaiian-claims.html | HAWAIIAN CLAIMS. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/loughran-is-backed-for-appeals-court-his-former-students-start.html | LOUGHRAN IS BACKED FOR APPEALS COURT; His Former Students Start Movement for Election of Judge to His Temporary Post. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/2-boys-saved-in-bay-after-canoe-upsets-coast-guard-cutter-picks.html | 2 BOYS SAVED IN BAY AFTER CANOE UPSETS; Coast Guard Cutter Picks Them Up Off Governors Island as They Cling to Craft. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/aau-boxing-show-carded.html | A.A.U. Boxing Show Carded. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/anxiety-ends-in-holland-stock-exchange-in-amsterdam-optimistic-on.html | ANXIETY ENDS IN HOLLAND.; Stock Exchange in Amsterdam Optimistic on Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/italians-opposed-to-papen-as-envoy-fear-his-presence-in-vienna.html | ITALIANS OPPOSED TO PAPEN AS ENVOY; Fear His Presence in Vienna Would Be Screen for New Stratagem by Nazis. BUT DENY INTERFERENCE Troops to Remain at Border for Present -- Dealings With Hitler Ruled Out. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/camp-moore-thronged-thousands-witness-parade-in-jersey-of-104th.html | CAMP MOORE THRONGED.; Thousands Witness Parade in Jersey of 104th Engineers. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/jesus-the-richest-man.html | Jesus 'the Richest Man.' | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/swimming-tests-tomorrow.html | Swimming Tests Tomorrow. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/appreciation-of-plays.html | Appreciation of Plays. | True | JOHN J. HONIGMANN | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/tugboat-strike-voted-union-leaves-date-of-call-to-executive.html | TUGBOAT STRIKE VOTED.; Union Leaves Date of Call to Executive Committee. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/dr-jb-carnett-57-ur6eon-i-dead-prominent-philadelphian-also-was.html | DR. J.B, CARNETT, 57, $UR6EON, I DEAD; Prominent Philadelphian Also Was Writer on Medicine and Radiolog.ibsl Staff Head. ATHLETE AT' UNIVERSITY Raised More Than $100,000 for Base Hospital He Organized . During World War. | True | Special to T NsWoK T. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ask-currency-expansion-harriss-hylan-and-others-cable-appeal-to.html | ASK CURRENCY EXPANSION.; Harriss, Hylan and Others Cable Appeal to Roosevelt. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/trexlers-ousting-scored-by-layman-lotsch-says-the-lutherans-failure.html | TREXLER'S OUSTING SCORED BY LAYMAN; Lotsch Says the Lutherans' Failure to Re-elect Head of Synod Was 'Raw Deal.' | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/wallace-to-press-1935-crop-control-program-to-go-through-despite.html | WALLACE TO PRESS 1935 CROP CONTROL; Program to Go Through Despite Agitation Developing Out of Drought. NEW BASIS FOR BENEFITS They Will Be Regulated by Land Used or Harvest Total in 'Simplified' Plan. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/gaston-bergery-engaged-french-left-ing-leader-will-wed.html | GASTON BERGERY ENGAGED; French Left /ing Leader Will Wed | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/woman-beaten-robbed-man-seized-after-hotel-guest-is-taken-to.html | WOMAN BEATEN, ROBBED.; Man Seized After Hotel Guest Is Taken to Hospital. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/british-home-trade-still-fairly-active-seasonal-reaction-in-some.html | BRITISH HOME TRADE STILL FAIRLY ACTIVE; Seasonal Reaction in Some Lines Noted -- Undertone in Steel Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/steadying-the-market-under-new-laws-organized-support-in-a-crisis.html | STEADYING THE MARKET.; Under New Laws Organized Support in a Crisis Is Illegal. | True | SAMUEL LAUFBAHN | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/camp-dix-cmtc-attends-services-chaplain-calls-preparedness-greatest.html | CAMP DIX C.M.T.C. ATTENDS SERVICES; Chaplain Calls Preparedness Greatest Guarantee of Peace for Nation. REVIEWED BY COL. ADLER Company E Wins Honors Again, Called the Best Marchers by Commanding Officer. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/grabau-outboard-victor-wins-class-f-event-at-herald-harbor-crooks.html | GRABAU OUTBOARD VICTOR.; Wins Class F Event at Herald Harbor -- Crooks Scores. | True | | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/waldo-newcomer-banker-dies-at-67-one-of-leading-finanders-of.html | WALDO NEWCOMER, BANKER, DIES AT 67; One of Leading Finanders of Baltimore for Many Years Succumbs in Honolulu, . . sp, to N Yo T. | True | sepc ti teht ekmw timesn | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/insular-control-changed.html | Insular Control Changed. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/shostrom-wins-junior-tennis.html | Shostrom Wins Junior Tennis. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/russians-to-stop-dazzling-visitors-practice-of-putting-on-fake.html | RUSSIANS TO STOP DAZZLING VISITORS; Practice of Putting On Fake Atmosphere in Hotels Is Scored by Writer. HONEST SIGHTS URGED Stalin Is Said to Have Agreed With Ilya Ehrenburg's Article Assailing Methods. | True | By Walter Duranty.special Cable To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/newark-teacher-ends-life.html | Newark Teacher Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/j-p-magill-is-dead-maritime-leader-nelv-york-shlp-operator-and.html | J. P. MAGILL IS DEAD; MARITIME LEADER; Nelv York Shlp Operator or Broker Succumbs at 67 at Vinathuven, Me. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ticker-service-widened-western-union-extends-system-in-southern.html | TICKER SERVICE WIDENED.; Western Union Extends System in Southern States. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/franc-rate-fluctuates-slumps-in-paris-then-rallies-at-end-of-the.html | FRANC RATE FLUCTUATES.; Slumps in Paris, Then Rallies at End of the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/home-life-called-world-safeguard-bishop-abbott-says-that-in-family.html | HOME LIFE CALLED WORLD SAFEGUARD; Bishop Abbott Says That in Family Lies 'Strongest Enrichment and Fortification.' PRAISES ROLE OF CHILD If 'Third' Does Not Arrive, One Should Be Adopted, He Asserts at St. John's Cathedral. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/james-gedney.html | JAMES GEDNEY. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/rogers-finds-great-ranch-on-one-of-hawaii-islands.html | Rogers Finds Great Ranch On One of Hawaii Islands | True | WILL ROGERS | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/war-fear-needless-asserts-hailsham-british-minister-says-millions.html | WAR FEAR NEEDLESS, ASSERTS HAILSHAM; British Minister Says Millions Who Saw 1914 Horror Will Prevent Its Repetition. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/swim-title-kept-by-carnegie-club-homestead-team-retains-the-womens.html | SWIM TITLE KEPT BY CARNEGIE CLUB; Homestead Team Retains the Women's National A.A.U. Laurels at Detroit. MISS KIGHT SHOWS WAY, Takes Individual Trophy With 18 Points -- Miss Govednik and Mrs. Hill Triumph. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/two-convicts-escape-from-welfare-island-after-making-crude-key-to.html | Two Convicts Escape From Welfare Island After Making Crude Key to Fire-Exit Door | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/todays-free-plays.html | Today's Free Plays. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/interest-grows-in-corn-trading-stop-deterioration-spurs-activity-by.html | INTEREST GROWS IN CORN TRADING; Stop Deterioration Spurs Activity by Speculators and Prices Move Up. HEAT BUYING IMPROVES Better Class of Business Appears in Chicago -- Futures Above the Dollar Level. | True | Special to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/labor-protests-credential-order-jp-ryan-sees-danger-in-new-police.html | LABOR PROTESTS CREDENTIAL ORDER; J.P. Ryan Sees Danger in New Police Rule and Will Seek to Meet O'Ryan Today. WALDMAN MAKES ATTACK Cancellation Urged in Letter to Mayor -- Brooklyn Union Also Takes Action. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/stocks-in-paris-rebound-in-buying-wave-after-short-sales-caused-by.html | Stocks in Paris Rebound in Buying Wave After Short Sales Caused by War Rumor | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/score-war-preparations-20000-french-socialists-and-communists-meet.html | SCORE WAR PREPARATIONS.; 20,000 French Socialists and Communists Meet in Paris. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/financial-markets-reflections-upon-new-york-markets-response-to-new.html | FINANCIAL MARKETS; Reflections Upon New York Market's Response to News of Political Disturbances in Europe. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/43-hurt-as-truck-upsets-east-pittsburgh-church-picnickers-in-crash.html | 43 HURT AS TRUCK UPSETS; East Pittsburgh Church Picnickers In Crash at Foot of Hill. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mrs-arden-captures-archery-title-again-chapin-also-retains-southern.html | MRS. ARDEN CAPTURES ARCHERY TITLE AGAIN; Chapin Also Retains Southern New York State Laurels on Jones Beach Range. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/argentine-bond-plan-city-of-cordoba-offers-readjustment-for-7s-due.html | ARGENTINE BOND PLAN.; City of Cordoba Offers Readjustment for 7s Due in 1937. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/farm-loans-large-despite-the-drought-390000000-lent-by-the-land.html | FARM LOANS LARGE DESPITE THE DROUGHT; $390,000,000 Lent by the Land Banks in Past Three Months, Says Governor Myers. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/gold-money-devaluation-held-likely-in-london.html | Gold Money Devaluation Held Likely in London | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/pwa-speeds-funds-for-schools-here-federal-action-on-13127670-for-14.html | PWA SPEEDS FUNDS FOR SCHOOLS HERE; Federal Action on $13,127,670 for 14 New Buildings at Early Date is Promised. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/to-guard-cuban-bonds-committee-headed-by-senator-cutting-to-aid.html | TO GUARD CUBAN BONDS.; Committee Headed by Senator Cutting to Aid Holders Here. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/paris-visions-dangers-threat-of-conflict-seen-in-recent-austrian.html | PARIS VISIONS DANGERS.; Threat of Conflict Seen in Recent Austrian Events. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/15-missionaries-depart-priests-leave-maryknoll-for-service-in-china.html | 15 MISSIONARIES DEPART.; Priests Leave Maryknoll for Service in China and Japan. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/tigers-scores-1615-then-yield-by-64-white-sox-stopped-by-rowes.html | TIGERS SCORES, 16-15, THEN YIELD BY 6-4; White Sox Stopped by Rowe's Homer in First, Marked by 37 Safe Hits. TIETJE VICTOR IN SECOND Bonura and Greenberg Drive Two Homers, Hopkins and Owen One Apiece. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/britains-stores-gain-sales-in-june-2-per-cent-more-than-a-year.html | BRITAIN'S STORES GAIN.; Sales in June 2 Per Cent More Than a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/sidney-harmon-is-wed-producer-marries-miss-lillian-perelmutter-of.html | SIDNEY HARMON IS WED.; Producer Marries Miss Lillian Perelmutter of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/dinners-precede-east-hampton-play-number-of-theatre-parties-mark.html | DINNERS PRECEDE EAST HAMPTON PLAY; Number of Theatre Parties Mark Benefit Performance of 'New Faces.' | True | Special to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/accuses-reich-in-death-dr-mataja-charges-complicity-in-the-slaying.html | ACCUSES REICH IN DEATH.; Dr. Mataja Charges Complicity in the Slaying of Dollfuss. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/william-ocallaghan.html | WILLIAM O'CALLAGHAN, | True | .' Special to T IE YOIl Ts. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/berlin-stocks-recover-close-steady-after-sharp-fall-due-to-vienna.html | BERLIN STOCKS RECOVER.; Close Steady After Sharp Fall Due to Vienna Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/dies-as-auto-skids-into-pole.html | Dies as Auto Skids Into Pole. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/thomas-d-james.html | THOMAS D. JAMES. | True | Special to TI NIW Yon: Tra. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/money-firm-in-berlin-market-reflects-preparations-for-monthend.html | MONEY FIRM IN BERLIN.; Market Reflects Preparations for Month-End Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/job-insurance-held-costly-experiment-industrial-relations.html | JOB INSURANCE HELD COSTLY EXPERIMENT; Industrial Relations Counselors Report on Study of the System in Britain. HIGH COMPETENCE NEEDED Methods of Other Nations That Maintain Unemployment Service to Be Told. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/free-music-classes-adult-education-department-now-conducting.html | FREE MUSIC CLASSES.; Adult Education Department Now Conducting Registration. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/citys-free-concerts-today.html | City's Free Concerts Today. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/harris-takes-net-title-beats-hartman-61-36-60-75-in-final-at.html | HARRIS TAKES NET TITLE.; Beats Hartman, 6-1, 3-6, 6-0, 7-5, in Final at Westfield. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/i-foreign-exchange-rates-week-ended-july-28-1934.html | I FOREIGN EXCHANGE RATES; WEEK ENDED JULY 28, 1934. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/uncle-robert-to-be-host.html | Uncle Robert to Be Host. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/thousands-visit-camp-smith.html | Thousands Visit Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/new-york-ac-wins-125-defeats-mount-vernon-lions-nine-by-early.html | NEW YORK A.C. WINS, 12-5.; Defeats Mount Vernon Lions Nine by Early Attack. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/handicrafts-exhibition-sale-of-work-by-irvington-house-patients-set.html | HANDICRAFTS EXHIBITION.; Sale of Work by Irvington House Patients Set for Wednesday. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/pedestrian-traffic.html | Pedestrian Traffic. | True | WEARY WILLIE | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/newark-conquers-buffalo-74-31-tightens-hold-on-league-lead-as.html | NEWARK CONQUERS BUFFALO, 7-4, 3-1; Tightens Hold on League Lead as Tamulis and Makosky Excel on Mound. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/old-chaplin-film-shown-the-fireman-and-musical-subject-with.html | OLD CHAPLIN FILM SHOWN.; ' The Fireman' and Musical Subject With Newsreels at Trans-Lux. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/the-disturbing-question.html | THE DISTURBING QUESTION. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/pronunciation-of-schuschnigg.html | Pronunciation of Schuschnigg. | True | | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/fete-at-salzburg-opens-hopefully-festival-to-be-carried-through.html | FETE AT SALZBURG OPENS HOPEFULLY; Festival to Be Carried Through Despite Nation's Sadness and Other Difficulties. MANY FOREIGNERS THERE Geraldine Farrar Walks From Border After the Germans Bar Her Chauffeur. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/germans-reopen-border.html | Germans Reopen Border. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/benton-of-athletics-turns-back-yanks-63-yielding-only-6-singles.html | Benton of Athletics Turns Back Yanks, 6-3, Yielding Only 6 Singles; Homers by McNair and Coleman Are Chief Factors in Downfall of Ruffing as Philadelphia Takes Series --McCarthy-men Now Trail the Tigers by One Game. | True | By James P. Dawson | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/john-f-orourke-elqgilqef-is-dead-built-pennsylvania-railroad-tunnel.html | JOHN F. O'ROURKE, ElqGIlqEF, IS DEAD; Built Pennsylvania Railroad Tunnel Here, Bush Terminal and Six Subway Tubes. COOPER UNION GRADUATE Designed Los Angeles Harborl and Worked Out Devices for Use of Compressed Air, | True | Bpeeial to T lqw "oR Truvs. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/german-stocks-decline.html | German Stocks Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/smith-will-move-to-upper-fifth-av-exgovernor-leases-an-entire-floor.html | SMITH WILL MOVE TO UPPER FIFTH AV.; Ex-Governor Leases an Entire Floor at East 63d Street, Giving Up Penthouse. CHANGES VOTING ADDRESS Enters 'Silk Stocking District' -- Gets a Larger Apartment, Overlooking the Park. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/armstrong-and-waldinger-win-trophies-in-canoe-sailing-races-on.html | Armstrong and Waldinger Win Trophies In Canoe Sailing Races on Jamaica Bay | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/christianity-held-sanest-life-guide-most-practical-approach-to.html | CHRISTIANITY HELD SANEST LIFE GUIDE; ' Most Practical Approach to Problems of Living' Says the Rev. Cecil C. Hine. EFFECTS ON SYSTEMS SEEN Man Creates His Own Universe, He Asserts in Sermon in Lutheran Church. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/hausers-kneecap-fractured.html | Hauser's Kneecap Fractured. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/hitchcocks-team-wins-at-polo-106-displays-excellent-attack-to.html | HITCHCOCK'S TEAM WINS AT POLO, 10-6; Displays Excellent Attack to Capture High Goal Match at Sands Point Club. GUEST STARS FOR LOSERS Stages Rally in Second Half for Red Side and Scores Twice on Long Drives. | True | By Robert F. Kelley.special To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/manufacturing-activity-off-24-in-june-jobs-21-conference-board.html | Manufacturing Activity Off 2.4% in June, Jobs 2.1%, Conference Board Reports | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/man-in-hospital-dies-in-leap-out-window-princeton-graduate-burned.html | MAN IN HOSPITAL DIES IN LEAP OUT WINDOW; Princeton Graduate, Burned in Explosion, Ends Life in Second Attempt. | True | Special to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/cotton-prices-sag-in-weeks-trading-hopes-of-droughts-end-moves-in.html | COTTON PRICES SAG IN WEEK'S TRADING; Hopes of Drought's End, Moves in Austria and Trade Views Have Effect. LOSSES 9 TO 13 POINTS Mills Here and in Europe Dull as Japanese Plants Increase Activity. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/timothy-fitzpatrick.html | TIMOTHY FITZPATRICK. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/reds-break-even-dressen-in-charge-cubs-triumph-by-7-to-5-then-lose.html | REDS BREAK EVEN; DRESSEN IN CHARGE; Cubs Triumph by 7 to 5, Then Lose, 4 to 2 -- Hafey's Homer Decides Nightcap. 17,100 AT DOUBLE-HEADER Largest Crowd Since Opening Day Turns Out in Cincinnati to Greet New Manager. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/2-oklahoma-miners-entombed.html | 2 Oklahoma Miners Entombed. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/cartel-for-german-jewelry.html | Cartel for German Jewelry. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/johnsons-boat-scores-grayling-takes-class-r-series-for-the-lipton.html | JOHNSON'S BOAT SCORES.; Grayling Takes Class R Series for the Lipton Trophy. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/grey-gull-ii-first-in-225mile-race-finishes-fourteenth-but-takes.html | GREY GULL II FIRST IN 225-MILE RACE; Finishes Fourteenth, but Takes Honors in Auxiliary Event on Corrected Time. | True | By John Rendel. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/see-2-weeks-more-of-special-session-albany-leaders-point-to.html | SEE 2 WEEKS MORE OF SPECIAL SESSION; Albany Leaders Point to Measures Awaiting Action Other Than County Reform. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/stocks-rally-in-rome-fears-of-austrian-consequences-are-quickly.html | STOCKS RALLY IN ROME.; Fears of Austrian Consequences Are Quickly Modified. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mrs-john-j-achey-i-descendant-of-colonial-governors-and-of-a.html | MRS. JOHN J. ACHEY.; i Descendant of Colonial Governors and of a Founder of Yale, | True | Special to T N YORK TZars. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/cotton-lower-in-south-rain-a-bearish-factor-in-new-orleans-last.html | COTTON LOWER IN SOUTH.; Rain a Bearish Factor in New Orleans Last Week. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/cardinals-topple-pirates-9-to-5-home-runs-by-collins-and-davis-mark.html | CARDINALS TOPPLE PIRATES, 9 TO 5; Home Runs by Collins and Davis Mark Triumph in Last Game of Series. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/antifilm-pledge-ready-church-council-prepares-statement-for.html | ANTI-FILM PLEDGE READY.; Church Council Prepares Statement for Protestant Groups. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/syracuse-flier-is-killed.html | Syracuse Flier Is Killed. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/predict-wheat-cut-down-to-new-low-professors-warren-and-pearson-of.html | PREDICT WHEAT CUT DOWN TO NEW LOW; Professors Warren and Pearson of Cornell See Per Capita Smallest on Record. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/vienna-markets-are-undisturbed-financial-circles-heartened-by.html | VIENNA MARKETS ARE UNDISTURBED; Financial Circles Heartened by Leading Nations' Support of Austria. OUTLOOK CALLED BRIGHT Early Formation of Cabinet to Continue Policies of Dollfuss Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/activity-increases-in-german-industry-up-to-596-of-capacity-in-june.html | ACTIVITY INCREASES IN GERMAN INDUSTRY; Up to 59.6% of Capacity in June From 58.7% in May -- Production Trades Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/suggesting-a-solution.html | Suggesting a Solution. | True | ALEXANDER GRAHAME | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/gold-reserve-ratio-increases-in-france-banks-percentage-cover-7984.html | GOLD RESERVE RATIO INCREASES IN FRANCE; Bank's Percentage Cover 79.84 on July 20, Near High Record of November, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TE IL'W YO. TS. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/large-bequest-to-help-emigration-of-children.html | Large Bequest to Help Emigration of Children | True | By the Canadian Press. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/runyan-tops-wood-on-2d-extra-hole-sinks-8foot-putt-for-par-4-on.html | RUNYAN TOPS WOOD ON 2D EXTRA HOLE; Sinks 8-Foot Putt for Par 4 on 38th to Win National P.G.A. Championship. FINISH PROVIDES THRILLS Loser Squares Match on 35th With Birdie and Almost Gets Eagle on 37th. | True | By Lincoln A. Werden.special To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/to-oust-old-guard-in-storm-troops-group-leaders-are-ordered-to-find.html | TO OUST OLD GUARD IN STORM TROOPS; Group Leaders Are Ordered to Find Place for More Young Recruits. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/robert-a-brown.html | ROBERT A. BROWN. | True | Special to WI I%T.L'W - Zolt TnS. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/maier-demands-republican-audit-accounting-of-funds-of-ziegler-state.html | MAIER DEMANDS REPUBLICAN AUDIT; Accounting of Funds of Ziegler, State Committee Treasurer, Aim of Former Chairman. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/few-minor-clashes-in-austrian-revolt-some-nazis-take-advantage-of.html | FEW MINOR CLASHES IN AUSTRIAN REVOLT; Some Nazis Take Advantage of Nearness of Yugoslavia to Continue Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/katharine-hepburn-in-new-stage-play-screen-star-will-appear-next.html | KATHARINE HEPBURN IN NEW STAGE PLAY; Screen Star Will Appear Next Week in 'Dark Victory' at Ivoryton, Conn. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mr-farleys-five-million.html | Mr. Farley's Five Million. | True | Mrs. HERMON M. HUBBARD | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ford-71-pictured-as-eager-as-ever-book-about-his-new-activities.html | FORD, 71, PICTURED AS EAGER AS EVER; Book About His New Activities Points to Interest in Use of Soy Beans in Industry. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/urging-a-new-holiday-observance-suggested-for-the-birthday-of-new.html | URGING A NEW HOLIDAY.; Observance Suggested for the 'Birthday' of New York State. | True | ORSON KILBORN | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/end-norwich-strike-woolen-workers-vote-for-return-to-work-today.html | END NORWICH STRIKE; Woolen Workers Vote for Return to Work Today. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ypres-belfry-dedicated-100000-cheer-king-leopold-as-carillon-is.html | YPRES BELFRY DEDICATED.; 100,000 Cheer King Leopold as Carillon Is Inaugurated. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/houses-to-go-to-parents-of-faultless-children.html | Houses to Go to Parents Of 'Faultless' Children | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/nicaraguan-lumbering-active.html | Nicaraguan Lumbering Active. | True | By Tropical Radio To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/the-hardy-ailanthus.html | The Hardy Ailanthus. | True | LAWRENCE A. TASSI | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/i-funeral-tomorrow-formarie-dreler-simple-service-for-fmous-actress.html | I FUNERAL TOMORROW FORMARIE DRESSLER; Simple Service for F,mous Actress to Be Held in Beverly Hills, Calif. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/w-r-evans-56-dead-head-of-boston-bank-president-of-art-club-of-that.html | W. R. EVANS, 56, DEAD; HEAD OF BOSTON BANK; President of Art Club of That City Served in Both Houses of State Legisgature. | True | peci to T- - YOR Tz_. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/kaemmerling-dies-retired-admiral-served-with-dewey-at-manila.html | KAEMMERLiNG DIES, ' RETIRED ADMIRAL; Served With Dewey at Manila Bay—Held Important Posts in World War. | True | pe. clal to TH Ngw YORK TrMz/g. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/yacht-endeavour-leaves-ponta-delgada-in-azores.html | Yacht Endeavour Leaves Ponta Delgada in Azores | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mrs-john-j-whalen-mother-of-justice-thomas-whalen-of-new-york-dies.html | MRS. JOHN J. WHALEN.; Mother of Justice 'Thomas Whalen of New York Dies at Kingston, | True | peela! to T] Nnf TORK rtg. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/labor-board-keeps-19544-at-work-here-eighteen-cases-settled-in-week.html | LABOR BOARD KEEPS 19,544 AT WORK HERE; Eighteen Cases Settled in Week, Mrs. Herrick Reports -- 33 More Scheduled to Be Heard. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/bantam-dinosaurs-in-wyoming-find-twelve-beasts-unearthed-in-big.html | BANTAM DINOSAURS IN WYOMING FIND; Twelve Beasts Unearthed in Big Horn Mountains Are of a New Species. TINY TEETH UNCOVERED Expedition by American Museum Also Finds Rough 'Skin' of Ancient Sauropods. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/oidier-pitt-hockey-star-diesi.html | Oidier Pitt', Hockey Star, Dies;I | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/joseph-wolff-brooklyn-lawyer-succumbs-in-hospital-at-age-of-57.html | JOSEPH WOLFF.; Brooklyn Lawyer Succumbs in Hospital at Age of 57, | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/steady-sales-gain-by-westinghouse-electric-company-reports-demand.html | STEADY SALES GAIN BY WESTINGHOUSE; Electric Company Reports Demand Is Principally for Seasonal Lines. RECEIPTS GAIN HEAVILY Orders in June Quarter Up 92% From the 1933 Period -- Other Corporate Reports. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/a-soviet-travelogue.html | A Soviet Travelogue. | True | H. T_S. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/many-jersey-flats-go-to-mortgagees-two-big-jersey-city-houses-are.html | MANY JERSEY FLATS GO TO MORTGAGEES; Two Big Jersey City Houses Are Among Those Taken Over by Lienors. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/j-l-mlaurin-dies-in-south-caroliha-former-united-states-senator.html | J. L. M'LAURIN DIES IN SOUTH CAROLIHA; Former United States Senator Began as Tillman Ally, but Repudiated Leader. OPPOSED HIM IN SENATE Rift Led to Fist Fight on Floor of Chamber in 1902-- Cotton Planter Since Retiring | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/france-and-italy-united-on-austria-romes-suspicions-of-papen-as.html | FRANCE AND ITALY UNITED ON AUSTRIA; Rome's Suspicions of Papen as Envoy Find Echo in Paris Press and Official Circles. GERMAN ISOLATION SEEN Even Poland Is Lukewarm -- Barthou May Speed Visit to Italy. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/japan-sends-trade-mission.html | Japan Sends Trade Mission. | True | Special to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/j-edwin-griffith-chemical-manufacturer-as-noted-maryland-horse.html | J. EDWIN GRIFFITH.; Chemical Manufacturer %'as Noted Maryland Horse Breeder, | True | Speei& to TL, NW ZoRxc Tnzs. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/minneapolis-tieup-remains-unbroken-5000-of-strikers-and-their.html | MINNEAPOLIS TIE-UP REMAINS UNBROKEN; 5,000 of Strikers and Their Families at Mass Meeting Are Urged to Hold Fast. EMPLOYERS ALSO FIRM Housewives Drive Into Country to Buy Own Food -- Martial Law Test Due. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/livestock-prices-lower-in-chicago-market-congested-last-week-by.html | LIVESTOCK PRICES LOWER IN CHICAGO; Market Congested Last Week by Unloaders' Strike at the Yards. STEERS DOWN 50 CENTS Average for Hogs Off 25 Cents a Hundred Pounds -- Lambs 65 Cents Cheaper. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/rains-aid-spring-wheat-crop-of-slightly-less-than-109000000-bushels.html | RAINS AID SPRING WHEAT.; Crop of Slightly Less than 109,000,000 Bushels Seen. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/sports-of-the-times-giving-baseball-the-bird.html | Sports of the Times; Giving Baseball the Bird. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/fashion-show-and-ball-dec-14.html | Fashion Show and Ball Dec. 14. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/peace-in-kohler-kept-by-troops-guardsmen-bar-autos-from-village-and.html | PEACE IN KOHLER KEPT BY TROOPS; Guardsmen Bar Autos From Village and Hold the Strike Pickets in Orderly Line. UNION ACCUSES OFFICIALS Arrest of Three Asked on Riot Charges -- Holiday Sought to Attend Victim's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/paris-turns-to-wool-for-winter-fashions-twopiece-frocks-are-shown.html | PARIS TURNS TO WOOL FOR WINTER FASHIONS; Two-Piece Frocks Are Shown With Bright Scarfs -- Slit Skirts Continue in Vogue. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/the-weather.html | THE WEATHER | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/three-buildings-leased-longterm-contracts-closed-on-properties-in.html | THREE BUILDINGS LEASED.; Long-Term Contracts Closed on Properties in Manhattan. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/appeals-for-confidence-dr-wm-smith-says-we-must-cling-to-shaken.html | APPEALS FOR CONFIDENCE; Dr. W.M. Smith Says We Must Cling to Shaken Ideals. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/irene-brown-writer-and-artist-diesat-53-conducted-camp-art-classes.html | IRENE BROWN, WRITER AND ARTIST, DIESAT 53; Conducted Camp Art Classes in Vermont and Was Known for Philanthropies. | True | pecIal to THE IRW ORK TIJI. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/speculators-buy-oats-a-few-operators-able-to-control-futures-market.html | SPECULATORS BUY OATS.; A Few Operators Able to Control Futures Market -- Rye, Barley Up. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/allison-triumphs-in-seabright-play-carries-off-honors-in-doubles.html | ALLISON TRIUMPHS IN SEABRIGHT PLAY; Carries Off Honors in Doubles With Van Ryn and Also With Miss Ryan. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/call-money-rate-higher-in-paris.html | Call Money Rate Higher in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/president-orders-trade-bank-move-to-extend-credit-facilities-made.html | PRESIDENT ORDERS TRADE BANK MOVE TO EXTEND CREDIT; Facilities Made Available to Stimulate Commerce With Nations Except Russia. RULES SET FOR ADVANCES Transactions With Soviet Are Held Up Pending Agreement on Old Debt. ROOSEVELT ORDER TRADE BANK MOVE | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/new-jersey-bars-40-new-york-buses-in-safety-drive-hundreds-of.html | NEW JERSEY BARS 40 NEW YORK BUSES IN SAFETY DRIVE; Hundreds of Sightseers and Travelers Are Turned Back at Tunnel, Bridge and Ferries. STRICT RULINGS ASSAILED Many Operators Complain the Vehicles Are Held Up Even When in Good Order. CURBS IN CITY TIGHTENED ' Rubberneck' Coaches Told to Stay Off Park and 5th Avs. and Riverside Drive. 40 BUSES BARRED IN DAY BY JERSEY | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/steel-purchasing-shows-no-upturn-ordering-is-expected-when-stocks.html | STEEL PURCHASING SHOWS NO UPTURN; Ordering Is Expected When Stocks Laid Up Earlier Have Been Depleted. RAILWAY BUYING NEAR END Demand for Materials for New Auto Models Gives Hope, Pittsburgh Believes. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/johns-hopkins-to-retain-full-athletic-program.html | Johns Hopkins to Retain Full Athletic Program | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/chemical-exports-rise-in-27-nations-commerce-department-shows.html | CHEMICAL EXPORTS RISE IN 27 NATIONS; Commerce Department Shows Larger Tonnage in 1933 Extending Into This Year. CHANGES 'REVOLUTIONARY' World-Wide Spread of Economic Nationalism and Trade Agreements Disclosed. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/threeday-comedy-fete-cycle-of-plays-from-aristophanes-to-shaw-to.html | THREE-DAY COMEDY FETE.; Cycle of Plays, From Aristophanes to Shaw, to Begin on Aug. 1. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/landslides-halt-railways-after-costa-rican-shocks.html | Landslides Halt Railways After Costa Rican Shocks | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/resident-offices-report-on-trade-retailers-place-good-volume-of.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Place Good Volume of Orders, but Are Cautious in Their Commitments. COAT SALES ARE DELAYED Many Promotions Are Scheduled for August -- Sport Suits More Popular -- Green in Demand. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/conde-outpoints-espinosa.html | Conde Outpoints Espinosa. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/rain-again-delays-balloons.html | Rain Again Delays Balloons. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/uruguay-to-pay-on-bonds.html | Uruguay to Pay on Bonds. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ferguson-choice-trailing-in-texas-mcdonald-is-passed-by-allred-and.html | FERGUSON CHOICE TRAILING IN TEXAS; McDonald Is Passed by Allred and Hunter, Who Will Meet in Gubernatorial Run-Off. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/commodity-markets-futures-decline-for-week-here-but-sugar-ends.html | COMMODITY MARKETS.; Futures Decline for Week Here, But Sugar Ends Irregularly Higher -- Cash Prices Mixed. | True | | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/children-flee-father-to-build-own-home-boy-10-and-girl-8-are-found.html | CHILDREN FLEE FATHER TO BUILD OWN HOME; Boy, 10, and Girl, 8, Are Found Under Tarpaulin, Living on Cabbage Leaves and Apples. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/experts-to-study-balloon-wreckage-all-remnants-of-stratosphere.html | EXPERTS TO STUDY BALLOON WRECKAGE; All Remnants of Stratosphere Craft to Be Transported to Washington. CAUSE OF CRASH SOUGHT Army Board of Inquiry to Be Set Up -- Stevens Believes Many Instruments Ruined. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/surgeon-dies-while-swimming.html | Surgeon Dies While Swimming. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/state-relief-cost-20214458-in-june-total-of-496577-families-aided.html | STATE RELIEF COST $20,214,458 IN JUNE; Total of 496,577 Families Aided Represent a Decline of 3.3% Below May. TWO-THIRDS SPENT IN CITY Home Relief Expenditures Were Virtually Unchanged, but Work Assistance Decreased. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mitchell-and-durant-alice-faye-and-lew-ayres-in-she-learned-about.html | Mitchell and Durant, Alice Faye and Lew Ayres in 'She Learned About Sailors,' at the Roxy. | True | A. D. S. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/berlin-gets-rumors-of-italian-demand-hears-mussolini-intends-to.html | BERLIN GETS RUMORS OF ITALIAN DEMAND; Hears Mussolini Intends to Insist on Dissolution of Storm Troops. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/parties-at-lido-club-many-guests-of-the-members-are-entertained.html | PARTIES AT LIDO CLUB.; Many Guests of the Members Are Entertained. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/rambler-four-triumphs-defeats-primrose-team-9-to-6-as-williams.html | RAMBLER FOUR TRIUMPHS.; Defeats Primrose Team, 9 to 6, as Williams Scores Thrice. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/post-says-slums-breed-criminals-declares-survey-made-here-at-his.html | POST SAYS SLUMS BREED CRIMINALS; Declares Survey Made Here at His Request Contains a Startling Indictment. FINDS 'VIRUS' IS SPREAD In Plea for New Housing, He Declares It Infects the Entire City. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/hitler-aide-asks-news-tells-reporter-in-vienna-we-get-all-sorts-of.html | HITLER AIDE ASKS NEWS.; Tells Reporter In Vienna 'We Get All Sorts of Rumors.' | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/the-stadium-disturbance.html | The Stadium Disturbance. | True | HERMAN MARTIN | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/more-strikers-replaced-staten-island-bus-company-hires-22.html | MORE STRIKERS REPLACED.; Staten Island Bus Company Hires 22 Additional Drivers. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/public-offices-gave-18474-jobs-in-june-federal-works-projects-a-big.html | PUBLIC OFFICES GAVE 18,474 JOBS IN JUNE; Federal Works Projects a Big Factor in the Placements Throughout State. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/sterilization-is-assailed-rev-jj-nestor-likens-those-who-impose-it.html | STERILIZATION IS ASSAILED; Rev. J.J. Nestor Likens Those Who Impose It to Pharisees. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/yonkers-paddlers-capture-us-title-win-regatta-at-trenton-with-45.html | YONKERS PADDLERS CAPTURE U.S. TITLE; Win Regatta at Trenton With 45 Points, 13 More Than Washington Scores. PENDLETON TIES FOR THIRD New Yorkers Amass 16 Tallies Despite Withdrawal -- Rodman Gets Individual Trophy. | True | Special to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/legal-doubt-seen-on-bmt-bonds-trade-commission-official-denies.html | LEGAL DOUBT SEEN ON B.M.T. BONDS; Trade Commission Official Denies Approving $8,000,000 Issue on Exchange. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/loughran-ready-for-bout.html | Loughran Ready for Bout. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/blind-breaker-hurls-seven-off-vessel-one-is-drowned-as-air-cushions.html | BLIND BREAKER HURLS SEVEN OFF VESSEL; One Is Drowned as Air Cushions Save Six in Upset of Fishing Schooner Off Nantucket. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/warehouses-here-get-rate-relief-allowed-to-reduce-charges-under.html | WAREHOUSES HERE GET RATE RELIEF; Allowed to Reduce Charges Under Code After Complaints by Merchants' Association. TRAFFIC BUREAU REPORTS Outlines Five Other Matters Now Pending Before I.C.C. or the Shipping Board. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/minneapolis-pastor-lays-strike-to-reds-dr-wb-riley-preaching-here.html | MINNEAPOLIS PASTOR LAYS STRIKE TO REDS; Dr. W.B. Riley, Preaching Here, Paints a Gloomy Picture of World Conditions. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/asks-church-to-drop-role-of-entertainer-the-rev-james-jardine-says.html | ASKS CHURCH TO DROP ROLE OF ENTERTAINER; The Rev. James Jardine Says It Has Far More Vital Tasks to Perform. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/disloyal-aliens-are-held-menace-dickstein-says-nation-must-awaken.html | DISLOYAL ALIENS' ARE HELD MENACE; Dickstein Says Nation Must Awaken to the Peril of 'Undemocratic Enemies.' | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/government-maturities-5143651900-in-year.html | Government Maturities $5,143,651,900 in Year | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/church-imperiled-by-2-fires-in-week-second-blaze-in-sacred-heart-of.html | CHURCH IMPERILED BY 2 FIRES IN WEEK; Second Blaze in Sacred Heart of Jesus Edifice Causes Only Small Damage. INCENDIARISM SUSPECTED Priest Braves Dense Smoke to Carry Blessed Sacrament to Place of Safety. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/playing-the-game.html | PLAYING THE GAME. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mrs-william-b-clark.html | MRS. WILLIAM B. CLARK, | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/roosevelt-saved-our-sea-power-says-navy-league-importance-of-his.html | ROOSEVELT SAVED OUR SEA POWER, SAYS NAVY LEAGUE; Importance of His Pledge of Treaty Strength in 3 or 4 Years Is Stressed. MEANS ADEQUATE FLEET' But We Will Enter the 1936 Conference Third in Modern Ships, Statement Asserts. ROOSEVELT CALLED REDEEMER OF NAVY | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/railroad-to-be-sold-at-auction.html | Railroad to Be Sold at Auction. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/links-health-and-faith-rev-cg-fuller-says-religious-conviction-is.html | LINKS HEALTH AND FAITH.; Rev. C.G. Fuller Says Religious Conviction Is Basis of Life. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/nazi-bullying-fails-london-times-says-hitlerite-methods-likened-to.html | NAZI BULLYING FAILS, LONDON TIMES SAYS; Hitlerite Methods Likened to the Policy of 'Deliberate Ruthlessness of 1914.' | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/films-of-austrian-crisis-newsreel-program-at-embassy-also-shows.html | FILMS OF AUSTRIAN CRISIS.; Newsreel Program at Embassy Also Shows Stratosphere Plans. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/sterling-exchange-moderately-weak-market-in-london-however-little.html | STERLING EXCHANGE MODERATELY WEAK; Market in London, However, Little Affected by the Austrian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/light-wind-halts-fleet.html | Light Wind Halts Fleet. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/stock-average-declines-last-week-brought-it-to-lowest-of-year-to.html | STOCK AVERAGE DECLINES.; Last Week Brought It to Lowest of Year to Date. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/morgenthau-hits-roosevelts-foes-former-ambassador-assails-amazing.html | MORGENTHAU HITS ROOSEVELT'S FOES; Former Ambassador Assails 'Amazing Effrontery' of New Deal Attackers. PLEADS FOR PATRIOTISM Failure of Program Would Mean Economic Despotism, He Asserts at Bar Harbor. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/court-test-possible.html | Court Test Possible. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/fokine-tomount-stadium-ballets-company-of-75-dancers-will-appear-in.html | FOKINE TOMOUNT STADIUM BALLETS; Company of 75 Dancers Will Appear in 'Scheherazade' and 'Les Sylphides.' | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/youth-in-uniform-missing.html | Youth in Uniform Missing. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/freighter-runs-aground-but-later-gets-off-shoal-in-nantucket-sound.html | FREIGHTER RUNS AGROUND; But Later Gets Off Shoal in Nantucket Sound Undamaged. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/army-reserves-in-training.html | Army Reserves in Training. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/to-study-public-welfare.html | To Study Public Welfare. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/whelpley-skeptical-of-boycott-of-films-big-stick-pleases-grand.html | WHELPLEY SKEPTICAL OF BOYCOTT OF FILMS; Big Stick Pleases Grand Stand, but Won't End Salacious Plays, He Says. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mrs-gould-gives-newport-musicale-presents-francesca-caron-in.html | MRS. GOULD GIVES NEWPORT MUSICALE; Presents Francesca Caron in Folksong Program to About 75 Friends. MANY LUNCHEON PARTIES Mr. and Mrs. Eugene S. Newbold Are Hosts to Company of 100 in Jamestown, R.I., Club. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/hunt-for-bears-stirs-poughkeepsie-suburbs.html | Hunt for Bears Stirs Poughkeepsie Suburbs | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/cabinet-named-in-austria-schuschnigg-head-of-vienna-cabinet.html | Cabinet Named in Austria.; SCHUSCHNIGG HEAD OF VIENNA CABINET | True | By G.e.r. Gedye. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/japan-plan-naval-talks-rear-admiral-yamamoto-coming-to-us-tokyo.html | JAPAN PLAN NAVAL TALKS; Rear Admiral Yamamoto Coming to U.S., Tokyo Press Says. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/reichsbank-still-gains-stability-in-the-reserves-has-continued-for.html | REICHSBANK STILL GAINS; Stability in the Reserves Has Continued for a Month. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/interstate-foundations-various-advantages-found-in-plan-of-regional.html | INTERSTATE FOUNDATIONS.; Various Advantages Found in Plan of Regional Organization. | True | LINDSAY RUSSELL | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/fined-for-german-auto-crash.html | Fined for German Auto Crash. | True | | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/braves-take-two-from-the-dodgers-triumph-in-opener-on-brandts.html | BRAVES TAKE TWO FROM THE DODGERS; Triumph in Opener on Brandt's Seven-Hit Pitching, 5 to 2 -- Win Nightcap, 1 to 0. RHEM ALLOWS ONE SAFETY Stripp's Roller in First of Second Game Only Blow -- Moore, Whitney Star at Bat. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/vehicle-inspection-urged-pennsylvania-system-cited-to-show-what-it.html | VEHICLE INSPECTION URGED.; Pennsylvania System Cited to Show What It Can Accomplish. | True | HERBERT P. MAC NEAL | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/puerto-rico-relics-reveal-2-cultures-peabody-museum-expedition.html | PUERTO RICO RELICS REVEAL 2 CULTURES; Peabody Museum Expedition Believes Both Antedate Visit of Columbus. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/works-director-seized-reich-sends-him-to-concentration-camp-for.html | WORKS DIRECTOR SEIZED.; Reich Sends Him to Concentration Camp for 'Unsocial Attitude.' | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/packing-houses-face-sympathetic-strike-organizer-of-butchers-union.html | PACKING HOUSES FACE SYMPATHETIC STRIKE; Organizer of Butchers' Union Meets Head of Chicago Stock Yard Workers. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mortgage-plan-ready-at-albany-senator-joseph-favors-board-of-5-to.html | MORTGAGE PLAN READY AT ALBANY; Senator Joseph Favors Board of 5 to Supplant Insurance Head as Rehabilitator. SEVERAL BILLS DRAFTED Relief Measures to Be Weighed Tonight by Joint Legislative Committee. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/miss-rhoda-erskine.html | MISS RHODA ERSKINE. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/japanese-critical-of-roosevelt-talk-they-hoped-president-would-hold.html | JAPANESE CRITICAL OF ROOSEVELT TALK; They Hoped President Would Hold Out Olive Branch in Hawaii Address. JINGOISTS MORE POINTED Emphasize the American Chief Executive's Praise of Our Army and Navy. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/boat-passenger-drowns-in-hudson-mrs-ary-edel-is-believed-to-have.html | BOAT PASSENGER DROWNS IN HUDSON; Mrs. Ary Edel Is Believed to Have Jumped or Fallen From Albany Craft. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/25-paid-for-seats-as-bergner-ends-run.html | $25 PAID FOR SEATS AS BERGNER ENDS RUN | True | London Engagement Cut Short to Enable Star to Rest Before Coming Here. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/farley-assailed-on-postal-saving-bacon-charges-demoralizing-of.html | FARLEY ASSAILED ON POSTAL SAVING; Bacon Charges Demoralizing of Employes and Impairing of Service to Public. TAKES ISSUE ON SURPLUS Republican Counters With 'Net Deficit' of $50,683,600 on June 30, 1933. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/mill-for-newsprint-to-be-built-in-south-southern-publishers-arrange.html | MILL FOR NEWSPRINT TO BE BUILT IN SOUTH; Southern Publishers Arrange for Early Construction of Plant to Use Pine. | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/londons-attitude-on-austria-calm-bankers-feel-situation-may-have.html | LONDON'S ATTITUDE ON AUSTRIA CALM; Bankers Feel Situation May Have Good Effect on German Policies. MARKETS REACT WIDELY But Prove Able to Resist Liquidation -- Break Here Causes Surprise. By LEWIS L. NETTLETON. | True | Wireless to THE NEW YORK TIMES. | C1B 232612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/ons-dies-at-a61-or-601-insurance-company-head-also-was-active-in.html | oNs] DIES AT A61 Or 601; Insurance Company Head Also Was Active in This City in Shipping Affairs. RAISED RESCUE FUNDS Helped Honor the Crew of the President Harding When | True | the Antino____e S a __ nk. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/dr-lopez-and-party-finishing-long-tour-colombias-president-elect.html | DR. LOPEZ AND PARTY FINISHING LONG TOUR; Colombia's President-Elect Flies From Panama After Being Feted Three Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/new-hapsburg-move-reported-launched-meeting-to-plan-restoration-of.html | NEW HAPSBURG MOVE REPORTED LAUNCHED; Meeting to Plan Restoration of Monarchy Said to Have Been Held in Switzerland. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/bridges-washed-out-in-ecuador.html | Bridges Washed Out in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/havana-bus-men-strike-5000-quit-in-protest-against-arrest-of.html | HAVANA BUS MEN STRIKE.; 5,000 Quit in Protest Against Arrest of Fellow-Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/dodging-problems-held-no-way-out-we-must-face-them-and-apply-action.html | DODGING PROBLEMS HELD NO WAY OUT; We Must Face Them and Apply Action Instead of Talk, the Rev. M.P. Noyes Declares. CHILD LABOR AN EXAMPLE Peace and Disarmament Also Show We Rather Discuss Evils Than End Them, He Says. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/loan-of-8500000-for-utility-today-western-massachusetts-companies-4.html | LOAN OF $8,500,000 FOR UTILITY TODAY; Western Massachusetts Companies' 4% Notes Due in 1939 to Be Offered to Public. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/fight-on-tammany-shows-no-letup-recovery-party-heads-press-primary.html | FIGHT ON TAMMANY SHOWS NO LET-UP; Recovery Party Heads Press Primary Drives, Though They Are Friendly to Dooling. | True | | C1B 232612 |
| 1934-07-30 | 1934-07-30 | https://www.nytimes.com/1934/07/30/archives/runyan-130pounder-makes-up-for-lack-of-power-with-iron-play-and.html | Runyan, 130-Pounder, Makes Up for Lack Of Power With Iron Play and Fine Putting | True | Special to THE NEW YORK TIMES. | C1B 232612 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/bmt-bond-listing-still-in-question-trade-board-backs-banes-denial.html | B.M.T. BOND LISTING STILL IN QUESTION; Trade Board Backs Bane's Denial of Approval, but Is Silent on Its Course. TRADING IS CONTINUED Company and Exchange Indicate Belief Matter Now Concerns Only the Other. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/find-five-lost-in-forest.html | Find Five Lost in Forest. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/brokers-consider-market-campaign-members-of-30-firms-discuss-ways.html | BROKERS CONSIDER MARKET CAMPAIGN; Members of 30 Firms Discuss Ways to Arouse Interest of the Public in Securities. WILL BACK EXCHANGE ACT Proposals to Open Fight on New Control Law Vetoed -- Closer Working Cooperation Urged. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/general-motors-in-1000000-suit-officials-and-subsidiaries-also.html | GENERAL MOTORS IN $1,000,000 SUIT; Officials and Subsidiaries Also Accused of Sales Plot by Taxicab Concern. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mrs-cartier-found-hurt-widow-of-broker-dazed-believed-to-have.html | MRS. CARTIER FOUND HURT; Widow of Broker, Dazed, Believed to Have Fallen in Hotel. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/house-fob-quintuplets-will-have-its-own-light-plant-grandfather-to.html | HOUSE FOB QUINTUPLETS.; ' Will Have Its Own Light Plant - Grandfather to Sell Photos. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/50000000-issue-approved-for-bo-icc-sanctions-5year-notes-and-rfc.html | $50,000,000 ISSUE APPROVED FOR B.&O.; I.C.C. Sanctions 5-Year Notes and RFC Aid if Any Part Is Unsubscribed. HALF GOES TO REFUNDING Release of $23,000,000 in Bonds Held by the Government Is Part of Financing Plan. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/water-lilies-drown-canadian.html | Water Lilies Drown Canadian. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/blasts-heard-in-yugoslavia.html | Blasts Heard in Yugoslavia. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dudas-defeats-sirutis.html | Dudas Defeats Sirutis. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/all-unfulfilled-promise.html | All Unfulfilled Promise. | True | W.G. CALDERWOOD. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/leaps-to-death-from-bridge.html | Leaps to Death From Bridge. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/bloodhounds-hunt-9-texas-convicts-men-sawed-their-way-through-bars.html | BLOODHOUNDS HUNT 9 TEXAS CONVICTS; Men Sawed Their Way Through Bars at Prison Farm 25 Miles From Houston. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/victorian-dies-at-lexington.html | Victorian Dies at Lexington. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/doser-wins-golf-title-cards-two-rounds-of-69-to-beat-laffoon-at.html | DOSER WINS GOLF TITLE.; Cards Two Rounds of 69 to Beat Laffoon at Syracuse. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/panama-houses-washed-to-sea.html | Panama Houses Washed to Sea. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/gun-fight-imperils-midtown-throngs-fugitive-and-police-sergeant.html | GUN FIGHT IMPERILS MIDTOWN THRONGS; Fugitive and Police Sergeant Wounded as Shots Go Wild in Eighth Av. Chase. MIDGETS DUCK UNDER AUTO Taxi Driver Faints and Wrestler Runs for Shelter -- Gunman Fled Scene of Crime. | True | | |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/token-for-dr-trexler-friendship-book-presented-to-retiring-head-of.html | TOKEN FOR DR. TREXLER.; ' Friendship Book' Presented to Retiring Head of Synod. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/cotton-advances-in-brisk-trading-market-stimulated-by-crop.html | COTTON ADVANCES IN BRISK TRADING; Market Stimulated by Crop Estimates of Less Than 9,000,00 Bales. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/judge-spares-alien-suspends-sentence-of-silk-man-who-must-leave.html | JUDGE SPARES ALIEN.; Suspends Sentence of Silk Man, Who Must Leave Country. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/theodore-kronshage-jr-chairman-of-the-wisconsin-public-service.html | THEODORE KRONSHAGE JR.; Chairman of the Wisconsin Public Service Commission, | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/records-forecast-in-gold-cup-race-reis-33-champion-says-new-speed.html | RECORDS FORECAST IN GOLD CUP RACE; Reis, '33 Champion, Says New Speed Marks May Be Set on Lake George. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/kings-aide-is-elevated-sir-reginald-yorke-tyrwhitt-is-made-an.html | KING'S AIDE IS ELEVATED.; Sir Reginald Yorke Tyrwhitt Is Made an Admiral of the Fleet. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/hunsickbiggs-tie-for-golf-laurels-register-a-68-to-deadlock.html | HUNSICK-BIGGS TIE FOR GOLF LAURELS; Register a 68 to Deadlock Brosch-Frampton in Pro-Amateur Tournament. TEAMS ARE 4 UNDER PAR Four Pairs Share Third Place With 69s in Competition on Wheatley Hills Links. | True | By William D. Richardson.special To the New York Times. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/minnesota-censorship.html | MINNESOTA CENSORSHIP. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/blind-brook-beats-rumson-four-84-evans-leads-team-to-victory-in.html | BLIND BROOK BEATS RUMSON FOUR, 8-4; Evans Leads Team to Victory in First Round of Monmouth Polo Tournament. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/71st-off-to-war-games-manhattan-guardsmen-march-six-miles-for-2day.html | 71ST OFF TO WAR GAMES.; Manhattan Guardsmen March Six Miles for 2-Day Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/the-turning-of-the-worm-with-mr-ruggles-in-friends-of-mr-sweeney.html | The Turning of the Worm With Mr. Ruggles, in 'Friends of Mr. Sweeney,' New Mayfair Film. | True | A.D.S. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/ferrell-red-sox-blanks-senators-victor-by-80-although-giving-ten.html | FERRELL, RED SOX, BLANKS SENATORS; Victor by 8-0, Although Giving Ten Safeties, for Ninth Triumph of Season. LOSERS FALL TO SIXTH Have Makeshift Line-Up Because of Injuries -- Linke Routed by Attack in Seventh. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/postal-service-delays.html | Postal Service Delays. | True | L.W.J. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/carries-10000-yet-walks-to-save-bus-fare-tattered-jersey-eccentric.html | Carries $10,000 Yet Walks to Save Bus Fare; Tattered Jersey Eccentric Freed by Police | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/harry-w-fisher.html | HARRY W. FISHER. | True | Spectal to TH NW YORK T[MS. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dailey-begins-tour-of-holc-branches-will-open-office-in-syracuse.html | DAILEY BEGINS TOUR OF HOLC BRANCHES; Will Open Office in Syracuse Tomorrow -- Loans Reach 31,939 in State. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/west-coast-strike-ends-this-morning-longshoremen-will-resume-work.html | WEST COAST STRIKE ENDS THIS MORNING; Longshoremen Will Resume Work at 8 A.M. After Being Idle 83 Days. OTHER GROUPS TO FOLLOW Union Heads Pledge Full Cooperation With the Federal Board in Arbitration. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/london-sees-end-of-crisis-in-vienna-cabinet-members-plan-to-go-on.html | LONDON SEES END OF CRISIS IN VIENNA; Cabinet Members Plan to Go on Holidays -- Tourists Are Assured Austria is Safe. NO ACTION CONTEMPLATED Simon Likewise Tells Commons That No Steps by the League Council Are in View. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/utilities-inquiry-seeks-more-time-lehman-asks-legislature-to.html | UTILITIES INQUIRY SEEKS MORE TIME; Lehman Asks Legislature to Authorize Joint-Committee to Sit After Jan. 1. BILL PASSED BY SENATE McNaboe's Opposition Beaten on Measure to Insure the Investigation's Legality. | True | Special to THE NEW YORK TIMES. | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/baldwins-speech-on-air-forces.html | Baldwin's Speech on Air Forces | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/block-joseph-plan-of-mortgage-board-committee-majority-at-albany.html | BLOCK JOSEPH PLAN OF MORTGAGE BOARD; Committee Majority at Albany Said to Oppose the Report Carrying Out Idea. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/savings-accounts-reach-new-peak-mutual-institutions-in-18-states.html | SAVINGS ACCOUNTS REACH NEW PEAK; Mutual Institutions in 18 States Report Gain of 273,898 in 6 Months to 13,686,947. DEPOSITS $9,720,377,072 Combined Surplus $1,190,242,985, Also a Record -- Size of Deposits Declines. SAVINGS ACCOUNTS REACH NEW PEAK | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rush-on-payments-of-city-excise-tax-collections-rise-as-those.html | RUSH ON PAYMENTS OF CITY EXCISE TAX; Collections Rise as Those Subject to Levy Act to Avoid Penalties. RECEIPTS REACH $509,476 Collections Offices to Be Open Tomorrow, Final Date of Return, Until 6 P.M. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/eagle-leads-way-in-glass-r-event-hawkinss-craft-is-a-victor-in.html | EAGLE LEADS WAY IN GLASS R EVENT; Hawkins's Craft is a Victor in Unqua Corinthian Yacht Club Invitation Regatta. HAIGHT'S EDITH S. WINS Tern, Mac, Woggle Bug and the Spray Also Score -- Race Week Will Open Today. | True | By John Rendel.special To the New York Times. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/madden-testifies-in-parole-inquiry-former-beerrunner-appears-before.html | MADDEN TESTIFIES IN PAROLE INQUIRY; Former Beer-Runner Appears Before Grand Jury for Third Questioning in 2 Weeks. IRKED BY PHOTOGRAPHERS Tells Them Earlier Pictures Did Not Do Him Justice -- Wears His Socks Rolled. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/the-texas-primary.html | THE TEXAS PRIMARY. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/browns-turn-back-white-sox-in-9th-triumph-by-4-to-3-on-applings.html | BROWNS TURN BACK WHITE SOX IN 9TH; Triumph by 4 to 3 on Appling's Misplay of Slow Roller by Melillo. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/james-a-backus.html | JAMES A. BACKUS. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rome-masses-said-for-dr-dollfuss-high-officials-attend-two-services.html | ROME MASSES SAID FOR DR. DOLLFUSS; High Officials Attend Two Services -- Mussolini at the One in St. Ignatius. POPE URGES BOYS TO PRAY He Tells 200 Austrians Their Country Will Receive His Steadfast Prayers. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/crude-oil-up-in-june-foreign-receipts-mounted-runs-to-stills.html | CRUDE OIL UP IN JUNE.; Foreign Receipts Mounted -- Runs to Stills Increased. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/blast-kills-8-french-harvesters.html | Blast Kills 8 French Harvesters. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/new-hoover-book-called-a-challenge-volume-due-for-september.html | NEW HOOVER BOOK CALLED A 'CHALLENGE'; Volume Due for September Publication Is Assumed to Attack New Deal. | True | Copyright, 1934, by Nana, Inc. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rev-frederick-j-murphy-greenwich-pastor-dies-at-summer-home-in.html | REV. FREDERICK J. MURPHY; Greenwich Pastor Dies at Summer Home in Woodmont, | True | Special 1o TH NW YORK TZ[S. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/new-postoffice-is-assured.html | New Postoffice Is Assured. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/austrian-legion-dilemma-to-reich-men-cannot-be-sent-home-if.html | AUSTRIAN LEGION DILEMMA TO REICH; Men Cannot Be Sent Home if Disbanded in Response to Papen's Demand. FRAUENFELD IS IN HIDING Fails to Appear for Interview -Munich Press Department Seems Disorganized. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rochester-scores-twice-red-wings-turn-back-baltimore-by-43-and-63.html | ROCHESTER SCORES TWICE; Red Wings Turn Back Baltimore by 4-3 and 6-3. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/kovach-and-luzzi-take-golf-titles-former-gains-new-jersey-caddie.html | KOVACH AND LUZZI TAKE GOLF TITLES; Former Gains New Jersey Caddie Honors -- Latter Leads Caddie Masters. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/steel-operations-down-57-per-cent-in-week.html | Steel Operations Down 5.7 Per Cent in Week | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/peoples-gas-nets-1323421-in-year-earnings-equal-to-196-a-share.html | PEOPLES GAS NETS $1,323,421 IN YEAR; Earnings Equal to $1.96 a Share, Against $4.28 in Preceding Period. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/reception-given-at-east-hampton-members-of-the-cast-of-new-faces.html | RECEPTION GIVEN AT EAST HAMPTON; Members of the Cast of 'New Faces' Are Quests of Mrs. Gardiner and Mrs. Dowd. GARDEN CLUB WILL MEET Mrs. William C. Dickerman Will Be Hostess Today -- Mrs. E.S. James to Preside. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/estate-of-kohler-is-left-to-sisters-bequests-to-charity-and-other.html | ESTATE OF KOHLER IS LEFT TO SISTERS; Bequests to Charity and Other Organizations to Be Paid From Trusts Eventually. BROTHER TO GET LIBRARY Widow of Edmond E. Wise Will Receive $75,000 Under Her Husband's Will. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/willys-divorced-reweds-in-miami-former-isabel-van-wie-wins-decree.html | WILLYS DIVORCED, RE-WEDS IN MIAMI; Former Isabel Van Wie Wins Decree From Auto Maker in Florida Court. FLORENCE E. DOLAN BRIDE She Obtained Divorce From Harold J. Dolan of Kew Gardens Last October. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/to-study-holding-units-farreaching-inquiry-may-take-two-years-mack.html | TO STUDY HOLDING UNITS.; Far-Reaching Inquiry May Take Two Years, Mack Says. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/ten-win-fellowships-to-harvard-college-freshmen-from-middle-west.html | TEN WIN FELLOWSHIPS TO HARVARD COLLEGE; Freshmen From Middle West Get Prizes for Their Exceptional Records. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/city-hall-police-veteran-due-to-be-retired-today.html | City Hall Police Veteran Due to Be Retired Today | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/new-homewares-shown-700-buyers-attend-trade-exhibit-at-hotel.html | NEW HOMEWARES SHOWN.; 700 Buyers Attend Trade Exhibit at Hotel Pennsylvania. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/coup-bulletin-put-suspicion-on-reich-german-agencys-report-told-of.html | COUP BULLETIN PUT SUSPICION ON REICH; German Agency's Report Told of 'Overthrow' in Vienna on Night of Uprising. FAILURE WAS NOT KNOWN Habicht Appears to Have Been Author -- 'People's' Revolt Was Eulogized. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/poles-remain-aloof-on-austrian-events-see-no-danger-in-anschluss-by.html | POLES REMAIN ALOOF ON AUSTRIAN EVENTS; See No Danger in Anschluss by Itself, Feeling It Would Ease German Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/insurance-covers-balloon-wreck-stratosphere-flight-fully-protected.html | INSURANCE COVERS BALLOON WRECK; Stratosphere Flight Fully Protected by Ten Policies, Geographic Society Reveals. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/germans-hailed-vienna-news.html | Germans Hailed Vienna News. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/theatre-agency-case-up-today.html | Theatre Agency Case Up Today. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/commons-hears-baldwin-he-declares-the-air-age-has-pushed-defense.html | COMMONS HEARS BALDWIN; He Declares the Air Age Has Pushed Defense Line to Germany. HOUSE UPHOLDS NEW PLAN Votes 404 to 60 Against Move to Censure Big Increase in the Aerial Forces. CHURCHILL IS CRITICAL Asserts Reich Is on the Way to Surpass Great Britain in Aircraft in 1936. RHINE IS DECLARED BRITISH 'FRONTIER' | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/boiler-blast-kills-two.html | Boiler Blast Kills Two. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/3-boys-in-stolen-car-seized-on-wild-ride-run-down-man-60-and-crash.html | 3 BOYS IN STOLEN CAR SEIZED ON WILD RIDE; Run Down Man, 60, and Crash Into 2 Taxicabs and Truck in Washington Heights. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/loughranrisko-on-edge.html | Loughran-Risko on Edge. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/maidstone-tennis-will-start-today-miss-babcock-conqueror-of-miss.html | MAIDSTONE TENNIS WILL START TODAY; Miss Babcock, Conqueror of Miss Jacobs, Heads Field in East Hampton Event. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/henry-smith.html | HENRY SMITH. | True | Special to Ti NW YOR TI2EW. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/hindenburgs-health-declared-no-worse-visit-of-physician-to-german.html | HINDENBURG'S HEALTH DECLARED NO WORSE; Visit of Physician to German President at Neudeck Said to Be a 'Regular' Call. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/wallace-in-south-assails-aaa-foes-secretarys-pledge-of-continued.html | WALLACE IN SOUTH ASSAILS AAA FOES; Secretary's Pledge of Continued Aid Wins Cheers of 4,000 Louisiana Farmers. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mayor-bans-dr-monica-bagg-of-pittsfield-acts-on-complaints-against.html | MAYOR BANS 'DR. MONICA.'; Bagg of Pittsfield Acts on Complaints Against Picture. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/nugents-new-play-dream-child-given-author-daughter-and-soninlaw.html | NUGENT'S NEW PLAY, 'DREAM CHILD,' GIVEN; Author, Daughter and Son-in-Law Receive Warm Welcome at Langer Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dharcourt-quits-ellis-island.html | D'Harcourt Quits Ellis Island. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/meet-to-save-ship-group-intercoastal-conference-members-discuss.html | MEET TO SAVE SHIP GROUP; Intercoastal Conference Members Discuss Reorganization. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/lavine-wins-twice-at-clay-court-net-defeats-stengel-and-empie-to.html | LAVINE WINS TWICE AT CLAY COURT NET; Defeats Stengel and Empie to Gain Third Round in Eastern Title Tournament. GILPIN ALSO ADVANCES Defending Champion Keeps Pace Through Bye in First Round and Default in Second. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/toronto-beats-albany-triumphs-4-to-2-as-boone-and-mcquinn-star-at.html | TORONTO BEATS ALBANY.; Triumphs, 4 to 2, as Boone and McQuinn Star at Bat. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/syracuse-victor-114-defeats-montreal-with-20-hits-as-coombs-stars.html | SYRACUSE VICTOR, 11-4.; Defeats Montreal With 20 Hits as Coombs Stars on Mound. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dutch-visitors-depart-party-of-22-boys-and-girls-are-guests-at.html | DUTCH VISITORS DEPART.; Party of 22 Boys and Girls Are Guests at Farewell Dinner. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/german-tension-with-italy-eases-italian-press-declares-some-accord.html | GERMAN TENSION WITH ITALY EASES; Italian Press Declares Some Accord Is Possible to End Dispute on Austria. | True | By Arnaldo Cortesi. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/italy-gives-naval-plans-parley-with-british-on-35000ton-warships.html | ITALY GIVES NAVAL PLANS.; Parley With British on 35,000-Ton Warships Held in London. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/horace-manns-day.html | HORACE MANN'S DAY. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/thacher-attacks-nra-as-abhorrent-exsolicitor-general-holds-it-is.html | THACHER ATTACKS NRA AS ABHORRENT; Ex-Solicitor General Holds It Is Opposed to American Sense of Justice. SEES IT AN ISSUE IN FALL Declares People Will Consider Whether Such Wide Powers Are to Be Permanent. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/plan-to-purchase-roerich-museum-mortgaged-property-will-be-bid-in.html | PLAN TO PURCHASE ROERICH MUSEUM; Mortgaged Property Will Be Bid in at Auction for Bondholders. COMPANY TO BE FORMED Referee and Court Approve Agreement Reached by Two Committees. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/tennessee-bonds-called-for-by-tva-issue-of-public-service-to-be.html | TENNESSEE BONDS CALLED FOR BY TVA; Issue of Public Service to Be Deposited by Holders With Guaranty Trust. PART OF SALE CONTRACT Some Will Receive 96 1/2 and Accrued Interest -- Others Will Be Paid 100. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/lawyers-get-award-of-1552500-in-fees-won-20700000-chicago-phone.html | Lawyers Get Award of $1,552,500 In Fees; Won $20,700,000 Chicago Phone Rate Refund | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/bryant-purchased-by-cubs.html | Bryant Purchased by Cubs. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/exchange-admits-prr-bonds.html | Exchange Admits P.R.R. Bonds. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/hoover-in-science-academy-post.html | Hoover in Science Academy Post | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/third-man-is-cited-in-effigy-contempt-2-kentucky-reporters-sent.html | THIRD MAN IS CITED IN EFFIGY CONTEMPT; 2 Kentucky Reporters Sent Back to Jail as Student Refuses to Answer Court Questions. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/berkshire-theatre-reverts-to-stock-the-willem-willekes-are-dinner.html | BERKSHIRE THEATRE REVERTS TO STOCK; The Willem Willekes Are Dinner Hosts -- Invitations Issued for Horse Show Ball. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/jersey-assemblyman-gets-post.html | Jersey Assemblyman Gets Post. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/21-named-for-cup-race-alluvial-and-greenore-to-carry-top-weight-in.html | 21 NAMED FOR CUP RACE.; Alluvial and Greenore to Carry Top Weight In English Event. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/baron-wolzogen-noted-author-dies-german-writer-whose-novels-of.html | BARON WOLZOGEN, NOTED AUTHOR, DIES; German Writer, Whose Novels of Society Were Widely Popular, Was 79. SERVED IN TRENCHES AT 60 Originator of 'Ueberbrettl,' He Became a Musician to Set His Own Ballads. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/-big-three-return-to-tammany-fold-receive-ovation-smith-wagner-and-.html | ' BIG THREE RETURN TO TAMMANY FOLD; RECEIVE OVATION; Smith, Wagner and Foley Draw Cheers of 800 at Meeting of County Committee. EX-GOVERNOR ASKS ACCORD Enthusiastic Reception Affords Sharp Contrast to Booing of Him Under Curry's Rule. CALLS FOR STATE VICTORY Presence of 'Elder Statesmen' Seen as Indicating Their Support of Dooling. BIG THREE' RETURN TO TAMMANY FOLD | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/belgrade-confirms-attitude.html | Belgrade Confirms Attitude. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/nature-book-author-leaves-estate-to-kin-connecticut-home-of-maibel.html | NATURE BOOK AUTHOR LEAVES ESTATE TO KIN; Connecticut Home of Mabel Osgood Wright and Stock Go to Woman Friend. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/pitter-pat-takes-60th-flash-stakes-185-shot-beats-try-sympathy-by.html | PITTER PAT TAKES 60TH FLASH STAKES; 18-5 Shot Beats Try Sympathy by Nose as Saratoga Opens With Legal Betting. SUPREME COURT IS THIRD Black Buddy Springs Upset to Capture Legion Handicap Before 10,000. | True | By Bryan Field.special To the New York Times. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/commodity-markets-sugar-coffee-silver-and-rubber-advance-hides.html | COMMODITY MARKETS.; Sugar, Coffee, Silver and Rubber Advance -- Hides, Cocoa and Copper Decline -- Cash Prices Gain. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/traps-many-bootleggers-federal-campaign-is-imprisoning-more-than.html | TRAPS MANY BOOTLEGGERS.; Federal Campaign Is Imprisoning More Than Before Repeal. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/two-more-roosevelts-will-enter-harvard.html | Two More Roosevelts Will Enter Harvard | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/book-notes.html | BOOK NOTES | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/phelps-phelps-in-suit-former-assemblyman-is-named-in-50000-breach.html | PHELPS PHELPS IN SUIT.; Former Assemblyman Is Named in $50,000 Breach of Promise Case. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/prolonged-emergency.html | PROLONGED "EMERGENCY." | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/democrats-go-slow-on-controllership-leaders-favor-waiting-policy.html | DEMOCRATS GO SLOW ON CONTROLLERSHIP; Leaders Favor Waiting Policy -- Will Meet Later in Week -- Whalen Is Mentioned. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/to-deport-14-california-reds.html | To Deport 14 California Reds. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/de-valera-rejects-bid-to-kings-fete-refuses-to-name-free-state.html | DE VALERA REJECTS BID TO KING'S FETE; Refuses to Name Free State Envoy to 25th Jubilee in London Next May. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/tan-islaw-osada.html | STAN ISLAW OSADA. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/tokyo-rail-parley-with-russia-falls-hirota-is-incensed-soviet.html | TOKYO RAIL PARLEY WITH RUSSIA FALLS; HIROTA IS INCENSED; Soviet Rejects Final Bid for Chinese Eastern, Made on Behalf of Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/ross-and-mlarnin-to-fight-in-bowl-welterweight-title-bout-for.html | ROSS AND M'LARNIN TO FIGHT IN BOWL; Welterweight Title Bout for Christmas Fund Will Be Held on Sept. 6. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/child-to-the-roy-neubergers.html | Child to the Roy Neubergers. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/stock-yard-strike-threatens-spread-butchers-restive-because.html | STOCK YARD STRIKE THREATENS SPREAD; Butchers Restive Because Non-Union Men Drive Cattle Into the Pens. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/demand-deposits-rise-in-the-week-report-of-member-banks-for-week-to.html | DEMAND DEPOSITS RISE IN THE WEEK; Report of Member Banks for Week to July 25 Shows a Decrease in Loans. SECURITY LOANS ARE OFF Holdings of Government Bonds Decrease $19,000,000 at Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/son-to-mrs-charles-a-wight.html | Son to Mrs. Charles A. Wight. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/stadium-farewell-given-by-ormandy-allwagner-program-wins-the-favor.html | STADIUM FAREWELL GIVEN BY ORMANDY; All-Wagner Program Wins the Favor of an Audience of Generous Size. | True | H.T. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/in-the-nation-aaa-bearing-brunt-of-heavy-political-bombardment.html | In the Nation.; AAA Bearing Brunt of Heavy Political Bombardment. | True | By Arthur Krock. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/louis-marks-woolen-goods-expert-a-pioneer-in-cloth-shrinking.html | LOUIS MARKS.; Woolen Goods Expert a Pioneer in Cloth Shrinking Industry. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/6-in-battered-boat-saved-on-sandbar-craft-with-party-on-pleasure.html | 6 IN BATTERED BOAT SAVED ON SANDBAR; Craft With Party on Pleasure Cruise Is Crushed by Heavy Surf Off Far Rockaway. RESCUE VESSEL SWAMPED Man, Thrown Into Water, Is Pulled Out With Others by Lifeguards on Catamarans. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/artists-assail-reimer-immigration-head-called-flimsy-critic-for.html | ARTISTS ASSAIL REIMER.; Immigration Head Called 'Flimsy' Critic for Rejecting Murals. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/george-l-scattergood-former-princeton-hurdler-diesl.html | GEORGE L. SCATTERGOOD.; Former Princeton Hurdler Diesl | True | Special to The New York Times | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/roosevelt-plans-industry-parley-president-will-lay-project-of.html | ROOSEVELT PLANS INDUSTRY PARLEY; President Will Lay Project of Decentralization Before the Leaders at White House. HARRIMAN A KEY FIGURE Head of Chamber May Direct Committee of Industrialists Chosen to Draft Program. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/grain-prices-rise-in-heavy-buying-may-wheat-in-chicago-gains-1-38c.html | GRAIN PRICES RISE IN HEAVY BUYING; May Wheat in Chicago Gains 1 3/8c a Bushel to $1.06 1/2 -- Corn Up 1 1/2 to 1 5/8c. CROP ESTIMATES BULLISH Profit-Taking on Oats Well Absorbed -- Barley and Rye Advance. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/sales-in-new-jersey-turnover-includes-two-plants-in-jersey-city.html | SALES IN NEW JERSEY.; Turnover Includes Two Plants in Jersey City. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/treasury-bills-overbid-applications-total-115497000-for-75000000.html | TREASURY BILLS OVERBID.; Applications Total $115,497,000 for $75,000,000 Offering. | True | Special to THE NEW YORK TIMES. | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/france-honors-capt-randall.html | France Honors Capt. Randall. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/locatelli-bout-on-tonight.html | Locatelli Bout On Tonight. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/australian-cricketers-draw.html | Australian Cricketers Draw. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/trust-retires-stock-petroleum-corporation-cancels-28500-shares-in.html | TRUST RETIRES STOCK.; Petroleum Corporation Cancels 28,500 Shares in Half Year. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/clarence-kenyon-88-dies-in-poughkepsie-revolutionized-manufacture.html | CLARENCE KENYON, 88, DIES IN POUGHKEEPSIE; Revolutionized Manufacture of Clothing by Cutting and Sewing Under One Roof. | True | Spectal to TH NSW YORK TES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rejects-two-offers-for-mortgage-firm-court-says-bids-of-fidelity.html | REJECTS TWO OFFERS FOR MORTGAGE FIRM; Court Says Bids of Fidelity Title of Ridgewood, N.J., Are Too Small. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/expect-to-finnish-work-early.html | Expect to Finnish Work Early. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dr-g-m-fitzgerald-brooklyn-physician-aided-poor-for-the-past-40.html | DR. G. M. FITZGERALD.; Brooklyn Physician Aided Poor for the Past 40 Year.. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/may-robson-in-new-role-actress-receives-word-she-is-a.html | MAY ROBSON IN NEW ROLE.; Actress Receives Word She Is a Great-Grandmother. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/panamerican-parley-to-get-us-support-american-delegation-to-attend.html | PAN-AMERICAN PARLEY TO GET U.S. SUPPORT; American Delegation to Attend Conference on Education, Chile Announces. | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/tidball-scores-over-mccauliff-as-southampton-net-play-starts-coast.html | Tidball Scores Over McCauliff As Southampton Net Play Starts; Coast Ace Wins at 4-6, 6-3, 6-1, in Forty-Fourth Annual Tourney -- Bell, Top-Seeded, Leads Parade of Favorites Into Second Round -- Mangin, Grant, Parker, Hines and Mako Gain. | True | By Allison Danzig.special To the New York Times. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rogers-says-roosevelt-deeply-impressed-hawaii.html | Rogers Says Roosevelt Deeply Impressed Hawaii | True | WILL ROGERS | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/nazi-order-puts-curb-on-student-socialists.html | Nazi Order Puts Curb On Student Socialists | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/phillies-triumph-61-turn-back-waterbury-all-stars-as-moore-is.html | PHILLIES TRIUMPH, 6-1.; Turn Back Waterbury All Stars as Moore Is Honored. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/detroit-feature-to-genteel-lady-garrigan-racer-is-home-first-a.html | DETROIT FEATURE TO GENTEEL LADY; Garrigan Racer Is Home First a Length Ahead of Fretful, With Martin Barton Next. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rev-i-m-white-dies-former-moderator-albany-presbytery-secretary-52.html | REV. I. M. WHITE DIES; FORMER MODERATOR; Albany Presbytery Secretary, 52, Had an A.B. Degree From Princeton. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/curious-to-be-barred-from-dressler-rites-attendance-limited-to-a.html | CURIOUS TO BE BARRED FROM DRESSLER RITES; Attendance Limited to a Few Friends to Assure Dignity of Funeral Today. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/federal-bonds-up-in-quiet-market-treasury-group-accounts-for.html | FEDERAL BONDS UP IN QUIET MARKET; Treasury Group Accounts for One-third of Day's Business on the Stock Exchange. DOMESTIC ISSUES MIXED Foreign Loans Slightly Lower, Except German Loans, Which Are Irregularly Higher. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/12-taken-off-giant-plane-passengers-bound-here-leave-craft-with.html | 12 TAKEN OFF GIANT PLANE.; Passengers Bound Here Leave Craft With Leaking Pontoon. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/crowd-cheers-stoefen.html | Crowd Cheers Stoefen. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/delehanty-settles-tax-claim.html | Delehanty Settles Tax Claim. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rev-nelson-chester-weds-in-connecticut-chaplain-of-the-presbyterian.html | REV. NELSON CHESTER WEDS IN CONNECTICUT; Chaplain of the Presbyterian Hospital Here Marries Mrs. R. E. Phyfe in West Hartford. | True | Special to TBJ NW YOaK TIIW. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/john-harker.html | JOHN HARKER. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/strikes-continue.html | STRIKES CONTINUE. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/godwins-153-wins-li-caddie-crown-nofi-annexes-caddie-masters-title.html | Godwin's 153 Wins L.I. Caddie Crown; Nofi Annexes Caddie Masters' Title | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/decline-in-failures-weeks-total-in-country-was-215-dun-bradstreet.html | DECLINE IN FAILURES.; Week's Total in Country Was 215, Dun & Bradstreet Report. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/otto-not-at-his-belgian-chateau.html | Otto Not at His Belgian Chateau. | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/two-convicted-of-attack-assailants-of-clergymans-daughter-face.html | TWO CONVICTED OF ATTACK; Assailants of Clergyman's Daughter Face Prison Terms. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/paraguay-protests-on-arms.html | Paraguay Protests on Arms. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/support-of-child-put-at-5000-a-month-accounting-filed-by-mother-of.html | SUPPORT OF CHILD PUT AT $5,000 A MONTH; Accounting Filed by Mother of Lucy Cotton Thomas, 7, Shows $3,000 Insufficient. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/bond-notes.html | BOND NOTES. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/quebec-fire-under-control.html | Quebec Fire Under Control. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/richfield-oil-plan-gets-added-support-about-50-of-bonds-of-parent.html | RICHFIELD OIL PLAN GETS ADDED SUPPORT; About 50% of Bonds of Parent Company and Pan American Now Deposited. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/herriots-action-backed-tells-party-he-avoided-cabinet-fight.html | HERRIOT'S ACTION BACKED.; Tells Party He Avoided Cabinet Fight, Averting Disaster. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/stocks-in-london-paris-and-berlin-british-market-improves-on-more.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves on More Reassuring News From Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/salzburg-tristan-wins-new-acclaim-bruno-walter-has-series-of.html | SALZBURG 'TRISTAN' WINS NEW ACCLAIM; Bruno Walter Has Series of Ovations at Performance of Wagner Work. SUBSTITUTE TENOR SINGS Strack, Hungarian, Appears at Eleventh Hour for Grahl, Barred by Germany. | True | By Herbert F. Peyser.special Cable To the New York Times. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/to-examine-two-instruments.html | To Examine Two Instruments. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dr-walton-3lark-en6ilqeer-isdead-head-of-franklin-institute-for-17.html | DR. WALTON 3LARK, EN6ilqEER, ISDEAD; Head of Franklin Institute for 17 Years Succumbs at 78 in Philadelphia Home, ACTIVE IN GAS INDUSTRY First Medal for 'Distinguished and Outstanding' Work Given' Him by Corporation, | True | mpecial to TH NZW YOitK Trls. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/committee-is-split-on-city-legislature-special-group-will-try-again.html | COMMITTEE IS SPLIT ON CITY LEGISLATURE; Special Group Will Try Again Today to Agree on Report to Charter Board. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/hoe-co-to-reorganize-court-grants-request-of-printing-press-makers.html | HOE & CO. TO REORGANIZE.; Court Grants Request of Printing Press Makers. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mrs-ernest-iselin-a-luncheon-hostess-mrs-nathan-l-miller-and-mrs.html | MRS. ERNEST ISELIN A LUNCHEON HOSTESS; Mrs. Nathan L. Miller and Mrs. Theodore R. Pell Also Give Hotel Events. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/london-play-given-at-locust-valley-musical-chairs-applauded-by.html | LONDON PLAY GIVEN AT LOCUST VALLEY; ' Musical Chairs' Applauded by Society Audience at Its American Premiere. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/welfare-leaders-meet-27-executives-of-public-aid-groups-open.html | WELFARE LEADERS MEET.; 27 Executives of Public Aid Groups Open Institute. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/coal-men-demand-higher-oil-prices-federal-hearing-brings-charge.html | COAL MEN DEMAND HIGHER OIL PRICES; Federal Hearing Brings Charge That Rates Are Causing Havoc to Mines. USERS ATTACK INCREASES Advances of 200 to 400 Per Cent on Fuel in a Year Are Revealed in Testimony. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/bus-company-warned-to-arbitrate-strike-mayor-tells-staten-island.html | BUS COMPANY WARNED TO ARBITRATE STRIKE; Mayor Tells Staten Island Employers He Will Resort to Other Methods if Plan Fails. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/chaco-peace-move-launched-by-hull-secretary-in-behalf-of-pan.html | CHACO PEACE MOVE LAUNCHED BY HULL; Secretary, in Behalf of Pan American Union, Calls on Neutrals to End War. ENEMIES WELCOME STEP But Paraguay Protests Ruling by Washington, Releasing War Materials for Bolivia. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/200000-lost-natives-discovered-on-a-fertile-plateau-in-new-guinea-a.html | 200,000 'Lost' Natives Discovered On a Fertile Plateau in New Guinea; Australian Explorers, Flying Over Mountain Barrier, Astounded to Find 5,000 Square Miles of Grassy Land -- Isolated Tribes Know Gardening and Have Evolved Own Civilization. LOST' TRIBES FOUND DEEP IN NEW GUINEA | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mimic-war-plans-made-at-camp-dix-actual-field-conditions-to-be.html | MIMIC WAR PLANS MADE AT CAMP DIX; Actual Field Conditions to Be Simulated by C.M.T.C. on Overnight March. LAKE WILL BE 'CAPTURED' Colonel Adler to Lead Regiment From Camp Wednesday After Guard Contacts 'Enemy.' | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/equitable-trust-in-new-home.html | Equitable Trust in New Home. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dengue-fever-in-miami.html | Dengue Fever in Miami. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dillinger-family-makes-stage-bow-farmer-son-daughter-and-her.html | DILLINGER FAMILY MAKES STAGE BOW; Farmer, Son, Daughter and Her Husband, in Indianapolis Debut, Talk of Outlaw. SINCERITY GETS SYMPATHY ' It Was My Son,' Father Says, and Sobs as He Adds: 'I Wish to the Lord It Wasn't.' | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/arthur-c-sheffield.html | ARTHUR C. SHEFFIELD. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/6000000-offer-for-national-surety-unit-opposed-by-stockholders-and.html | $6,000,000 Offer for National Surety Unit Opposed by Stockholders and Creditors | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/allred-holds-lead-in-texas-primary-newcomer-to-politics-will-be-in.html | ALLRED HOLDS LEAD IN TEXAS PRIMARY; Newcomer to Politics Will Be in Gubernatorial Run-Off -- Ferguson Entry Loses. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/elizabeth-0-pond-becomes-engaged-f-s-polhemus-and-daughter-of.html | ELIZABETH 0. POND BECOMES ENGAGED; F. S. Polhemus and Daughter of Professor of Chemistry at Stevens Will Be Married. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/football-giants-sign-two.html | Football Giants Sign Two. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/lellly-donneh.html | lellly -- DonneH. | True | Special to Tr. NW YORK TIMr,. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/ambassador-may-dies-in-washington-belgian-envoy-had-served-in-tokyo.html | AMBASSADOR MAY DIES IN WASHINGTON; Belgian Envoy Had Served in Tokyo, London, Mexico and Sweden. NAMED HERE 4 YEARS AGO Secretary Hull Pays Tribute to the Envoy as a Close Personal Friend. | True | pecial to THE Ngw YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/police-regiment-starts-drilling-heat-and-exercises-force-men-to.html | POLICE REGIMENT STARTS DRILLING; Heat and Exercises Force Men to Shed Their Coats in Old 69th Armory. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/elsey-booth.html | ][elsey -- Booth. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/more-information-wanted-knowledge-which-would-facilitate.html | MORE INFORMATION WANTED.; Knowledge Which Would Facilitate Cooperation With Police Urged. | True | ADA RAILEY. | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/morgenthau-tries-drive-by-districts-as-a-bootleg-curb-new-plan-is.html | MORGENTHAU TRIES DRIVE BY DISTRICTS AS A BOOTLEG CURB; New Plan Is Tested in Chicago Area as Model for Units Throughout Country. BOTTLE RE-USE FORBIDDEN Regulations for Set Up Blown-In Symbols -- FACA Hurries Whisky Label Rules. MORGENTHAU TRIES NEW BOOTLEG CURB | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/judge-mack-postpones-final-decision-on-associated-gas-bankruptcy.html | Judge Mack Postpones Final Decision On Associated Gas Bankruptcy Case | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/warns-poultry-industry-code-supervisor-tells-leaders-that-rules.html | WARNS POULTRY INDUSTRY; Code Supervisor Tells Leaders That Rules Must Be Obeyed. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/spectrograph-put-to-chill-air-test-scientists-in-rapid-city-bowl.html | SPECTROGRAPH PUT TO CHILL AIR TEST; Scientists in Rapid City Bowl Seek Stratosphere Records on Salvaged Films. TO MEASURE OZONE LAYER Special Silver Coating on Sensitive Film Requires Developing in Cold Night Hour. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/edward-o-seymour.html | EDWARD O. SEYMOUR. | True | Special to TH NEw YORK TIMEs. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/divorce-granted-mrs-dall-in-10-minutes-behind-closed-doors-by.html | Divorce Granted Mrs. Dall in 10 Minutes Behind Closed Doors by Nevada Judge | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/to-aid-shelter-belt-plan-dr-raphael-zon-is-named-head-of-technical.html | TO AID SHELTER BELT PLAN; Dr. Raphael Zon Is Named Head of Technical Phases. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/must-file-claims-by-oct-10.html | Must File Claims by Oct. 10. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/use-plattsburg-ranges-d-company-makes-near-perfect-machine-gun.html | USE PLATTSBURG RANGES; D Company Makes 'Near Perfect' Machine Gun Score. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/denies-exchange-control-plan.html | Denies Exchange Control Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/to-have-lead-in-copperfield.html | To Have Lead in 'Copperfield.' | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/215-gain-in-net-made-by-colgate-soap-company-had-2416887-profit-in.html | 215% GAIN IN NET MADE BY COLGATE; Soap Company Had $2,416,887 Profit in Six Months, Against $765,120 Year Ago. EQUAL TO 84C ON COMMON Results of Operations Reported by Other Corporations, With Figures of Comparison. 215% GAIN IN NET MADE BY COLGATE | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/ben-zion-rubstein.html | BEN ZION RUBSTEIN. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/endeavour-in-good-run-covers-222-miles-in-day-and-displays.html | ENDEAVOUR IN GOOD RUN.; Covers 222 Miles in Day and Displays Seaworthiness. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/sports-of-the-times-the-remittance-men.html | Sports of the Times; The Remittance Men. | True | Reg. U.S. Pat. Off. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/finland-bond-plan-new-5-issue-to-be-exchanged-for-deposit-receipts.html | FINLAND BOND PLAN.; New 5% Issue to Be Exchanged for Deposit Receipts. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/financial-markets-stocks-average-about-12-point-loss-commodities.html | FINANCIAL MARKETS; Stocks Average About 1/2 Point Loss, Commodities Move Upward -- U.S. Bonds Rally. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/gen-johnson-in-albuquerque.html | Gen. Johnson in Albuquerque. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/drowning-laid-to-illness.html | Drowning Laid to Illness. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/rev-john-v__an-tielen-j-hoboken-pastor-succumbs-to-i-hemorrhage-at.html | REV. JOHN V__AN TIELEN.; j Hoboken Pastor Succumbs to I Hemorrhage at Home, I | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/escobar-to-box-in-montreal.html | Escobar to Box in Montreal. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/value-of-7-stakes-at-belmont-raised-12000-more-in-added-money.html | VALUE OF 7 STAKES AT BELMONT RAISED; $12,000 More in Added Money Announced for Races at Fall Meeting. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/miss-edith-martin-to-be-wed-aug-18-publishers-daughter-to-become.html | MISS EDITH MARTIN TO BE WED AUG. 18; Publisher's Daughter to Become Bride of Gerard H. Cox Jr. of Glen Cove, L. I. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/400000-saw-salem-racing.html | 400,000 Saw Salem Racing. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/not-owner-of-burned-craft.html | Not Owner of Burned Craft. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/wins-race-to-hospital.html | Wins Race to Hospital. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/device-by-marconi-guides-ship-in-fog-ultrashort-waves-lay-down-line.html | DEVICE BY MARCONI GUIDES SHIP IN FOG; Ultra-Short Waves Lay Down 'Line' for Craft to Follow -- Deviations Shown at Once. DISTANCE IS CALCULABLE Navigator Can Always Tell How Close He Is to Signal Base -- Experts See Demonstration. DEVICE BY MARCONI GUIDES SHIP IN FOG | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/jersey-prepares-reports-one-of-three-summaries-on-buses-will-be.html | JERSEY PREPARES REPORTS.; One of Three Summaries on Buses Will Be Sent to Police Here. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/new-code-plan-for-press-proposal-for-complaint-boards-on-nonlabor.html | NEW CODE PLAN FOR PRESS; Proposal for Complaint Boards on Non-Labor Case Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dutch-air-travel-increases.html | Dutch Air Travel Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mrs-cunningham-gets-6065.html | Mrs. Cunningham Gets $6,065. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/estimate-board-held-lax-on-fund-report-of-state-insurance-head.html | ESTIMATE BOARD HELD LAX ON FUND; Report of State Insurance Head Finds City Retirement System Poorly Handled. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/seeks-to-end-need-for-rural-relief-federal-survey-in-six-chosen.html | SEEKS TO END NEED FOR RURAL RELIEF; Federal Survey in Six Chosen Areas Will Study Ways to Restore Self-Support. INQUIRY INTO STATES' AID This Will Estimate Share of Cost to Be Borne by Them in Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/two-issues-enjoined.html | Two Issues Enjoined. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/laguardia-praises-jersey-bus-curbs-voicing-gratitude-he-orders-the.html | LAGUARDIA PRAISES JERSEY BUS CURBS; Voicing Gratitude, He Orders the Police to Cooperate for Strict Inspection. RIGID CITY RULES TO STAY Safety Recommendations Sent to Lehman by Dr. Squire, Westchester Official. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/plant-moving-to-columbus.html | Plant Moving to Columbus. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/inhuman-drivers.html | Inhuman Drivers. | True | L. GORDON. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/gol-l-b-barbour6-dead-at-age-of-assistant-state-librarian-was.html | GOL. L. B. BARBOUR6 DEAD AT AGE OF; Assistant State Librarian Was Former Commander of Foot Guard of Connecticut. EXAMINER OF RECORDS Secretary of His Class at Yale University Since His Graduation in 1900. | True | Special to THE N'w YOaK TIMir. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/manila-assembly-in-stormy-opening-insurgents-oppose-majority-group.html | MANILA ASSEMBLY IN STORMY OPENING; Insurgents Oppose Majority Group on All Items of Convention's Agenda. OFFICERS FINALLY NAMED 102 Delegates Elect Recto as Permanent Chairman -- Session Ends Later in Confusion. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/boy-in-oxygen-tent-taken-to-hospital-van-is-required-to-move-lad-in.html | BOY IN OXYGEN TENT TAKEN TO HOSPITAL; Van Is Required to Move Lad in His Covering of the Past 87 Days. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/shucco-outpoints-madden.html | Shucco Outpoints Madden. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/styles-for-women-feature-doublets-paris-winter-display-shows.html | STYLES FOR WOMEN FEATURE DOUBLETS; Paris Winter Display Shows Fashions Colored by Men's, Tunics of Centuries Ago. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/approves-loan-for-piers-estimate-board-acts-on-4000000-pwa-grants.html | APPROVES LOAN FOR PIERS.; Estimate Board Acts on $4,000,000 PWA Grants for Sheds. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/foreignborn-citizens-general-johnson-it-is-held-did-not-refer-to.html | FOREIGN-BORN CITIZENS.; General Johnson, It Is Held, Did Not Refer to Them in His Remarks. | True | FOREIGN-BORN. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mayor-urges-aid-for-better-homes-wealthy-now-must-reduce-the.html | MAYOR URGES AID FOR BETTER HOMES; Wealthy Now Must Reduce the Interest, He Says - - Breaks Ground for Model House. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/smith-polo-star-ready-for-action-recovered-from-eye-ailment-he.html | SMITH, POLO STAR, READY FOR ACTION; Recovered From Eye Ailment, He Expects to Return to the Saddle Today. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/vienna-will-send-rebels-to-camps-cabinet-orders-minor-nazis-to.html | VIENNA WILL SEND REBELS TO CAMPS; Cabinet Orders Minor Nazis to Labor Centres -- Reither Is Made Agriculture Chief. GUNS PROTECT MOURNERS Set Up at Mass for Dollfus -Forty Nazis Try to Rescue Rintelen From Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mediators-fail-in-kohler-strike-federal-arbiters-leave-city.html | MEDIATORS FAIL IN KOHLER STRIKE; Federal Arbiters Leave City, Declaring Time Is Not 'Ripe' for Permanent Peace. ASK TIOOPS STAY ON DUTY Some Progress Made in Day of Conferences, Mediators Say on Departure. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/farley-sponsor-of-boat-race.html | Farley Sponsor of Boat Race. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/parties-feature-saratoga-races-prominent-new-yorkers-hosts-in-boxes.html | PARTIES FEATURE SARATOGA RACES; Prominent New Yorkers Hosts in Boxes at Clubhouse as Meeting Opens. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/liquidation-ordered-for-title-company-van-schaicks-petition-against.html | LIQUIDATION ORDERED FOR TITLE COMPANY; Van Schaick's Petition Against First Mortgage Guaranty Upheld by Court. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | By Lauren D. Lyman.special To the New York Times. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/russian-debt-discussed-soviet-envoy-calls-on-hull-talks-resume.html | RUSSIAN DEBT DISCUSSED.; Soviet Envoy Calls on Hull -- Talks Resume Thursday. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/tilden-declares-davis-cup-hangs-on-result-of-shieldsperry-match.html | Tilden Declares Davis Cup Hangs On Result of Shields-Perry Match; Believes Wood Will Come Through if Team-Mate Triumphs, but Does Not Look for the 'Miracle' -- Says Lott and Stoefen Won at Will in Doubles Despite the Errors They Made. | True | By William T. Tilden 2d.copyright, 1934, By Nana, Inc. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/fight-registration-plan-union-officials-oppose-police-move-for.html | FIGHT REGISTRATION PLAN.; Union Officials Oppose Police Move for 'Voluntary' Aid. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/round-of-parties-at-southampton-mr-and-mrs-david-wagstaff-honored.html | ROUND OF PARTIES AT SOUTHAMPTON; Mr. and Mrs. David Wagstaff Honored at Dinner by the Stanley G. Mortimers. TENNIS WEEK IS STARTED Annual Invitation Matches Open at the Meadow Club -- Many Colonists Entertain. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/anne-l-6alla6her-wed-in-riyerdale-fieidston-girl-becomes-bride-of.html | ANNE L. 6ALLA6HER WED IN RIYERDALE; F*ieidston Girl Becomes Bride of Edward D, Burns in St, Margaret's Church. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/export-credit-plan-praised.html | Export Credit Plan Praised. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/bien-fait-scores-in-chicago-sprint-beats-giggling-by-4-lengths-in.html | BIEN FAIT SCORES IN CHICAGO SPRINT; Beats Giggling by 4 Lengths in the Berwyn Handicap as Hawthorne Opens. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/george-to-meet-garibalcll.html | George to Meet GaribalclL | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/woman-74-seizes-bandit-victim-turns-former-east-aurora-policeman.html | WOMAN, 74, SEIZES BANDIT.; Victim Turns Former East Aurora Policeman over to Officials. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/frederick-r-huettig.html | FREDERICK R. HUETTIG. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/cards-top-tigers-61.html | Cards Top Tigers, 6-1. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/paris-denies-talk-of-ottos-return-says-issue-has-not-arisen-in.html | PARIS DENIES TALK OF OTTO'S RETURN; Says Issue Has Not Arisen in Discussion by Powers of Austrian Situation. | True | By Herbert L. Matthews. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/572-admitted-to-bar-here-in-6month-period.html | 572 Admitted to Bar Here in 6-Month Period | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/fantini-boxes-to-draw-fights-on-even-terms-with-del-genio-in-six.html | FANTINI BOXES TO DRAW.; Fights on Even Terms With Del Genio in Six Rounds. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/red-cross-gets-10000-will-of-dr-hy-grant-of-toronto-provides-for.html | RED CROSS GETS $10,000.; Will of Dr. H.Y. Grant of Toronto Provides for Relatives. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/alfred-bossom-weds-american-in-london-mrs-elinor-armstrong-is-bride.html | ALFRED BOSSOM WEDS AMERICAN IN LONDON; Mrs. Elinor Armstrong Is Bride of English Architect Who Had Long Career Here. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/treasury-not-to-call-deposits.html | Treasury Not to Call Deposits. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mrs-roosevelt-draws-crowds.html | Mrs. Roosevelt Draws Crowds. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/6700-see-day-fight-draw.html | 6,700 See Day Fight Draw. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/brooklyn-attorney-run-over-by-own-car-aaron-bearman-is-killed-as-he.html | BROOKLYN ATTORNEY RUN OVER BY OWN CAR; Aaron Bearman Is Killed as He Tries to Hold Auto on Grade in Portland, Pa. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/frau-dollfuss-goes-to-italy.html | Frau Dollfuss Goes to Italy. | True | Wireless to The NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/lyaute-lies-in-state-african-troops-escort-the-body-of-marshal-to.html | LYAUTE LIES IN STATE.; African Troops Escort the Body of Marshal to Nancy Cathedral. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/contractors-men-defer-strike-vote-action-on-a-general-walkout-in.html | CONTRACTORS' MEN DEFER STRIKE VOTE; Action on a General Walkout in Sympathy With Tunnel Row Due Tomorrow. MAY HALT BRIDGE WORK Tie-Up on Triborough Span Is Threatened if Wage Dispute Is Not Adjusted. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/goebbels-bans-paper-of-feder-hitler-aide-review-is-held-guilty-of.html | GOEBBELS BANS PAPER OF FEDER, HITLER AIDE; Review Is Held Guilty of Lack of Tact in Its Comment and Cartoon on Austrian Events. | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/totten-scores-at-net-defeats-cappinegri-60-62-in-junior-tourney.html | TOTTEN SCORES AT NET.; Defeats Cappinegri, 6-0, 6-2, in Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/dollar-is-stronger-sterling-off-38-of-cent-gold-received-from-egypt.html | DOLLAR IS STRONGER.; Sterling Off 3/8 of Cent -- Gold Received From Egypt. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/solicitous-banker-jailed-for-thefts-tannersville-executive-said-to.html | SOLICITOUS BANKER JAILED FOR THEFTS; Tannersville Executive Said to Have Misapplied $19,750 to Save Country Club. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/woman-dies-of-bullet-wound.html | Woman Dies of Bullet Wound. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/brown-university-ends-degree.html | Brown University Ends Degree. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/bronx-dwelling-sold.html | Bronx Dwelling Sold. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/roosevelt-speeds-toward-portland-president-dons-heavier-clothing-as.html | ROOSEVELT SPEEDS TOWARD PORTLAND; President Dons Heavier Clothing as Cruisers Steam Northeast at 22-Knot Clip. WIFE QUITS SAN FRANCISCO Motors North to Meet Husband in Oregon Friday After Refusing Interviews. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/hess-takes-net-crown-defeats-barr-62-60-86-for-north-carolina-title.html | HESS TAKES NET CROWN.; Defeats Barr, 6-2, 6-0, 8-6, for North Carolina Title. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/service-trades-plan-days-halt-threat-made-in-move-to-force-fair.html | SERVICE TRADES PLAN DAY'S HALT; Threat Made in Move to Force Fair Practices Regulation in New York State. AFFECTS 1,000,000 PERSONS Committee to Call on Mayor to Seek His Help in Plan for Model City Code. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/survey-seeks-bootleg-prices.html | Survey Seeks Bootleg Prices. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/in-dresslers-memory-stage-relief-group-creates-fund-as-tribute-to.html | IN DRESSLER'S MEMORY.; Stage Relief Group Creates Fund as Tribute to Beloved Actress. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/banker-escapes-shots-in-spain.html | Banker Escapes Shots in Spain. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/reich-bars-london-times-issue-of-last-saturday-seized-on-secret.html | REICH BARS LONDON TIMES; Issue of Last Saturday Seized on Secret Police Order. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/convict-swims-river-into-arms-of-police-negro-is-third-to-flee-from.html | CONVICT SWIMS RIVER INTO ARMS OF POLICE; Negro Is Third to Flee From Welfare Island in 36 Hours -- Others Are Still at Large. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/money-and-credit-monday-july-30-1934.html | MONEY AND CREDIT.; Monday, July 30, 1934. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/alfred-j-hofmann-former-orchestra-cellist-and-soloist-was-72-year8.html | ALFRED J.. HOFMANN.; Former Orchestra 'Cellist and Soloist Was 72 Year8 Old. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/austria-tries-two-in-coup-of-nazis-slayer-declares-dollfuss-was.html | AUSTRIA TRIES TWO IN COUP OF NAZIS; Slayer Declares Dollfuss Was Shot Accidentally and He Regrets Killing. RAIDERS CHIEF TESTIFIES Fey, Another Witness, Asserts Chancellor Urged Rintelen as a Peacemaker. AUSTRIA TRIES TWO IN COUP OF NAZIS | True | By G.er. Gedye.wireless To the New York Times.by G.er. Gedye. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/consolidated-gas-loses-loan-plea-commission-declines-to-give.html | CONSOLIDATED GAS LOSES LOAN PLEA; Commission Declines to Give Blanket Power for Lending Among Affiliates. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/nicaragua-feels-2-new-quakes.html | Nicaragua Feels 2 New Quakes. | True | By Tropical Radio To the New York Times | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/whitecollar-group-held-they-picket-works-administrators-office-in.html | WHITE-COLLAR GROUP HELD; They Picket Works Administrator's Office in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/davidson-sickels.html | ]Davidson -- Sickels. | True | Special to THE NEW YORK TL,IES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mexico-greets-bernard-deutsch.html | Mexico Greets Bernard Deutsch. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/auto-code-case-is-heard.html | Auto Code Case Is Heard. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/part-martial-law-in-new-orleans-troops-occupy-the-state-office.html | PART MARTIAL LAW IN NEW ORLEANS; Troops Occupy the State Office Where Voting Registration Lists Are Kept. GOV. ALLEN HINTS FRAUD Move Is Step in the Election Fight Between Long and Walmsley Forces. PART MARTIAL LAW IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/stricter-bus-control.html | STRICTER BUS CONTROL. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/city-power-plant-urged-by-davidson-he-puts-cost-at-108000000-and.html | CITY POWER PLANT URGED BY DAVIDSON; He Puts Cost at $108,000,000 and Favors Sale of Electricity to Private Consumers. SEES ECONOMY IN PLAN Predicts Price of 2.71 Cents an Hour in 15 Years, Against 4.7 Cents Paid Companies. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/youngstown-steel-output-35.html | Youngstown Steel Output 35% | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/newark-scores-72-after-losing-31-divides-double-bill-with-buffalo.html | NEWARK SCORES, 7-2, AFTER LOSING, 3-1; Divides Double Bill With Buffalo as Carnegie and Barton Hit Timely Homers. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/lost-and-stoefen-capture-doubles-down-hughes-and-lee-by-75-60-46-97.html | LOST AND STOEFEN CAPTURE DOUBLES; Down Hughes and Lee by 7-5, 6-0, 4-6, 9-7 in Davis Cup Play at Wimbledon. DECIDING MATCHES TODAY Shields to Meet Perry and Wood to Face Austin -- U.S. Rally Is Held Unlikely. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/1500-at-friendship-festival.html | 1,500 at Friendship Festival. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/north-german-lloyd-told-to-defend-suit-application-to-dismiss.html | NORTH GERMAN LLOYD TOLD TO DEFEND SUIT; Application to Dismiss Action of Holders of Defaulted Bonds Is Refused. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/no-papers-in-dublin-in-strike.html | No Papers in Dublin in Strike. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/patrolman-is-missing-two-weeks-search-fails-to-find-trace-of.html | PATROLMAN IS MISSING.; Two Weeks' Search Fails to Find Trace of Brooklyn Man. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/vanderbilt-cup-given-to-marines-newport-award-is-presented-to-uss.html | VANDERBILT CUP GIVEN TO MARINES; Newport Award Is Presented to U.S.S. Mississippi Group Before 6,000 People. COMPETITIVE DRILL PRIZE Portrait Exhibit by Princess de Braganza and Miss Josephine Herrick to Be Shown. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/coach-hanley-tops-poll-leads-kizer-in-voting-to-name-pilot-of.html | COACH HANLEY TOPS POLL; Leads Kizer in Voting to Name Pilot of All-Star Eleven. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/sugar-pact-under-fire-java-asks-larger-exports-at-the-world-parley.html | SUGAR PACT UNDER FIRE.; Java Asks Larger Exports at the World Parley in Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/presbyterians-plan-weekly.html | Presbyterians Plan Weekly. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/major-paul-b-_davis-mining-and-civil-engineer-wasi-cited-for.html | MAJOR PAUL B_DAVIS.; Mining and Civil Engineer WasI Cited for Service In World War. I | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/accused-of-relief-fraud-3-teachers-in-group-charged-with-having.html | ACCUSED OF RELIEF FRAUD.; 3 Teachers in Group Charged With Having Bank Accounts. | True | | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/houses-top-list-of-auction-sales-dwellings-and-flats-are-bid-in-at.html | HOUSES TOP LIST OF AUCTION SALES; Dwellings and Flats Are Bid In at Foreclosures in Two Boroughs. BIDDERS PROTECT LIENS Plaintiffs Get All but One of Thirteen Parcels in Bronx and Manhattan. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/stock-plan-dropped-by-universal-pipe-company-returns-money-paid-on.html | STOCK PLAN DROPPED BY UNIVERSAL PIPE; Company Returns Money Paid on New Shares, as Number of Subscriptions Is Insufficient. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/cardscubs-in-playoff-game-of-july-2-to-be-finished-from-7th-inning.html | CARDS-CUBS IN PLAY-OFF.; Game of July 2 to Be Finished From 7th Inning Today. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/miss-fannie-e-hurley.html | MISS FANNIE E. HURLEY, | True | Special to TrNzW Yoa Ts. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/triplet-sons-born-in-canada.html | Triplet Sons Born in Canada. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/debts-strip-home-of-technocracy-bailiff-with-2637-judgment-for-rent.html | DEBTS STRIP HOME OF TECHNOCRACY; Bailiff With $2,637 Judgment for Rent Sells Chattels of "Howard Scott for $133. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/vote-asked-on-extra-holiday.html | Vote Asked on Extra Holiday. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/jail-crowded-20-go-free.html | Jail Crowded, 20 Go Free. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/mr-farleys-surplus.html | MR. FARLEY'S SURPLUS. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/ship-union-here-demands-action-international-seamens-counsel-holds.html | SHIP UNION HERE DEMANDS ACTION; International Seamen's Counsel Holds There Will Be Strike if Owners Won't Confer. SAYS 30,000 COULD QUIT Tugboat Men Cancel Contract and Give Owners Notice of Walkout in 30 Days. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/defier-of-coal-code-accepts-nra-prices-newtown-creek-company-will.html | DEFIER OF COAL CODE ACCEPTS NRA PRICES; Newtown Creek Company Will Carry Fight on Rates to Washington, However. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/landslides-force-party-to-fly-to-ship-at-colon.html | Landslides Force Party to Fly to Ship at Colon | True | Special Cable to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/warning-issued-in-berlin-envoy-friend-of-king-says-vienna-troubles.html | WARNING ISSUED IN BERLIN; Envoy, Friend of King, Says Vienna Troubles Are 'Internal.' SEES THREAT TO GENEVA Minister Says Only League Should Handle Issue if Austria Cannot. REICH HALLS POWERS' RIFT Believes Rivalry of Interests Is Beginning to Overshadow Moral Indignation. YUGOSLAVS WARN HANDS OFF AUSTRIA | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/flaws-are-found-in-theory-professor-spahrs-natural-causal-sequence.html | FLAWS ARE FOUND IN THEORY.; Professor Spahr's Natural Causal Sequence of Recovery" Criticized. | True | IRMA RITTENHOUSE. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/meet-on-printing-code-forty-jersey-editors-and-publishers-gather-at.html | MEET ON PRINTING CODE.; Forty Jersey Editors and Publishers Gather at Rutgers University. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/daniel-f-regan.html | DANIEL F. REGAN, | True | Secie. 1 to TH NL'-' YOP-. TI[u. | C1B 233343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/12000-painters-out-labor-board-to-act-effort-to-settle-strike.html | 12,000 PAINTERS OUT; LABOR BOARD TO ACT; Effort to Settle Strike Against Wage Cut and Increase in Hours to Be Made Today. | True | | C1B 233343 |
| 1934-07-31 | 1934-07-31 | https://www.nytimes.com/1934/07/31/archives/labor-board-edict-hits-bus-company-new-national-body-in-first.html | LABOR BOARD EDICT HITS BUS COMPANY; New National Body in First Decision Orders Reinstatement of 2 Discharged Men. COMPLIANCE LIMIT AUG. 6 New Jersey Concern Faces Loss of Blue Eagle and Prosecution if It Fails to Obey. | True | Special to THE NEW YORK TIMES. | C1B 233343 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/court-refuses-writ-in-nra-closed-shop-westchester-jurist-declines.html | COURT REFUSES WRIT IN NRA CLOSED SHOP; Westchester Jurist Declines to Rule in Case of Teamsters and Supply Houses. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/mayor-says-unions-asked-to-register-backs-oryan-as-protests-on-plan.html | MAYOR SAYS UNIONS ASKED TO REGISTER; Backs O'Ryan as Protests on Plan to File Credentials of Leaders Multiply. RIFLE REGIMENT ASSAILED Strike Chief Warns of Peril if Cry of 'Reds' Is Raised -- Others Decry 'Fascism.' | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/retail-food-prices-hit-30month-high-federal-survey-for-july-17.html | RETAIL FOOD PRICES HIT 30-MONTH HIGH; Federal Survey for July 17 Shows Increase of 2 1/2 Per Cent Since April 15, 1933. INDEX STANDS AT 109.9 Of 42 Articles Listed, 17 Advanced, 9 Declined and 16 Remained Unchanged in 2 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/cruiser-will-carry-envoys-body-home-diplomats-to-attend-funeral-of.html | CRUISER WILL CARRY ENVOY'S BODY HOME; Diplomats tO Attend Funeral of Ambassador May -- President Sends Condolences. | True | Special to TH NiW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/tin-plate-mills-reopen-ohio-plants-operate-after-agreement-with.html | TIN PLATE MILLS REOPEN.; Ohio Plants Operate After Agreement With Union. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/fishermen-make-big-haul.html | Fishermen Make Big Haul. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/insull-requests-separate-trial-in-petition-to-federal-court-he-says.html | INSULL REQUESTS SEPARATE TRIAL; In Petition to Federal Court, He Says He Is Willing to Disclose All Deals. PLEADS FALLING HEALTH Six Months' Trial of All the Defendants Might Cause Collapse, Doctor Says. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/the-rev-r-j-mfetridge-former-army-chaplain-known-as-fighting-bob.html | T,HE REV. R. J' M'FETRIDGE.; Former Army Chaplain, Known as 'Fighting Bob,' Dies at 58. | True | Special to TH NIW YOP. I TIMEg. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/building-contract-let-rheinstein-company-will-erect-blind.html | BUILDING CONTRACT LET.; Rheinstein Company Will Erect Blind Foundation Home. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/moving-back-to-the-city-many-families-held-to-have-returned-in.html | MOVING BACK TO THE CITY.; Many Families Held to Have Returned In Order to Save Money. | True | THOMAS S. HOLDEN | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/garretsons-83-is-low-gross.html | Garretson's 83 Is Low Gross. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/ambassador-weddell-is-host.html | Ambassador Weddell Is Host. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/east-hampton-sees-tennis-tournament-paintings-to-be-exhibited-by-mr.html | EAST HAMPTON SEES TENNIS TOURNAMENT; Paintings to Be Exhibited by Mr. and Mrs. Ray Wilcox and Miss Ruth Wilcox. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-jurist-in-new-rochelle.html | New Jurist in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/belgrade-lays-woes-of-austria-to-italy-yugoslavs-charge-mussolini.html | BELGRADE LAYS WOES OF AUSTRIA TO ITALY; Yugoslavs Charge Mussolini Has Risked European War -- Rome Denies Playing Lone Hand. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/the-r-u-dunbars-give-dinner-.html | The R. u. Dunbars Give Dinner. { | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-driver-kills-girl-on-sidewalk-victim-8-is-pinned-against-rail.html | NEW DRIVER KILLS GIRL ON SIDEWALK; Victim, 8, Is Pinned Against Rail in 109th St. as Man Loses Control of Auto. HE IS MENACED BY CROWD Rescued With Companions by a Policeman -- Another Girl, 8, Is Critically Injured. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/3147300-gold-imported-no-exports-in-day-but-1120600-is-earmarked.html | $3,147,300 GOLD IMPORTED.; No Exports in Day, but $1,120,600 Is Earmarked for Foreign Account. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/better-homes.html | BETTER HOMES. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/japan-not-to-ask-for-naval-parity-at-35-conference-okada-says-fight.html | JAPAN NOT TO ASK FOR NAVAL PARITY AT '35 CONFERENCE; Okada Says Fight on Ratio System Does Not Mean She Seeks Fleet Equal to Ours. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/four-quintuplets-gain-weight.html | Four Quintuplets Gain Weight. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/money-and-credit-tuesday-july-31-1934.html | MONEY AND CREDIT; Tuesday, July 31, 1934. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/ousting-of-admiral-assailed-by-briton-friend-says-tomkinson-knew.html | OUSTING OF ADMIRAL ASSAILED BY BRITON; Friend Says Tomkinson Knew Nothing of Pay Cuts Until Invergordon 'Mutiny.' | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/armentrout-1earson.html | Armentrout -- l'earson. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/tilden-says-terrific-pace-marred-games-of-both-perry-and-shields.html | Tilden Says Terrific Pace Marred Games of Both Perry and Shields; Alludes to Final Set as Comedy of Errors Due to the Nervous Condition of British and American Tennis Aces -- Calls the Englishman Great at Certain Moments of Match. | True | By William T. Tilden 2d.copyright, 1934, By Nana, Inc. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/builds-streamlined-trains.html | Builds Streamlined Trains. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/stockloan-values-by-banks-assailed-brokers-say-reductions-are.html | STOCK-LOAN VALUES BY BANKS ASSAILED; Brokers Say Reductions Are Weakening Confidence of Public in Securities. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/colonel-hardy-pauley-veteran-dies-suddenly-while-in-a-fifth-avenue.html | COLONEL HARDY PAULEY.; Veteran Dies Suddenly While in a Fifth Avenue Railway Office. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/stocks-in-london-paris-and-berlin-trading-generally-quiet-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Generally Quiet on English Exchange -- Credit Supply Plentiful. FRENCH QUOTATIONS DROP Month-End Settlements Easily Carried Out -- Tone Weak on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/endeavour-at-halfway-completes-231-knots-in-days-sail-running.html | ENDEAVOUR AT HALF-WAY.; Completes 231 Knots in Day's Sail -- Running Perfectly. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/belgian-king-flying-to-sweden.html | Belgian King Flying to Sweden. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/stock-exchange-trading-in-july.html | STOCK EXCHANGE TRADING IN JULY | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bus-strike-ended-on-staten-island-company-and-drivers-agree-to.html | BUS STRIKE ENDED ON STATEN ISLAND; Company and Drivers Agree to Arbitrate Wage Dispute After Mayor Intervenes. 6 LINES AGAIN IN SERVICE Board of Settlement Composed of Palma, Head of Coach Concern and Strikers' Spokesman. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/knit-goods-strike-voted-by-workers-ballot-4792-to-259-for-general.html | KNIT GOODS STRIKE VOTED BY WORKERS; Ballot, 4,792 to 259, for General Walkout of Garment Employes in This Area. LEFT-WING VOTE IS LIGHT Communists Use Special Red Paper at Polls -- Shorter Week, Higher Pay Sought. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/yanks-win-twice-and-regain-lead-beat-red-sox-112-and-21-and-pass.html | YANKS WIN TWICE AND REGAIN LEAD; Beat Red Sox, 11-2 and 2-1, and Pass Tigers -- Gehrig Hits No. 31 and 32. | True | By John Drebinger. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bossy-precipitates-a-feud.html | Bossy Precipitates a Feud. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/sky-train-tests-today-radios-are-installed-for-first-trip-from-here.html | SKY TRAIN TESTS TODAY.; Radios Are Installed for First Trip From Here Tomorrow. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/eastern-locarno-wins-baltic-favor-russian-and-british-pleas-bring.html | EASTERN LOCARNO WINS BALTIC FAVOR; Russian and British Pleas Bring Estonia, Lithuania and Latvia Into Line. SOVIET UNEASY OVER ITALY Views Troop Movements Near Austrian Border as Possible Spark of a New War. | True | By Walter Duranty.special Cable To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/todays-free-city-plays-actors-project-of-welfare-division-lists.html | TODAY'S FREE CITY PLAYS.; Actors' Project of Welfare Division Lists Many Performances. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/schleicher-helmich.html | Schleicher -- Helmich. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/move-to-register-the-stock-exchanges-federal-commission-expected-to.html | MOVE TO REGISTER THE STOCK EXCHANGES; Federal Commission Expected to Mail Forms for Proceeding Next Week. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/to-push-improvements-newly-formed-group-will-advise-on-modernizing.html | TO PUSH IMPROVEMENTS.; Newly Formed Group Will Advise on Modernizing of Buildings. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/italians-abandon-attacks-on-reich-hesitate-to-strain-relations.html | ITALIANS ABANDON ATTACKS ON REICH; Hesitate to Strain Relations Further, but Officials Deny Taking Conciliatory Steps. FEARFUL ON HINDENBURG Rome Feels His Death Would Remove Strong Restraining Influence in Berlin. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/judge-turns-to-fines-for-two-reporters-kentucky-court-drops-daily.html | JUDGE TURNS TO FINES FOR TWO REPORTERS; Kentucky Court Drops Daily Jail Sentences -- State Press Head Backs Pair. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/recreation-class-today-training-program-to-open-here-for-student.html | RECREATION CLASS TODAY.; Training Program to Open Here for Student Instructors. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/the-screen-the-personality-kid-a-prizefight-film-with-glenda.html | THE SCREEN; ' The Personality Kid' a Prizefight Film, With Glenda Farrell and Pat O'Brien, at the Rialto. | True | A.D.S. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/french-hail-gain-made-in-security-highly-pleased-with-dictum-of.html | FRENCH HAIL GAIN MADE IN SECURITY; Highly Pleased With Dictum of Baldwin That Rhine Is England's Frontier. SEE UNITY IN EMERGENCY But Some Stress Aloofness From Eastern Locarno Limits British Policy. FRENCH HAIL GAIN MADE IN SECURITY | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/study-warehouse-rates-railroads-inquiry-affected-by-reduction-made.html | STUDY WAREHOUSE RATES.; Railroads Inquiry Affected by Reduction Made by Merchants. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/neudeck-peasants-in-anxious-watch-residents-of-hamlet-stand-at.html | NEUDECK PEASANTS IN ANXIOUS WATCH; Residents of Hamlet Stand at Gates of Hindenburg's Estate Awaiting News. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rose-60613-feet-in-stratosphere-calibration-of-barographs-of.html | ROSE 60,613 FEET IN STRATOSPHERE; Calibration of Barographs of Wrecked Balloon Shows They Retained Measurements. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/predicts-shortage-of-crabs.html | Predicts Shortage of Crabs. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bank-reserves-up-to-record-total-1900000000-for-reserves-members.html | BANK RESERVES UP TO RECORD TOTAL; $1,900,000,000 for Reserve's Members, $600,000,000 for Group Here. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-law-firm-formed.html | New Law Firm Formed. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/tugwell-attacks-aaa-plan-critics-condemns-reactionaries-who-predict.html | TUGWELL ATTACKS AAA PLAN CRITICS; Condemns 'Reactionaries' Who Predict Failure of Plan Because of Drought. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/dr-w-j-hampton-clergyman-dead-retired-member-of-newark-m-e.html | DR. W. J. HAMPTON, CLERGYMAN, DEAD; Retired Member of Newark M. E. Conference Had Written Several Books. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/plan-12-liquor-districts-treasury-heads-to-add-600-agents-in-tax.html | PLAN 12 LIQUOR DISTRICTS; Treasury Heads to Add 600 Agents in Tax Collection System. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/artist-78-hunted-missing-6-months-wife-tells-police-she-has-not.html | ARTIST, 78, HUNTED; MISSING 6 MONTHS; Wife Tells Police She Has Not Heard From C.X. Harris Since Last January. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/paris-pays-tribute-to-dollfuss-at-mass-imposing-service-held-in.html | PARIS PAYS TRIBUTE TO DOLLFUSS AT MASS; Imposing Service Held in Notre Dame Cathedral -- London Also Honors Memory. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/a-new-frontier.html | A NEW FRONTIER. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/viola-gentry-bankrupt-aviatrix-and-husband-list-debts-of-1651.html | VIOLA GENTRY BANKRUPT.; Aviatrix and Husband List Debts of $1,651 -- Assets Nothing. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/buying-of-old-bible-by-britain-defended-duff-cooper-tells-critics.html | BUYING OF OLD BIBLE BY BRITAIN DEFENDED; Duff Cooper Tells Critics in Commons Expenditure Can Not Be Limited to Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/would-cut-reich-credits-jewish-congress-rally-calls-on-government.html | WOULD CUT REICH CREDITS; Jewish Congress Rally Calls on Government to Take Action. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/british-revenue-gains-collections-this-year-2600000-ahead-of-same.html | BRITISH REVENUE GAINS.; Collections This Year 2,600,000 Ahead of Same Period in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/cubs-capture-two-to-gain-on-giants-defeat-cards-71-in-playoff-then.html | CUBS CAPTURE TWO TO GAIN ON GIANTS; Defeat Cards, 7-1, in Play-Off Then Score, 7-2, in the Scheduled Contest. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-air-service-to-start-fast-transcontinental-plane-to-leave.html | NEW AIR SERVICE TO START.; Fast Transcontinental Plane to Leave Newark at 4 P.M. Today. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/present-city-rule-wins-charter-vote-joke-says-seabury-commission-17.html | PRESENT CITY RULE WINS CHARTER VOTE; JOKE, SAYS SEABURY; Commission, 17 to 9, Approves Keeping Estimate Board and Aldermen. SMITH FORCES DEFEATED He Sees a Trend in Revision Group to Restore Powers to Borough Presidents. PRIAL AND SAXE ELATED Board Condemns Assembly for Passing Only One of Three County Reform Bills. PRESENT CITY RULE FOR CHARTER WINS | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/farley-lands-ten-lake-trout.html | Farley Lands Ten Lake Trout. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/syndicate-buys-park-av-house-tishmans-act-for-investors-in-deal-for.html | SYNDICATE BUYS PARK AV. HOUSE; Tishmans Act for Investors in Deal for Apartment at 92d Street. FLAT ON WEST SIDE SOLD The 12-Story Selkirk in 82d St. Is Among Other Buildings Changing Hands. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/broderick-seizes-2-as-auto-thieves-detective-on-broadway-again.html | BRODERICK SEIZES 2 AS AUTO THIEVES; Detective, on Broadway Again After 6 Months in Uniform, Tracks Down Suspects. SPECIAL TOOLS ARE FOUND One Prisoner Is Said to Have Boasted He Changed Numbers on Many Stolen Gang Cars. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/some-lakes-tugmen-end-strike.html | Some Lakes Tugmen End Strike. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/suicide-attempt-foiled-youth-leaps-to-subway-tracks-but-guard-stops.html | SUICIDE ATTEMPT FOILED.; Youth Leaps to Subway Tracks, but Guard Stops Express. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/johnson-reaches-okmulgee.html | Johnson Reaches Okmulgee. | True | Special to THE NEW YORK TIMES. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/cb-smiths-estate-83608.html | C.B. Smith's Estate $83,608. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/quits-army-after-54-years.html | Quits Army After 54 Years. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/eski__es-fual-i-miss-college-friends-among-those-ati-service-in-st.html | E.SKI__.E'S FU..AL I MISS; College Friends Among Those atI Service in St. Agnes Chapel. I | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/pacific-finance-to-redeem.html | Pacific Finance to Redeem. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/price-guarantees-sought-housing-officials-act-to-avert-rise-that.html | PRICE GUARANTEES SOUGHT.; Housing Officials Act to Avert Rise That Might Thwart Aims. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/william-o-walsh.html | WILLIAM O. WALSH. | True | Special to TH NW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/ship-conference-disbands-in-row-intercoastal-group-fails-to-adjust.html | SHIP CONFERENCE DISBANDS IN ROW; Intercoastal Group Fails to Adjust Differences Over Membership Policies. BOARD WILL INVESTIGATE Will Step In Immediately in Effort to Prevent Rate War -- Hearing Next Tuesday. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/in-the-nation-trouble-awaits-the-president-on-his-return.html | In the Nation.; Trouble Awaits the President On His Return. | True | By Arthur Krock. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/miss-peggy-omh-beoes-ehgaged-daughter-of-dr-and-mrs-t-j-omara-s.html | MISS PEGQY O'Mh BE(OES EHGAGED; Daughter of Dr. and Mrs. T. J. O'Mara !s Betrothed to George J. Conway. WEDDING TO BE IN OCTOBER Bride-Elect a Graduate of New Rochelle College -- Fiance on City Legal Staff. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/ousted-in-north-dakota-state-elevator-manager-is-held-inefficient.html | OUSTED IN NORTH DAKOTA.; State Elevator Manager Is Held 'Inefficient' by Gov. Olson. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/turks-pay-kin-of-slain-briton.html | Turks Pay Kin of Slain Briton. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/calumet-denver-first-pownall-drives-fettels-entry-to-victory-at.html | CALUMET DENVER FIRST.; Pownall Drives Fettel's Entry to Victory at Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-paris-mode-is-superfeminine-winter-showings-of-the-sport-houses.html | NEW PARIS MODE IS SUPER-FEMININE; Winter Showings of the Sport Houses Reveal Slim-Waisted, Figure-Fitting Creations. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/henry-w-kellogg-leaderin-civic-activities-in-area-in-westchester.html | HENRY W. KELLOGG.; Leader.in Civic Activities in Area in Westchester Was 76. | True | Special to THE NEW. MORK TIDIES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/police-stations-get-radio-alarm-sets-installation-is-begun-of.html | POLICE STATIONS GET RADIO ALARM SETS; Installation Is Begun of Devices Similar to Those Used in Patrol Cars. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/three-advance-in-lido-golf.html | Three Advance in Lido Golf. | True | Special to THE NEW YORK TIMES. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/van-hoogstraten-leads-at-stadium-returns-for-his-13th-season-as.html | VAN HOOGSTRATEN LEADS AT STADIUM; Returns for His 13th Season as Conductor of Summer Concert Series. PROGRAM HEARD BY 8,000 Symphonies by Beethoven and Brahms and Third 'Leonore' Overture Presented. | True | H.T. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-group-to-spur-building-repairs-lk-comstock-heads-body-to-give.html | NEW GROUP TO SPUR BUILDING REPAIRS; L.K. Comstock Heads Body to Give Financial Aid and Advice to Property Owners. FACTORIES ARE INCLUDED Committees Named to Speed Work Designed to Provide Many Jobs Here. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/wedding-in-october-for-princess-murat-former-marie-de-rohanchabot.html | WEDDING IN OCTOBER FOR PRINCESS MURAT; Former Marie de Rohan-Chabot Will Be Bride of Count Charles de Chambrun. | True | Wireless to TE 1' YoltE T'ES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/1193489-deficit-in-j-finn-estate-insolvency-mainly-due-to-the-chess.html | $1,193,489 DEFICIT IN J. FINN ESTATE; Insolvency Mainly Due to the Chess Player's Connection With Bank of U.S. Deals. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/speaks-at-hopkinsville.html | Speaks at Hopkinsville. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bond-market.html | BOND MARKET. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/tribute-to-pilots.html | Tribute to Pilots. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/barber-fined-for-tonic-fraud.html | Barber Fined for Tonic Fraud. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/financial-markets-stocks-move-irregularly-and-close-with.html | FINANCIAL MARKETS; Stocks Move Irregularly and Close With Unimportant Price Changes -- Bonds Drift Lower -- Wheat Off. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bus-safety-laws-asked-by-lehman-public-service-supervision-and-more.html | BUS SAFETY LAWS ASKED BY LEHMAN; Public Service Supervision and More Insurance Urged in Special Message. ALSO STRICTER PENALTIES Three Inspections a Year Held Necessary -- Flood of Bills Immediately Offered. BUS SAFETY LAWS ASKED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/five-balloons-off-in-national-race-army-entry-is-the-first-away-at.html | FIVE BALLOONS OFF IN NATIONAL RACE; Army Entry Is the First Away at Birmingham -- Start Is Made After Nightfall. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/wright-bishop.html | Wright. -- Bishop. | True | -'pecial to T NEW YoaK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/open-range-first-by-three-lengths-unlooses-powerful-finishing-drive.html | OPEN RANGE FIRST BY THREE LENGTHS; Unlooses Powerful Finishing Drive to Vanquish Vicar In Saratoga Feature. | True | By Bryan Field. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/athletics-down-senators-8-to-2-colemans-homer-scoring-3-runs.html | ATHLETICS DOWN SENATORS, 8 TO 2; Coleman's Homer, Scoring 3 Runs, Features Victors' Drive in 6th Inning. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/holds-nra-lacks-intrastate-power-federal-judge-rules-that-code.html | HOLDS NRA LACKS INTRASTATE POWER; Federal Judge Rules That Code Authority Cannot Punish a Chicago Hat Concern. | True | Special to THE NEW YORK TIMES. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/japan-asks-dutch-aid-seeks-to-speed-trade-parley-with-the-east.html | JAPAN ASKS DUTCH AID.; Seeks to Speed Trade Parley With the East Indies. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/storm-troops-end-furlough-today-reported-plan-to-prolong-it-is.html | STORM TROOPS END FURLOUGH TODAY; Reported Plan to Prolong It Is Dropped and Link to the President's Illness Is Seen. LUTZE STRESSES DECORUM Organization Must Return to Simplicity, Says Chief -- Shake-Up Still Going On. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/5-soviet-technicians-to-die.html | 5 Soviet Technicians to Die. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/baseball-crowds-larger-manley-reports-100000-gain-at-international.html | BASEBALL CROWDS LARGER; Manley Reports 100,000 Gain at International League Parks. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/steal-12000-in-drugs-thugs-leave-driver-bound-and-gagged-in-looted.html | STEAL $12,000 IN DRUGS.; Thugs Leave Driver Bound and Gagged in Looted Truck. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/aid-of-big-three-cheers-tammany-smiths-return-to-hall-viewed-as.html | AID OF 'BIG THREE' CHEERS TAMMANY; Smith's Return to Hall Viewed as Spur to Renomination of Governor Lehman. HYLAN SCORES A COUP Takes Over Recovery Party by Incorporating It and Gets Right to Use Its Name. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/grocers-oppose-assessments.html | Grocers Oppose Assessments. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/state-inquiry-set-in-fatal-bus-crash-motor-vehicle-bureau-will-hold.html | STATE INQUIRY SET IN FATAL BUS CRASH; Motor Vehicle Bureau Will Hold Hearing Tomorrow on the Ossining Accident. COYNE STUDIES EVIDENCE Westchester Grand Jury, After Listening to One Witness, Adjourns Case to Today. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/traffic-court-handles-1026-cases-in-a-day.html | Traffic Court Handles 1,026 Cases in a Day | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/five-are-captured-in-counter-feiting-plates-presses-and-paper-are.html | FIVE ARE CAPTURED IN COUNTER FEITING; Plates, Presses and Paper Are Taken in Raids on 3 Plants Here and in Jersey. $5 BILLS ALMOST PERFECT Equipment Is Called Best Ever Found -- Police Say All Admit Part in $250,000 Ring. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/forging-of-defense-charged-at-nra-trial-court-impounds-documents-on.html | FORGING OF DEFENSE CHARGED AT NRA TRIAL; Court Impounds Documents on Complaint That Dealer Sold Auto Under Code Price. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/germany-ousts-correspondent.html | Germany Ousts Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/sets-new-swim-mark-seattle-womens-team-negotiates-800-yards-in-9596.html | SETS NEW SWIM MARK.; Seattle Women's Team Negotiates 800 Yards in 9:59.6. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/f-l-niffen-dead-i-brooklyn-bankeri-retired-vice-president-of-thei.html | F. L. SNIFFEN DEAD; I BROOKLYN BANKERI; Retired Vice President of thel Title Guarantee and Trust Company Succumbs at 67. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rabbis-son-seized-in-85000-thefts-former-aide-in-brokerage-firm.html | RABBI'S SON SEIZED IN $85,000 THEFTS; Former Aide in Brokerage Firm Here is Trapped on a Farm on Long Island. ACTION DELAYED A YEAR Capable Employe Had Been Forgiven Until Accused of $45,000 Robbery by Another Concern. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bulletin-issued-from-bedside-admit-hindenburg-is-gravely-ailing.html | Bulletin Issued From Bedside.; ADMIT HINDENBURG IS GRAVELY AILING | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rl-a-filor-is-bride-upstatej-spence-school-alumna-wed-to-dr.html | RL A FILOR IS BRIDE UP-STATEJ; Spence School Alumna Wed to Dr. Merriwether L. Day in Garnersville Church. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/vienna-traces-revolt-code-to-germany-signal-words-found-in-captives.html | Vienna Traces Revolt Code to Germany; Signal Words Found in Captive's Shoes | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/robert-l-brandt-weds-jane-5wope-daughter-of-executive-editor-of-old.html | ROBERT L. BRANDT WEDS JANE 5WOPE; Daughter of Executive Editor of Old New York World Is'. Mrrled in Ossining. COUPLE'S PARENTS ABSENT i 1 Bride a Niece of President of General Electric -- Husband Related to Gen. Robert E. Lee, | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/shipping-man-dies-at-dinner.html | Shipping Man Dies at Dinner. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/divorce-won-by-wife-of-ronald-colman-screen-actor-is-charged-with.html | DIVORCE WON BY WIFE OF RONALD COLMAN; Screen Actor Is Charged With Misconduct in Uncontested Hearing in London. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/40-girl-strikers-gassed-york-pa-police-disperse-crowd-at-shirt.html | 40 GIRL STRIKERS GASSED.; York, Pa., Police Disperse Crowd at Shirt Factory. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/richard-triumphs-on-roman-soldier-jockey-pilots-51-shot-home-first.html | RICHARD TRIUMPHS ON ROMAN SOLDIER; Jockey Pilots 5-1 Shot Home First in Feature Event at Hawthorne. MARCELLA MISS IS NEXT Audley Racer Trails Victor by Length, but Saves Place From Spanish Babe. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/soviet-crops-near-lastyear-volume-harvest-itself-will-be-lower-but.html | SOVIET CROPS NEAR LAST-YEAR VOLUME; Harvest Itself Will Be Lower, but Cut in Waste Is Seen Augmenting the Output. PRESS IS NOT SATISFIED Still Quicker 'Tempo' Is Urged -- Wheat and Rye Reported to Be of Excellent Quality. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/a-midsummer-nights-dream.html | A MIDSUMMER NIGHT'S DREAM. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/fixed-buying-plan-for-copper-users-code-authority-asks-trade-to.html | FIXED BUYING PLAN FOR COPPER USERS; Code Authority Asks Trade to Sign Permanent Agreement on Purchases. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/baldwins-speech-satisfies-holland.html | Baldwin's Speech Satisfies Holland; | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/hall-turns-back-mangin-in-2-sets-upsets-second-seeded-star-in.html | HALL TURNS BACK MANGIN IN 2 SETS; Upsets Second Seeded Star in Southampton Tennis by Score of 6-3, 8-6. | True | By Allison Danzig. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/work-soon-to-go-on-at-5th-av-fountain-end-of-labor-trouble-holding.html | WORK SOON TO GO ON AT 5TH AV. FOUNTAIN; End of Labor Trouble Holding Up Restoration of Pulitzer Memorial Is Expected. NOTHING DONE SINCE FALL Architect Says Settlement of Row Over Stonecutters' Jobs Is in Sight. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/home-work-hearing-postponed.html | Home Work Hearing Postponed. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/puerto-ricans-enter-aaa-pact.html | Puerto Ricans Enter AAA Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/dollfusss-work-to-go-on-dr-schuschnigg-asserts.html | Dollfuss's Work to Go On, Dr. Schuschnigg Asserts | True | By Dr. Kurt Schuschnigg, Chancellor of Austria.copyright, 1934, By the New York Times Company and Nana. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/greenfield-meeting-adjourns.html | Greenfield Meeting Adjourns. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/kaufmann-cards-77-low-gross-at-golf-gedney-farm-player-victor-by.html | KAUFMANN CARDS 77, LOW GROSS AT GOLF; Gedney Farm Player Victor by Two Strokes in Westchester Tourney at Leewood. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/lehman-spares-life-of-negro.html | Lehman Spares Life of Negro. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/codys-autograph-door-missing.html | Cody's Autograph Door Missing. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/condition-reported-unchanged.html | Condition Reported Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/6nd-st-angel-is-dead-at-camp-miss-rose-gruening-founder-of.html | 6ND ST. ANGEL' IS DEAD AT CAMP; Miss Rose Gruening, Founder of Settlement, Succumbs at Mountainville, N, Y, LOVED BY EAST SIDE POOR Started Many on Careers With Own Money -- Worked Years Without Compensation. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/peace-not-permanent.html | Peace Not Permanent. | True | CHARLES EVANS | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/two-coast-guard-sailors-save-french-boys-life.html | Two Coast Guard Sailors Save French Boy's Life | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/-bank-foresees-more-normal-fall-trade-with-output-and-consumption.html | ; Bank Foresees More Normal Fall Trade, With Output and Consumption Equalized | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/gloria-braggiotti-has-luncheon-party-event-is-held-as-farewell-for.html | GLORIA BRAGGIOTTI HAS LUNCHEON PARTY; Event Is Held as Farewell for Isidore Braggiotti -- Mrs. M.S. Hirst a Hostess. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/sports-of-the-times-bully-for-john-bull.html | Sports of the Times; Bully for John Bull. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rogers-calls-good-roads-the-test-of-a-politician.html | Rogers Calls Good Roads The Test of a Politician | True | WILL ROGERS | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/warns-of-typhus-in-chile-newspaper-demands-cities-fight-growing.html | WARNS OF TYPHUS IN CHILE; Newspaper Demands Cities Fight Growing Epidemic. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/assembly-blocks-two-county-plans-passes-fearon-proposal-but-refers.html | ASSEMBLY BLOCKS TWO COUNTY PLANS; Passes Fearon Proposal, but Refers Others Backed by Lehman and Smith. | True | By W.a. Warn. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/greenwich-estate-sold.html | Greenwich Estate Sold. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/white-sox-top-browns-triumph-5-to-2-as-jones-grants-eight-scattered.html | WHITE SOX TOP BROWNS.; Triumph, 5 to 2, as Jones Grants Eight Scattered Hits. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/last-honors-paid-marie-dressler-stage-and-screen-stars-weep-at.html | LAST HONORS PAID MARIE DRESSLER; Stage and Screen Stars Weep at Simple Funeral Services at Glendale, Calif. , THOUSANDS WAIT OUTSIDE Huge Floral Tributes Are Sent to Church -- Jeanette MacDonald Sings. | True | Special to T Ew YoR 'ns. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/savings-banks-insured-deposit-guarantee-is-segregated-from.html | SAVINGS BANKS INSURED.; Deposit Guarantee Is Segregated From Commercial Banks. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/city-tax-hearing-tomorrow.html | City Tax Hearing Tomorrow. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/wrivers-coblens.html | Wrivers -- Coblens. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/armed-bandit-holds-up-house-postoffice-robs-cash-till-of-400-but.html | Armed Bandit Holds Up House Postoffice; Robs Cash Till of $400, but Safe Is Empty | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/two-upsets-mark-maidstone-tennis-baroness-levi-miss-ceurvorst-bow.html | TWO UPSETS MARK MAIDSTONE TENNIS; Baroness Levi, Miss Ceurvorst Bow as Play Starts -- Miss Babcock Defaults. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/exchange-curb-is-lifted-argentina-permits-unrestricted-remittances.html | EXCHANGE CURB IS LIFTED.; Argentina Permits Unrestricted Remittances Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/hector-currie-black.html | HECTOR' CURRIE BLACK, | True | Special to THr, NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/80728000-bonds-called-retirements-before-maturities-largest-for-a.html | $80,728,000 BONDS CALLED.; Retirements Before Maturities Largest for a July Since 1931. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/mrs-s-b-woodhull-lido-club-hostess-gives-luncheon-and-bridge-on.html | MRS. S. B. WOODHULL LIDO CLUB HOSTESS; Gives Luncheon and Bridge on Terrace -- Mrs. IdcGolrick Also Entertains. | True | Special to Tm NEW YORK TES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/lake-pirate-scare-turns-out-a-hoax-coast-guard-fleet-speeds-to.html | LAKE PIRATE SCARE TURNS OUT A HOAX; Coast Guard Fleet Speeds to Steamer Above Chicago to Find It Moving Placidly. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/chocolate-beats-brown-on-points-cuban-gains-decisive-victory-in.html | CHOCOLATE BEATS BROWN ON POINTS; Cuban Gains Decisive Victory in Debut as Lightweight at Coney Island. PACHO WINS BY KNOCKOUT Halts Slavin in Third Round -- Ran Stops Phillips in the Opening Session. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/blue-eagle-is-hailed-on-its-first-birthday-nra-calls-it-accepted.html | BLUE EAGLE IS HAILED ON ITS FIRST BIRTHDAY; NRA Calls It 'Accepted Symbol' in a Common Economic Cause for Fair Competition. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/hodson-ousts-aide-for-irregularities-dodge-to-get-evidence-relief.html | HODSON OUSTS AIDE FOR IRREGULARITIES; Dodge to Get Evidence Relief Official Misused Funds Entrusted to Him by Men. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/seattle-waterfront-busy.html | Seattle Waterfront Busy. | True | Special to THE NEW YORK TIMES. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/foxhunters-take-polo-final-4-to-2-twogoal-allowance-enables-team-to.html | FOXHUNTERS TAKE POLO FINAL, 4 TO 2; Two-Goal Allowance Enables Team to Beat Wanderers for Wheatley Cups. DEFENSIVE PLAY IS KEEN Line-Ups Announced for First East Test Match at Locust Valley Club Today. | True | By Robert F. Kelley.special To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/british-rhine-policy-is-pleasing-to-italy-rome-believes-london-may.html | BRITISH RHINE POLICY IS PLEASING TO ITALY; Rome Believes London May Now Take Livelier Interest in Stabilizing Europe. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/securities-missing-certificates-for-14857-gone-from-safe-list-given.html | SECURITIES MISSING.; Certificates for $14,857 Gone From Safe -- List Given. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/business-failures-decline.html | Business Failures Decline. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/drid-bronfir-47-dies-in-hospital-authority-on-tuberculosis-is.html | DR.I.D. BRONFIR, 47, DIES IN HOSPITAL; Authority on Tuberculosis Is Victim of Disease in Denver Institution He Directed; GAVE LIFE TO RESEARCH w Graduate of Long Island College Hospital Helped Develop Preventive Serum. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/peaches-are-listed-among-food-bargains-cantaloupes-carrots-beets.html | PEACHES ARE LISTED AMONG FOOD BARGAINS; Cantaloupes, Carrots, Beets, Turnips and Squash Also Are Cheap, City Reports. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/oil-output-down-still-above-limit-daily-average-last-week-reduced.html | OIL OUTPUT DOWN; STILL ABOVE LIMIT; Daily Average Last Week Reduced 45,540 Barrels to Total of 2,547,350. GASOLINE STOCKS DECLINE Refineries Step Up Operations to 73% From 72.1% -- Imports Are Up Sharply. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/poles-discuss-the-pact-envoy-confers-with-pilsudski-after-visit-to.html | POLES DISCUSS THE PACT.; Envoy Confers With Pilsudski After Visit to Lithuania. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/limit-expires-today-on-city-business-tax.html | Limit Expires Today On City Business Tax | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/failed-bank-to-pay-dividend.html | Failed Bank to Pay Dividend. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/nazis-fail-to-harm-salzburg-festival-town-is-quiet-and-tristan-und.html | NAZIS FAIL TO HARM SALZBURG FESTIVAL; Town Is Quiet and 'Tristan und Isolde' Is Success Despite Reich Ban on Noted Tenor. STRAUSS IS KEPT AWAY Composer Is Unable to Attend, Even After Talking With Hitler at Baireuth. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/jersey-troops-win-battle.html | Jersey Troops Win "Battle." | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/pope-plans-a-stay-at-castel-gandolfo-will-use-papal-summer-home-for.html | POPE PLANS A STAY AT CASTEL GANDOLFO; Will Use Papal Summer Home for First Time Since 1869 -- Will Depart Quietly. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/equitable-trust-elects-new-board-is-named-for-company-sold-by-chase.html | EQUITABLE TRUST ELECTS.; New Board Is Named for Company Sold by Chase Corporation. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/justice-w-p-guerin-member-of-quebec-court-of-appeals-was-75-years.html | JUSTICE W. P. GUERIN.; Member of Quebec Court of Appeals Was 75 Years Old, | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/austrian-nazi-paper-predicted-violence-the-red-eagle-sent-from.html | AUSTRIAN NAZI PAPER PREDICTED VIOLENCE; The Red Eagle, Sent From Munich, Said on July 16 Dollfuss Would 'Find Well-Deserved End.' | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/begins-counties-inquiry-mastick-commission-seeks-information-on.html | BEGINS COUNTIES INQUIRY.; Mastick Commission Seeks Information on Government Changes. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/major-patrick-f-okeefe-i.html | MAJOR PATRICK F, O'KEEFE, I | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/asks-state-pay-cost-in-bank-liquidations-committee-from-bank-of.html | ASKS STATE PAY COST IN BANK LIQUIDATIONS; Committee From Bank of United States Urges Lehman to Press for Such a Law. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/supper-dance-planned-mrs-lelancl-smith-gives-luncheon-i-to-further.html | SUPPER DANCE PLANNED.; Mrs. Lelancl Smith Gives Luncheon i to Further Scout Camp Event. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/locatelli-defeats-klick-before-15000-rallies-in-closing-rounds-to.html | LOCATELLI DEFEATS KLICK BEFORE 15,000; Rallies in Closing Rounds to Score in Non-Title Bout at Philadelphia. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/soviet-railroads.html | Soviet Railroads. | True | FOOLPROOF | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/cilano-to-quit-senate-rochester-member-says-ill-health-forces.html | CILANO TO QUIT SENATE.; Rochester Member Says Ill Health Forces Retirement. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/conscience-fund-gets-40.html | Conscience Fund Gets $40. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/finds-rubies-in-ontario.html | Finds Rubies in Ontario. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/campbell-returns-144-to-gain-medal-equals-par-and-leads-ross-by-4.html | CAMPBELL RETURNS 144 TO GAIN MEDAL; Equals Par and Leads Ross by 4 Strokes in Public Links Qualifying Rounds. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/board-of-trade-seat-7500.html | Board of Trade Seat $7,500. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/scientist-assails-aryan-fallacy-british-anthropologist-says-race.html | SCIENTIST ASSAILS 'ARYAN FALLACY'; British Anthropologist Says Race Probably Borrowed Its Culture From Babylonia. DECRIES ABUSE OF TERM Sir Grafton Smith Declares Its Use as Equivalent to Non-Jewish Is Inexusable. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/300-in-brazils-chamber-sao-paulo-gains-8-delegates-by-new-ruling-on.html | 300 IN BRAZIL'S CHAMBER.; Sao Paulo Gains 8 Delegates by New Ruling on Representation. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/opens-new-bootleg-war-state-orders-licensing-of-all-legitimate.html | OPENS NEW BOOTLEG WAR.; State Orders Licensing of All Legitimate Salesmen. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/hits-wheeler-shipyards-labor-board-orders-concern-to-reinstate.html | HITS WHEELER SHIPYARDS; Labor Board Orders Concern to Reinstate Three Men. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/aide-of-5-mayors-ends-long-service-guerin-43-years-a-policeman.html | AIDE OF 5 MAYORS ENDS LONG SERVICE; Guerin, 43 Years a Policeman, Retires -- Kept Record of City Hall News Since 1918. GREETED MANY NOTABLES Guardian of Executive Offices Found Last Years Hardest Because of the Jobless. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/dodgers-toppled-by-phillies-42-davis-effective-for-visitors-after.html | DODGERS TOPPLED BY PHILLIES, 4-2; Davis Effective for Visitors After Allowing Two Runs in Opening Frame. CAMILLI STARS ON ATTACK Drives In Last Three of Club's Tallies -- Leonard Yields 12 of Victors' 14 Hits. | True | By Roscoe McGowen. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/cotton-sells-off-after-an-advance-profittaking-and-hedge-deals.html | COTTON SELLS Off AFTER AN ADVANCE; Profit-Taking and Hedge Deals Against the New Crop Send Prices Down. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/commodity-markets-coffee-sugar-and-silver-futures-advance-other.html | COMMODITY MARKETS.; Coffee, Sugar and Silver Futures Advance -- Other Staples Irregular -- Most Cash Markets Down. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-flotations-at-4year-july-top-offerings-all-bonds-reaching.html | NEW FLOTATIONS AT 4-YEAR JULY TOP; Offerings All Bonds; Reaching $261,786,000, Against $84,044,000 a Year Before. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/strikers-pay-1300-in-contempt-case-former-lynn-shoe-union-heads.html | STRIKERS PAY $1,300 IN CONTEMPT CASE; Former Lynn Shoe Union Heads Settle Costs in Charges Brought by Owners. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/grain-exports-small-weeks-shipments-were-69000-bushels-against.html | GRAIN EXPORTS SMALL.; Week's Shipments Were 69,000 Bushels, Against 227,000. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/1-killed-10-hurt-as-motorcycle-hits-crowd-in-stunt-to-amuse-300.html | 1 Killed, 10 Hurt as Motorcycle Hits Crowd In Stunt to Amuse 300 Leaving Church | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/yacht-tests-announced-sixmeter-racers-to-be-looked-over-at-oyster.html | YACHT TESTS ANNOUNCED.; Six-Meter Racers to Be Looked Over at Oyster Bay Sept. 2. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/otto-plans-no-move-but-hapsburg-heir-is-ready-to-answer-any.html | OTTO PLANS NO MOVE.; But Hapsburg Heir Is Ready to Answer Any Authentic Call. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/popoff-here-as-journalist.html | Popoff Here as Journalist. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/golf-group-to-act-on-adoption-of-shorts-by-women-contestants.html | Golf Group to Act on Adoption Of Shorts by Women Contestants; Meeting of Metropolitan Association Called for Monday After Misses Fisher and Gottlieb Appear in New Attire at Woodmere -- Mrs. Federman Takes Gross Prize With 81. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/300-enter-amateur-golf.html | 300 Enter Amateur Golf. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/curb-market.html | CURB MARKET. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/no-dumping-of-cotton-held-by-aaa-is-planned.html | No Dumping of Cotton Held by AAA Is Planned | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/john-kevan-p__eebles-i-dean-of-architects-of-virginial.html | JOHN KEVAN P__EEBLES,; I Dean of Architects of Virginial | True | % | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/r-t-holbrook-diesi-noted-philologist-author-of-the-book-liberty.html | R. T. HOLBROOK DIES;I NOTED PHILOLOGIST/; Author of the Book, 'Liberty French,' Widely Used by Soldiers in War. EDITED WORKS OF BALZAC Head of French Department of University of California Succumbs at 63. | True | Special to THE N YOaK TfBB. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/box-parties-mark-play-at-newport-dinners-precede-the-opening-of.html | BOX PARTIES MARK PLAY AT NEWPORT; Dinners Precede the Opening of Barrie's 'What Every Woman Knows.' | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/fuel-oil-price-cut-foreseen.html | Fuel Oil Price Cut Foreseen. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/us-to-ask-soviet-to-take-back-reds-we-seek-pact-to-permit-the.html | U.S. TO ASK SOVIET TO TAKE BACK REDS; We Seek Pact to Permit the Expulsion of 'Undesirables' Now in This Country. 88 'AGITATORS' ON LIST Criminals and Mentally Unfit Are Also Included -- Political Refugees Not Affected. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/circus-man-dies-of-typhoid.html | Circus Man Dies of Typhoid. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/greeting-to-be-broadcast.html | Greeting to Be Broadcast. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/increase-in-costs-cuts-ugi-profits-consolidated-net-income-for-3-6.html | INCREASE IN COSTS CUTS U.G.I. PROFITS; Consolidated Net Income for 3, 6 and 12 Months Periods Off From Last Year. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/energy-on-move-found-amid-stars-dr-anderson-mount-wilson-observer.html | ENERGY ON MOVE' FOUND AMID STARS; Dr. Anderson, Mount Wilson Observer, Says That Space Is Not Empty. GAS ALSO IS REPORTED Tenuous Medium, Containing Sodium and Calcium, Floats, He Holds, in Milky Way. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/john-kirkpatrick-72-is-dead-at-princeton-known-as-st-peter-was-long.html | JOHN KiRKPATRICK, 72, IS DEAD AT PRINCETON; Known as St. Peter, Was Long Custodian of the Keys of University Chapel. | True | Special to THE iE%V YORX T/,fES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/cmtc-boys-officer-battalion-on-parade-students-start-record-gun.html | C.M.T.C. BOYS 'OFFICER' BATTALION ON PARADE; Students Start Record Gun Firing as Leaders Prepare to Compete With an Archer. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/camp-dix-cmtc-ready-for-bivouac-regiment-leaves-today-for-an.html | CAMP DIX C.M.T.C. READY FOR BIVOUAC; Regiment Leaves Today for an Overnight Encampment and Minor Tactics. OFFICERS TO TELL OF WAR Special Parade Arranged for C.M.T.C. County Chairmen -- Jersey Troops in 'Battle.' | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/burst-treasury-safe-torches-are-used-to-open-it-after-clerk-closed.html | BURST TREASURY SAFE.; Torches Are Used to Open It After Clerk Closed It. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/stewards-cup-to-figaro-1007-shot-wins-goodwood-stake-morfair-runs.html | STEWARDS' CUP TO FIGARO.; 100-7 Shot Wins Goodwood Stake -- Morfair Runs Sixth. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/25000-see-indians-divide-with-tigers-detroit-captures-second-game-4.html | 25,000 SEE INDIANS DIVIDE WITH TIGERS; Detroit Captures Second Game, 4 to 2, After Losing by 9 to 7 in Opener. MYATT FRACTURES ANKLE Cleveland Catcher, Hurt Sliding Into Plate, Lost to Team for Remainder of Season. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/britain-preparing-to-check-germany-baldwins-remark-that-rhine-is.html | BRITAIN PREPARING TO CHECK GERMANY; Baldwin's Remark That Rhine Is Frontier Signalizes a Change in Her Plans. VIENNA COUP LAST STRAW London Sure of Complicity of Reich and Feels Germany Is Active Menace. | True | By Charles A. Selden.wireless To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rfc-aids-9-drainage-areas.html | RFC Aids 9 Drainage Areas. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/foreign-exchange-tuesday-july-31-1934.html | FOREIGN EXCHANGE; Tuesday, July 31, 1934. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/47438500-in-gold-received-in-month-july-imports-compare-with.html | $47,438,500 IN GOLD RECEIVED IN MONTH; July Imports Compare With $61,682,700 in June -- Exports in 1933 Were $143,180,664. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/farmer-killed-by-bull.html | Farmer Killed by Bull. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/canadian-crops-severely-cut.html | Canadian Crops Severely Cut. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/tax-exemption-hearing.html | Tax Exemption Hearing. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/coast-docks-liven-as-toilers-return-thousands-ending-84day-strike.html | COAST DOCKS LIVEN AS TOILERS RETURN; Thousands, Ending 84-Day Strike, Go Back to Jobs on Pacific Waterfronts. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/northwest-eager-to-see-roosevelt-big-plans-made-for-reception-at.html | NORTHWEST EAGER TO SEE ROOSEVELT; Big Plans Made for Reception at Portland Friday -- Wife to Be First to Greet Him. HE WILL VISIT POWER SITES President Will Also Speak at the Bonneville and Grand Coulee Projects. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/urges-newsprint-tariff-union-head-in-rochester-proposes-action-by.html | URGES NEWSPRINT TARIFF; Union Head in Rochester Proposes Action by Roosevelt. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/book-notes.html | BOOK NOTES | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/telegraph-boy-welcomes-macdonald-to-truro-ns.html | Telegraph Boy Welcomes MacDonald to Truro, N.S. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/favoring-the-plane-tree.html | Favoring the Plane Tree. | True | ARTHUR GUITERMAN | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/victory-of-perry-keeps-davis-cup-englands-ace-halts-shields-64-46.html | VICTORY OF PERRY KEEPS DAVIS CUP; England's Ace Halts Shields, 6-4, 4-6, 6-2, 15-13, in Thriller at Wimbledon. WOOD BEATEN BY AUSTIN Loses by 6-4, 6-0, 6-8, 6-3 -- Final Result 4 Matches to 1 -- 16,000 See the Finish. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/poultry-row-ends-surcharge-arranged-to-meet-pay-of-kosher.html | POULTRY ROW ENDS.; Surcharge Arranged to Meet Pay of Kosher Slaughterers. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/new-group-seeks-stock-yard-peace-commission-men-ask-union-to-press.html | NEW GROUP SEEKS STOCK YARD PEACE; Commission Men Ask Union to Press for Reopening of the Arbitration Award. STRIKE IN A PACKING PLANT But It Is Not Regarded as a Sympathy Walkout -- Johnson Plans No Action at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/3233735-earned-by-inland-steel-halfyear-profit-contrasts-with-net.html | $3,233,735 EARNED BY INLAND STEEL; Half-Year Profit Contrasts With Net Loss of $986,292 in Period Last Year. JUNE QUARTER IMPROVES Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/canadian-provinces-to-shoulder-relief-bennett-notifies-premiers.html | CANADIAN PROVINCES TO SHOULDER RELIEF; Bennett Notifies Premiers Government Aid Will Be Severely Cut. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/writ-sarcastic.html | Writ Sarcastic." | True | JAMES TRACY | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/huey-the-purifier.html | HUEY, THE PURIFIER. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/french-market-depressed.html | French Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/consul-general-injured-titus-zbyscewski-of-poland-in-niagara.html | CONSUL GENERAL INJURED.; Titus Zbyscewski of Poland in Niagara Crossing Crash. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/homers-help-newark-beat-montreal-53-schalk-twice-hits-for-circuit.html | HOMERS HELP NEWARK BEAT MONTREAL, 5-3; Schalk Twice Hits for Circuit and Gibson Contributes One Four-Bagger in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/to-supply-weehawken-terminal.html | To Supply Weehawken Terminal | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/private-nurses-get-8hour-day.html | Private Nurses Get 8-Hour Day. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/tennis-tournament-today-in-berkshires-mens-and-womens-matches-to.html | TENNIS TOURNAMENT TODAY IN BERKSHIRES; Men's and Women's Matches to Open at Great Barrington Club -- Hampton Quartet Heard. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/oscar-barberger-left-270121.html | Oscar Barberger Left $270,121. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/macy-attacks-lehman-republican-says-failure-to-balance-budget.html | MACY ATTACKS LEHMAN.; Republican Says Failure to Balance Budget Discredits Democrats. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/son-to-mrs-carlo-vicario.html | Son to Mrs. Carlo Vicario. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/action-put-up-to-japan.html | Action Put Up to Japan. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/canada-borrows-50000000-here-dominion-obtains-loan-at-the-record.html | CANADA BORROWS $50,000,000 HERE; Dominion Obtains Loan at the Record Low Interest Rate of 2 Per Cent. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/america-loses-again.html | AMERICA LOSES AGAIN. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/organizer-seized-in-meat-racket-president-held-in-inquiry-into.html | ORGANIZER SEIZED IN MEAT RACKET; President Held in Inquiry Into Alleged Price Fixing by Kosher Butcher Group. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/drop-by-commonwealth-edison.html | Drop by Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/low-water-mark-set-on-upper-mississippi-fish-perish-in-landlocked.html | LOW WATER MARK SET ON UPPER MISSISSIPPI; Fish Perish in Land-Locked Sloughs -- Transportation Is at Standstill. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/autoist-cleared-in-death.html | Autoist Cleared in Death. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/washington-now-hopeful.html | Washington Now Hopeful. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/deutsches-greeted-at-mexican-capital-arrive-in-special-car-provided.html | DEUTSCHES GREETED AT MEXICAN CAPITAL; Arrive in Special Car Provided by City -- He Hails Amity Between Sister Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/brings-marines-from-haiti.html | Brings Marines From Haiti. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/norwegian-yacht-takes-cup.html | Norwegian Yacht Takes Cup. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/mclellan-plan-is-urged.html | McLellan Plan Is Urged. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/2-army-sergeants-quit-after-30-years-veterans-at-governors-island.html | 2 ARMY SERGEANTS QUIT AFTER 30 YEARS; Veterans at Governors Island Get Military Honors -- Officers Extol Records. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/felice-w-howell-wed-to-g-w-mtxter-new-york-art-supervisor-ts-bride.html | FELICE W. HOWELL WED TO G. W. MtXTER; New York Art Supervisor ts Bride of Former Associate of General Goethals. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/west-side-project-formally-started-new-york-central-receives-28.html | WEST SIDE PROJECT FORMALLY STARTED; New York Central Receives 28 Bids for Link Between 72d and 79th Street. WILL GIVE WORK TO 150 $20,500,000 Program Calls for Depressing of Tracks and Beautifying Park. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/woman-75-dies-in-fall.html | Woman, 75, Dies in Fall. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/banks-take-over-realty-in-default-they-bid-in-several-parcels-at.html | BANKS TAKE OVER REALTY IN DEFAULT; They Bid In Several Parcels at Auctions in the Bronx and Manhattan. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/store-failures-decline-122-reported-for-us-last-week-drop-in.html | STORE FAILURES DECLINE.; 122 Reported for U.S. Last Week -- Drop in Wholesale Trade. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/denies-strike-on-ship-master-of-the-hayes-lays-rumor-to-fight-among.html | DENIES STRIKE ON SHIP.; Master of the Hayes Lays Rumor to Fight Among 3 of Crew. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/sarah-currier-to-wed-wooley-knight-of-new-york-will-be-her-fourth.html | SARAH CURRIER TO WED.; Wooley Knight of New York Will Be Her Fourth Husband. | True | Wireless to TJE IV,'W YOP: TZMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/changes-are-made-in-exchange-firms-arthur-lipper-co-and-morrill.html | CHANGES ARE MADE IN EXCHANGE FIRMS; Arthur Lipper & Co. and Morrill, Clark & Reich Dissolutions Announced. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/mrs-samuel-sloan-hohored-at-dinner-mrs-adrian-larkin-entertains-in.html | MRS. SAMUEL SLOAN HOHORED AT DINNER; Mrs. Adrian Larkin Entertains in Compliment to Her at Southampton Home. MRS. W.J. FUNK HOSTESS Bridge and Tennis Tournaments Draw Many Colonists -- Mrs. Irving Berlin Arrives. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/mrs-caraways-son-dies-west-pointer-is-victim-in-fall-from-horse.html | MRS. CARAWAY'S SON DIES; West Pointer Is Victim In Fall From Horse Near Newbern, Tenn. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/police-academy-evacuated.html | Police Academy Evacuated. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/unmannerly-new-york.html | Unmannerly New York. | True | ALLISON REID ELDER | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/miss-hemphill-is-medalist.html | Miss Hemphill Is Medalist. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/kills-brother-in-cowboy-game.html | Kills Brother in Cowboy Game. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/connecticut-store-jobs-rose.html | Connecticut Store Jobs Rose. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/fines-imposed-on-long-island.html | Fines Imposed on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/former-title-head-is-indicted-here-gt-mortimer-is-accused-of.html | FORMER TITLE HEAD IS INDICTED HERE; G.T. Mortimer is Accused of Selling Mortgage He Owned to His Company. DEFENDANT NOW ABROAD Case Against Ex-President of N.Y. Title First to Be Based on Alger Evidence. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/lang-funds-go-to-sister-emeritus-professor-also-leaves-cash-to-yale.html | LANG FUNDS GO TO SISTER.; Emeritus Professor Also Leaves Cash to Yale and Smith College. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/the-chinese-eastern.html | THE CHINESE EASTERN. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/explaining-whistler-former-student-of-his-school-describes-his.html | EXPLAINING WHISTLER.; Former Student of His School Describes His Sympathetic Teaching. | True | Mrs. GRAHAM SHAW | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/city-will-provide-cooking-lessons-model-kitchen-designed-to-train.html | CITY WILL PROVIDE COOKING LESSONS; Model Kitchen Designed to Train Housewives to Get Most Out of Food They Buy. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/army-poloists-triumph-beat-rumson-164-in-12goal-play-monmouth-also.html | ARMY POLOISTS TRIUMPH.; Beat Rumson, 16-4, In 12-Goal Play -- Monmouth Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/big-welcome-is-planned.html | Big Welcome Is Planned. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/2-rebels-hanged-after-swift-trial-vienna-puts-to-death-killer-of.html | 2 REBELS HANGED AFTER SWIFT TRIAL; Vienna Puts to Death Killer of Dollfuss and Head of Band That Held Chancellery. | True | By G.e.r. Gedye. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/washington-feels-baldwin-was-frank-his-view-of-rhine-as-frontier-is.html | WASHINGTON FEELS BALDWIN WAS FRANK; His View of Rhine as Frontier Is Deemed Logical Part of the Defense Policies of Britain. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/miss-carolyn-fruhauf.html | Miss Carolyn Fruhauf | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/edwin-t-valentine.html | EDWIN T. VALENTINE. | True | pecial to TH NEw Noa TIES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/reich-sees-britain-now-against-her-feels-baldwins-statement-put.html | REICH SEES BRITAIN NOW AGAINST HER; Feels Baldwin's Statement Put Seal on Iron Ring Around Nazi Germany. HAUNTED BY WAR THREAT ' Rhine Frontier' Remark Is Not Taken 'Tragically,' Berlin Officials Declare. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/dividends-in-july-above-a-year-ago-132909884-paid-by-639-companies.html | DIVIDENDS IN JULY ABOVE A YEAR AGO; $132,909,884 Paid by 639 Companies, Against $127,985,998 by 568 in 1933. 27 EXTRAS WERE ORDERED 14 Initial Payments Made in Month Largest Since January -- 19 Rates Increased. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/loughran-clashes-with-risko-tonight-veteran-heavyweights-to-meet.html | LOUGHRAN CLASHES WITH RISKO TONIGHT; Veteran Heavyweights to Meet for Fifth Time on Charity Card at Freeport. | True | | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/paris-renews-pledge-to-protect-austria-intention-to-safeguard-lands.html | PARIS RENEWS PLEDGE TO PROTECT AUSTRIA; Intention to Safeguard Land's Independence Is Stressed -- Small Nations Warned. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/trend-of-took-prices.html | TREND OF STOOK PRICES. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/650-children-graduated-after-pool-tests-as-city-ends-its.html | 650 Children 'Graduated' After Pool Tests As City Ends Its Learn-to-Swim Campaign | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/tyssowskis-valee-sails-home-first-wins-30square-meter-race-off.html | TYSSOWSKI'S VALEE SAILS HOME FIRST; Wins 30-Square Meter Race Off Northeast Harbor -- Hoyden and Ino Also Score. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/pennsylvania-farm-work-rises.html | Pennsylvania Farm Work Rises. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rail-pension-law-effective-today-with-a-court-fight-planned-many.html | RAIL PENSION LAW EFFECTIVE TODAY; With a Court Fight Planned, Many Roads Defer Steps on Payroll Deductions. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/thornes-mist-wins-in-star-class-race-leads-33-rival-boats-as-19th-a.html | THORNE'S MIST WINS IN STAR CLASS RACE; Leads 33 Rival Boats as 19th Annual Great South Bay Race Week Starts. FLEET OF 130 A RECORD Lowry's Boots and Pearsall's Dusty Triumph -- Several Protests Lodged. | True | By John Rendel.special To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/lamont-bingham-tell-of-picketing-exsenators-son-denies-he-is-a.html | LAMONT, BINGHAM TELL OF PICKETING; Ex-Senator's Son Denies He Is a Communist in Testifying in Jersey City Case. TROUBLE LAID TO POLICE Lamont Says All Was Quiet Until They Arrived -- Injunction Ruling Is Deferred by Avis. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/son-to-the-c-a-wesleys.html | Son to the C. A. W=!!esleys. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/bankers-approve-cut-of-25000000-in-citys-reserve-agree-to-allow.html | BANKERS APPROVE CUT OF $25,000,000 IN CITY'S RESERVE; Agree to Allow Halving of $50,000,000 Budget Fund Required by Law. LEGISLATION IS PUSHED McGoldrick Takes Proposal to Lehman, Who Will Urge the Special Session to Act. BANKERS APPROVE CITY RESERVE CUT | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/unrest-returns-to-minneapolis-striking-truck-drivers-plan-defiance.html | UNREST RETURNS TO MINNEAPOLIS; Striking Truck Drivers Plan Defiance to Military Order Against Picketing. FEDERAL MEDIATION LAGS Employers Reject Terms While Gov. Olson Urges Them to Re-employ Union Men. | True | By Lauren D. Lyman.special To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/reds-and-pirates-split-cincinnati-takes-first-6-to-4-then-loses.html | REDS AND PIRATES SPLIT.; Cincinnati Takes First, 6 to 4, Then Loses Nightcap, 7 to 5. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/vienna-denies-disunity-cabinet-issues-new-proclamation-assailing.html | VIENNA DENIES DISUNITY.; Cabinet Issues New Proclamation Assailing Rumor-Mongers. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/miss-grace-tumulty-ingaged-to-surgeon-daughter-of-secretary-to-late.html | MISS GRACE TUMULTY INGAGED TO SURGEON; Daughter of Secretary to Late President Wilson to Be Bride of Dr. Philip A. Caulfield. | True | SpeclaJ, to T*m lEw YoaK Tms. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/rates-for-money-again-stationary-dullness-of-stock-market-further.html | RATES FOR MONEY AGAIN STATIONARY; Dullness of Stock Market Further Reduced Demand for Loans in Month. Time Accommodations Brought From 3/4 to 1 1/4% -- Exchange Call Funds at 1%. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/panorama-of-desolation-seen-in-plane-view-of-drought-area-fields.html | Panorama of Desolation Seen In Plane View of Drought Area; Fields Once Filled With Waving Grain and Teeming Herds of Cattle Now Resemble Desert Wastes, Devoid of Life With Rivers Dried to Beds. | True | By Russell B. Porter. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/code-officials-named-army-engineer-is-deputy-administrator-for.html | CODE OFFICIALS NAMED.; Army Engineer Is Deputy Administrator for Paper and Pulp. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/the-roxy-to-offer-romance-spectacle-condensed-and-revised-version.html | THE ROXY TO OFFER 'ROMANCE' SPECTACLE; Condensed and Revised Version of Jewish Historical Pageant Will Be Shown Next Month. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/grains-sent-down-by-profittaking-recent-buyers-realize-and.html | GRAINS SENT DOWN BY PROFIT-TAKING; Recent Buyers Realize, and Purchases Are Limited on the Weak Spots. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/humble-oil-calls-18950000-debentures-to-retire-on-oct-1-issue-due.html | Humble Oil Calls $18,950,000 Debentures; To retire on Oct. 1 Issue Due on April 1, 1937 | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/belgian-papers-see-curb-on-germany.html | Belgian Papers See Curb on Germany | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/freedom-of-slaves-hailed-on-centenary-british-emancipation.html | FREEDOM OF SLAVES HAILED ON CENTENARY; British Emancipation Anniversary Celebrated in London With Church Services. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/13-held-in-long-beach-on-gambling-charge-edwards-with-16-state.html | 13 HELD IN LONG BEACH ON GAMBLING CHARGE; Edwards, With 16 State Police, Raids Concessions After Local Officers Seize 10. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/beer-permit-rush-swamps-boards-most-of-45000-licenses-that-expired.html | BEER PERMIT RUSH SWAMPS BOARDS; Most of 45,000 Licenses That Expired Last Night Have Been Renewed, Mulrooney Says. NO EXTENSION IS GRANTED Prosecution is Ordered of All Selling Beverage Illegally -- Aid of Police Asked. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/levy-again-asks-end-of-pay-cuts-insists-that-tax-collections.html | LEVY AGAIN ASKS END OF PAY CUTS; Insists That Tax Collections Justify the Canceling of City Furloughs. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/u-s-steel-profit-highest-in-3-years-5350241-in-last-quarter.html | U. S. STEEL PROFIT HIGHEST IN 3 YEARS; $5,350,241 in Last Quarter Compares With a Loss of $8,627,367 Year Before. NET $1.48 ON PREFERRED 50-Cent Dividend Continued on Senior Issue -- Payrolls and Forces Increased. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/teacher-oath-bill-passes-assembly-requires-instructors-in-state.html | TEACHER OATH BILL PASSES ASSEMBLY; Requires Instructors in State Private Schools Also to Give Pledge. MORTGAGE REPORT HELD UP Measure to Insure Continuance of Utilities Investigating Committee Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 232695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/fugitive-is-shot-by-city-mayor-2d-escaped-convict-surrenders-after.html | FUGITIVE IS SHOT BY CITY MAYOR; 2d Escaped Convict Surrenders After Pair Disarmed Mexico, Mo., Police Chief. MAN WOUNDED SERIOUSLY Two Were Among Five Who Fled Michigan City, Ind., Prison on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/policy-king-must-pay-state-income-tax-judgment-for-105627-filed.html | POLICY KING' MUST PAY.; State Income Tax Judgment for $105,627 Filed Against J.E. Miro. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/betts-pitches-well-in-pinches-as-braves-defeat-giants-4-to-1-allows.html | Betts Pitches Well in Pinches As Braves Defeat Giants, 4 to 1; Allows Ten Hits, Two More Than Team Collects, but Leaves Eleven Rivals Stranded -- Whitney's Homer in Fifth Settles Issue -- Fitzsimmons's Winning Streak Stopped at Eight. | True | By James P. Dawson.special To the New York Times. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/film-held-no-plagiarism-woolsey-backs-producers-of-letty-lynton-but.html | FILM HELD NO PLAGIARISM.; Woolsey Backs Producers of 'Letty Lynton,' but Denies Costs. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/panama-nine-wins-twice.html | Panama Nine Wins Twice. | True | Wireless to THE NEW YORK TIMES. | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/july-stock-sales-gained-over-june-21115884-shares-sold-in-month.html | JULY STOCK SALES GAINED OVER JUNE; 21,115,884 Shares Sold in Month, With Heaviest Trading in the Final Week. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/15-federal-issues-dip-as-bonds-fall-rails-and-industrials-feel-most.html | 15 FEDERAL ISSUES DIP AS BONDS FALL; Rails and Industrials Feel Most of Pressure Put on Corporation List. UTILITIES HOLD STEADY German Group Easier, With Austrian, French and British Loans Firm on Stock Exchange. | True | | C1B 232695 |
| 1934-08-01 | 1934-08-01 | https://www.nytimes.com/1934/08/01/archives/poem-she-carried-is-read.html | ]Poem She Carried Is Read. | True | Special to Tn EW YORK TIMES. | C1B 232695 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/churchill-prepares-to-open-navigation-hudson-bay-port-has-cargoes.html | CHURCHILL PREPARES TO OPEN NAVIGATION; Hudson Bay Port Has Cargoes of Grain and Cattle Ready for Ships. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/boy-dies-in-stunt-crash-second-fatality-follows-wild-ride-of.html | BOY DIES IN STUNT CRASH.; Second Fatality Follows Wild Ride of Cyclists at Church. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/baldwin-to-discuss-loose-milk-sale-here-calls-meeting-for-tuesday.html | BALDWIN TO DISCUSS LOOSE MILK SALE HERE; Calls Meeting for Tuesday in Albany -- Commissioner Will Bar 'Dipping' | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/cmtc-starts-artillery-work.html | C.M.T.C. Starts Artillery Work. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/brazilian-reds-honor-sacco.html | Brazilian Reds Honor Sacco. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/important-changes-in-the-bankers-code-will-be-submitted-soon-to-the.html | Important Changes in the Bankers' Code Will Be Submitted Soon to the NRA | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/exchanges-are-quiet-dollar-still-is-firm-sterling-off-38-cent-and.html | EXCHANGES ARE QUIET; DOLLAR STILL IS FIRM; Sterling Off 3/8 Cent and Franc Is Unchanged -- Mark Is Down Two Points. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mayor-ends-curb-on-times-sq-buses-ballyhoo-agents-rush-back-to-old.html | MAYOR ENDS CURB ON TIMES SQ. BUSES; ' Ballyhoo' Agents Rush Back to Old Stands the Moment Police Order Is Voided. 6 CARS IMPOUNDED HERE 2 Witnesses Fail to Appear at Ossining Disaster Inquiry -- Legislature Sets Hearings. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/record-by-shiptoshore-plane.html | Record by Ship-to-Shore Plane. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/results-of-auctions-six-properties-are-struck-down-by-auctioneers.html | RESULTS OF AUCTIONS.; Six Properties Are Struck Down by Auctioneers at Sales. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/german-complicity.html | GERMAN COMPLICITY. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/reich-bars-us-magazine-prohibits-circulation-of-advance-clothing.html | REICH BARS U.S. MAGAZINE; Prohibits Circulation of Advance, Clothing Workers' Organ. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/londos-and-george-draw.html | Londos and George Draw. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/brooklynites-in-nova-scotia.html | Brooklynites in Nova Scotia. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/general-leach-at-sea-girt.html | General Leach at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/says-republicans-will-sweep-maine-hastings-predicts-return-of-hale.html | SAYS REPUBLICANS WILL SWEEP MAINE; Hastings Predicts Return of Hale and Recapture of Seats in House. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/will-test-legality-of-rail-pension-act-executives-are-formulating.html | WILL TEST LEGALITY OF RAIL PENSION ACT; Executives Are Formulating Fight When Government Calls for Starting Fund. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/singers-income-sifted-plaintiffs-take-new-action-in-suit-against.html | SINGER'S INCOME SIFTED.; Plaintiffs Take New Action In Suit Against Miss Ponselle. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/to-consider-airport-at-governors-island-war-department-names-four.html | TO CONSIDER AIRPORT AT GOVERNORS ISLAND; War Department Names Four Officers to Study Adaptability of the Army Post. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/useless-courses-assailed-by-grady-pupils-now-intellectually-all.html | USELESS' COURSES ASSAILED BY GRADY; Pupils Now Intellectually "All Dressed Up With No Place to Go," He Asserts. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/extend-beer-permit-time-liquor-officials-give-dealers-until-aug-15.html | EXTEND BEER PERMIT TIME; Liquor Officials Give Dealers Until Aug. 15 to Get Licenses. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/grierson-sails-from-iceland.html | Grierson Sails From Iceland. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/chile-plans-big-program-20000000-building-campaign-to-employ-idle.html | CHILE PLANS BIG PROGRAM.; $20,000,000 Building Campaign to Employ Idle Is Devised. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/low-park-bid-revealed-131129-best-offer-for-preparing-riverside.html | LOW PARK BID REVEALED.; $131,129 Best Offer for Preparing Riverside Drive Rail Tunnel. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/iuecker-frost.html | I,uecker -- Frost. | True | special to THE NuW YORK TIM--B, | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/associatis-mourn-at-orourke-rites-300-attend-service-for-noted.html | ASSOCIATIS MOURN AT O'ROURKE RITES; 300 Attend Service for Noted Engineer and C.ontractor in St. Patrick's Cathedral. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/new-japan-ships-near-completion-nippon-yusen-kaisha-line-will.html | NEW JAPAN SHIPS NEAR COMPLETION; Nippon Yusen Kaisha Line Will Commission Six Liners Soon for New York Service. RUNNING TIME OF 27 DAYS Vessels to Have Specially Built Silk Rooms and Deep Tanks for Oil and General Cargo. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/printers-split-on-nra-bronx-employers-group-deplores-rejection-of.html | PRINTERS SPLIT ON NRA.; Bronx Employers' Group Deplores Rejection of Code. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/doctor-saved-as-car-plunges-into-river-rescued-by-lifeguard-after.html | DOCTOR SAVED AS CAR PLUNGES INTO RIVER; Rescued by Lifeguard After He Escape From Machine 15 Feet Under Water. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/payments-on-dutch-bonds-holders-reminded-of-dates-gold-funds-will.html | PAYMENTS ON DUTCH BONDS; Holders Reminded of Dates Gold Funds Will Be Available. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/officials-to-swim-in-coney-waters-citys-higherups-will-seek-to.html | OFFICIALS TO SWIM IN CONEY WATERS; City's Higher-Ups Will Seek to Prove by Long Baths Sunday That Beach Is Not Polluted. SECRET TESTS DEFENDED Mayor Sees No Reason for Giving Out Details of Analysis So Long as Safety Is Assured. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/heat-of-100-degrees-returns-to-kansas-temperature-is-112-at-emporia.html | HEAT OF 100 DEGREES RETURNS TO KANSAS; Temperature Is 112 at Emporia After a Night in Which Thermometer Remains Near 100. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hsinking-warns-russia-will-end-rail-parleys-unless-hirota-resumes.html | HSINKING WARNS RUSSIA.; Will End Rail Parleys Unless Hirota Resumes Mediation. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/suit-fails-to-halt-utility-bond-sale-court-denies-plea-of-two-li-li.html | SUIT FAILS TO HALT UTILITY BOND SALE; Court Denies Plea of Two L.I. Lighting Shareholders to Stop $6,845,500 Deal. SECURITIES PRICED AT 94 Plaintiffs' Arguments, That the Figure Is Too Low and Company Will Be Harmed, Rejected. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/snatch-1015-payroll-thieves-follow-girl-from-bank-and-seize-folder.html | SNATCH $1,015 PAYROLL.; Thieves Follow Girl From Bank and Seize Folder With Money. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/lekey-lolhtson.html | lekey -- lolHtson. | True | Bpectal to T Nzw Zolt TXMI. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hindenburgs-life-vigorous-till-end-not-until-recently-was-aged.html | HINDENBURG'S LIFE VIGOROUS TILL END; Not Until Recently Was Aged President Forced to Ease Up on Official Duties. HAPPY ON 86TH BIRTHDAY. He Saw Germany Once More a Military Nation With Reichswehr in Old Place of Honor. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/british-oil-rights-go-to-g0vernment-new-act-assigns-to-the-state.html | BRITISH OIL RIGHTS GO TO G0VERNMENT; New Act Assigns to the State the Title to Any Deposits That May Be Found. LEGISLATION UNDER FIRE Denounced in Parliament, but Runciman Denied Intent of Handing Out Monopolies. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/divorce-to-gb-roberts-new-yorker-wins-reno-decree-from-ambassador.html | DIVORCE TO G.B. ROBERTS.; New Yorker Wins Reno Decree From Ambassador Dodd's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dealer-convicted-under-auto-code-sentenced-to-3-months-term-or-fine.html | DEALER CONVICTED UNDER AUTO CODE; Sentenced to 3 Months' Term or Fine of $500 for Cutting List Price $50. WON'T PAY, GOES TO JAIL Starts Fight on First Verdict of Kind Here -- 2 Others Await Ruling on Similar Charge. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dr-osborn-sails-for-europe.html | Dr. Osborn Sails for Europe. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/gloomy-wives-ask-aid-of-mrs-pinchot-their-husbands-ousted-by-the.html | GLOOMY WIVES' ASK AID OF MRS. PINCHOT; Their Husbands Ousted by the Governor, They Recall the $40,000 She Spent for Him. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/all-but-500-troops-to-quit-strike-zone-walsh-issues-order-after.html | ALL BUT 500 TROOPS TO QUIT STRIKE ZONE; Walsh Issues Order After Cleaning Out Union Offices and Arresting Leaders. DIPHTHERIA VICTIMS FOUND Many Wounded Also Sent to Hospital -- Trucks Wrecked and Drivers Beaten. | True | By Lauren D. Lyman. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/totten-gains-semifinals-beats-kerdasha-36-62-62-in-junior-milton.html | TOTTEN GAINS SEMI-FINALS; Beats Kerdasha, 3-6, 6-2, 6-2, in Junior Milton Point Tennis. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/socialist-support-sought-by-austria-neutrality-of-the-party-in.html | SOCIALIST SUPPORT SOUGHT BY AUSTRIA; Neutrality of the Party in Fight With Nazis to Be Rewarded by Release of Leaders. FOE HANGED IN INNSBRUCK Minor Rebels to Be Held and Put at Hard Labor -- Officials Linked to Putsch. SOCIALIST SUPPORT SOUGHT BY AUSTRIA | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/od-munns-hosts-at-southampton-have-a-dinner-at-their-home-for-mr.html | O.D. MUNNS HOSTS AT SOUTHAMPTON; Have a Dinner at Their Home for Mr. and Mrs. I. Sheldon Tilney. EXHIBITION OF ART OPENS Many Colonists Inspect Water-Colors of Frederic Soldwedel at Four Fountains. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/cotton-up-again-as-fields-parch-nervous-moves-are-steadied-by-rise.html | COTTON UP AGAIN AS FIELDS PARCH; Nervous Moves Are Steadied by Rise in Grains and Stocks, With End Near Top. GAINS ARE 5 TO 9 POINTS Average Estimate of Five Private Crop Reports Is 9,162,000 Bales and 61.3 Condition. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/scranton-team-is-sold.html | Scranton Team Is Sold. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/two-germans-seized-as-swindlers-here-accused-of-mulcting-countrymen.html | TWO GERMANS SEIZED AS SWINDLERS HERE; Accused of Mulcting Countrymen by Stock Scheme for Sending Money to Relatives Abroad. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hyde-park-ready-for-capital-role-roosevelts-home-will-become-the.html | HYDE PARK READY FOR CAPITAL ROLE; Roosevelt's Home Will Become the Summer White House Late This Month. OFFICE AT POUGHKEEPSIE President's Secretaries and Other Members of His Staff Will Do Their Work There. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/washington-wont-interfere.html | Washington Won't Interfere. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/auto-sales-values-rose-sharply-in-june-index-was-635-as-compared-to.html | AUTO SALES VALUES ROSE SHARPLY IN JUNE; Index Was 63.5 as Compared to 55.5 in May and 30% Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/paris-treasury-loan-fails-to-make-quota-3000o00o00franc-offering.html | PARIS TREASURY LOAN FAILS TO MAKE QUOTA; 3,000,O00,000-Franc Offering Still Is Undersubscribed After 3 Weeks -- Lists to Close. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/reich-marks-date-of-mobilization-aged-presidents-fight-for-life.html | REICH MARKS DATE OF MOBILIZATION; Aged President's Fight for Life Intensifies Memory of Nation's Struggle. FUTURE EVEN DARKER NOW Germany's Only Consolation Is That Rest of the World Faces Equally Gloomy Prospects. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/brokerage-changes-one-firm-dissolves-and-new-one-is-formed.html | BROKERAGE CHANGES.; One Firm Dissolves and New One Is Formed. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/plans-completed-for-nyyc-cruise-yachts-will-assemble-at-new-london.html | PLANS COMPLETED FOR N.Y.Y.C. CRUISE; Yachts Will Assemble at New London Thursday and Leave Next Day for Newport. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/surplus-economy-found-myth-here-director-of-federal-survey-says.html | SURPLUS ECONOMY' FOUND MYTH HERE; Director of Federal Survey Says Nation Is Deficient in Capacity to Produce. NEW DEAL HELD IN ERROR Doane Demands 'Stepping Up' of Production to Assure Decent Standard of Living. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/art-show-starts-at-east-hampton-250-colonists-attend-tea-and.html | ART SHOW STARTS AT EAST HAMPTON; 250 Colonists Attend Tea and Reception at Opening of Exhibit in Guild Hall. GAY PARTY FOR YOUNG SET 70 Guests From the Ages of 12 to 16 Roller Skate and Dine at the Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/rogers-in-amateur-bout.html | Rogers in Amateur Bout. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/levies-on-estates-cut-by-glen-cove-assessments-on-small-homes.html | LEVIES ON ESTATES CUT BY GLEN COVE; Assessments on Small Homes, However, Are Increased an Average of $600. MORGAN LEADS TAXPAYERS Banker's Property Is Valued at $1,439,500 for 1935 -- Pratt Family to Pay More. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/recreation-class-begins-500-children-provide-laboratory-material.html | RECREATION CLASS BEGINS; 500 Children Provide Laboratory Material for Student Teachers. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/influx-of-labor-blocked-in-jersey-3-state-bureaus-cooperate-in.html | INFLUX OF LABOR BLOCKED IN JERSEY; 3 State Bureaus Cooperate in Halting Negroes Brought for Work on Farms. TRUCK TESTS ARE INVOKED Fear Expressed Workers Will Add to Winter Relief Burden and Cause Sanitation Problem. | True | Special to THE NEW YORK TIMES. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/pro-golfers-ball-sept-29.html | Pro Golfers' Ball Sept. 29. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/frederick-a-schrader.html | FREDER'ICK A. SCHRADER. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/union-listing-plan-quashed-by-mayor-tells-oryan-to-return-all.html | UNION LISTING PLAN QUASHED BY MAYOR; Tells O'Ryan to Return All Credentials Filed Since the Police Requested Them. LABOR LEADERS AROUSED No 'Order' Was Issued and the Incident Is 'Entirely Closed,' LaGuardia Declares. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/miss-sara-chisholm-to-be-wed-monday-will-become-bride-of-elwyn-kip.html | MISS SARA CHISHOLM TO BE WED MONDAY; Will Become Bride of Selwyn Kip Farrington Jr. at Her Home in This City. | True | Special to TH! NEW YORK TI | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/belasco-theatre-sold-mrs-elmer-rice-wife-of-playwright-buys-44th-st.html | BELASCO THEATRE SOLD.; Mrs. Elmer Rice, Wife of Playwright, Buys 44th St. Property. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/may-irwin-to-return-to-footlights-at-72-queen-of-laughter-after-12.html | MAY IRWIN TO RETURN TO FOOTLIGHTS AT 72; 'Queen of Laughter,' After 12 Years, to Reappear With Watertown Group. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/codes-and-courts.html | CODES AND COURTS. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/woman-dies-in-leap-patient-for-a-nervous-disorder-jumps-from-bridge.html | WOMAN DIES IN LEAP.; Patient for a Nervous Disorder Jumps From Bridge to River. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/make-no-headway-in-the-stock-yards-mediators-again-fail-to-get.html | MAKE NO HEADWAY IN THE STOCK YARDS; Mediators Again Fail to Get Employers and Strikers to Agree. COMMISSION MEN REACT Consider Resuming Accepting Shipments of Cattle From Their Country Clients. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/tennessee-to-vote-today-in-primaries-race-between-gov-mcalister-and.html | TENNESSEE TO VOTE TODAY IN PRIMARIES; Race Between Gov. McAlister and L.S. Pope Will Be the Democratic High Point. POLL MAY REACH 400,000 Nominations Will Be Made for Two Seats in the Senate and Nine in the House. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/tauscher-wins-receivership.html | Tauscher Wins Receivership. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/commodity-markets-sugar-rubber-silver-hides-silk-and-zinc-futures.html | COMMODITY MARKETS.; Sugar, Rubber, Silver, Hides, Silk and Zinc Futures Higher -- Cash Prices Also Advance. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mass-for-dollfuss-in-argentina.html | Mass for Dollfuss in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/virginia-electric-extension.html | Virginia Electric Extension. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/another-specialists-called.html | Another Specialists Called. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/john-kane-gravely-ill.html | John Kane Gravely Ill. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/rowland-clark.html | Rowland -- Clark. | True | Special to THE2~EW YORK Trz~s. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/told-j-coolid6e-drowns-in-a-fall-boston-lawyer-is-victim-of-an.html | tOLD J. COOLID6E DROWNS IN A FALL; Boston Lawyer Is Victim of an Accident at New Hampshire Summer Residence. FENWAY COURT TRUSTEE Descendant of Thomas Jefferson Keenly Interested in Wild Land and Forestry. | True | Special to Tx sw Yo.m 3'xms. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dutch-socialists-cool-to-reds.html | Dutch Socialists Cool to Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/rise-in-borrowing-in-fall-predicted-bankers-association-expects.html | RISE IN BORROWING IN FALL PREDICTED; Bankers Association Expects Greater Industrial and Commercial Activity. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/aaa-modifies-curb-on-planting-lands-grains-may-be-grown-on-retired.html | AAA MODIFIES CURB ON PLANTING LANDS; Grains May Be Grown on Retired Acreage for Use Only as Hay or Pasturage. BAN ON FEEDER PIGS LIFTED Full Restrictions Will Continue on cotton as Imposed by the Bankhead Act. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/pius-moves-to-villa-in-the-hills-breaks-precedent-fixed-in-1870.html | Pius Moves to Villa in the Hills; Breaks Precedent Fixed in 1870; Pontiff Sets Up His Court at Castel Gandolfo Summer Estate -- Vast Throngs Acclaim Him and He Bestows Blessing -- He Will Work During 'Holiday' Near Rome. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/je-vonian-first-in-pacing-stake-shares-5000-feature-event-with.html | J.E. VONIAN FIRST IN PACING STAKE; Shares $5,000 Feature Event With Raider as Meeting Opens at Salem. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/sangrge-scho.html | Sangrge -- Scho. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/housing-group-in-bankrupcy.html | Housing Group in Bankruptcy. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/henry-schottenfels.html | HENRY SCHOTTENFELS. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/change-in-ten-days-planned-by-johnson-nra-personnel-will-become-a.html | CHANGE IN TEN DAYS PLANNED BY JOHNSON; NRA Personnel Will Become a Code-Enforcing Body, He Declares at Tulsa. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/ramage-beats-rosenbloom.html | Ramage Beats Rosenbloom. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/will-rogers-finds-hawaii-does-things-in-a-big-way.html | Will Rogers Finds Hawaii Does Things in a Big Way | True | ~VTT.T, ROGERS | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/yankees-bow-74-lose-league-lead-beaten-by-red-sox-who-clinch-battle.html | YANKEES BOW, 7-4, LOSE LEAGUE LEAD; Beaten by Red Sox Who Clinch Battle With a Four-Run Barrage in Fifth. BROACA FAILS TO GO ROUTE Werber's Homer Leads Boston Dave -- Crosetti Connects For McCarthymen. | True | By John Drebinger. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/schiebel-signed-as-coach.html | Schiebel Signed as Coach. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/buenos-aires-grains-up-again.html | Buenos Aires Grains Up Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/fires-rage-in-northwest-thousands-fight-five-major-blazes-in-forest.html | FIRES RAGE IN NORTHWEST; Thousands Fight Five Major Blazes in Forest Areas. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/crash-kills-5-of-family-automobile-smashes-into-a-stalled-truck-on.html | CRASH KILLS 5 OF FAMILY.; Automobile Smashes Into a Stalled Truck on Illinois Road. | True | Special to THE NEW YORK TIMES. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/polling-industries-on-credit-problem-census-bureau-sends.html | POLLING INDUSTRIES ON CREDIT PROBLEM; Census Bureau Sends Questionnaire to 16,000 Small Manufacturers on Needs. FINANCE SET-UP SOUGHT Roper to Use Survey as Guide for Federal Aid as Means of Speeding Business. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hubbard-party-saves-family-of-malemutes-pups-and-mother-which.html | HUBBARD PARTY SAVES FAMILY OF MALEMUTES; Pups and Mother, Which Wandered Away on Alaska Trek, Are Found Safe. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/ship-founders-off-nicaragua.html | Ship Founders Off Nicaragua. | True | By Topical Radio To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/harry-m-goldberg.html | HARRY M. GOLDBERG. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/named-aide-to-cummings.html | Named Aide to Cummings. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/brokers-to-push-plans-to-aid-trade-members-of-stock-exchange-firms.html | BROKERS TO PUSH PLANS TO AID TRADE; Members of Stock Exchange Firms Are Asked to a Meeting on Monday. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/book-notes.html | BOOK NOTES | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/new-capitkl-issues.html | NEW CAPITKL ISSUES. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/balk-toronto-kidnapping-police-charge-three-plotted-abduction-of.html | BALK TORONTO KIDNAPPING; Police Charge Three Plotted Abduction of Business Man. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/asserts-his-machine-brought-rainstorm-canadian-says-device-can.html | ASSERTS HIS MACHINE BROUGHT RAINSTORM; Canadian Says Device Can Produce Any Kind of Weather Wanted. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/john-a-slowey-dead-battalion-fire-chief-gas-victim-in-recent-blaze.html | JOHN A. SLOWEY DEAD; BATTALION FIRE CHIEF; Gas Victim in Recent Blaze Collapses While Home on Sick Leave. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/says-britain-seeks-airdromes-in-europe-daily-herald-states.html | SAYS BRITAIN SEEKS AIRDROMES IN EUROPE; Daily Herald States Proposals Were Made to Holland -- Dutch Held to Prefer Neutrality. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dutchess-boy-found-dead-floyd-florence-missing-8-days-killed-in.html | DUTCHESS BOY FOUND DEAD; Floyd Florence, Missing 8 Days, Killed In Tree by Power Wire. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/sports-of-the-times-speaking-of-operations.html | Sports of the Times; Speaking of Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/sales-in-new-jersey-many-small-dwellings-pass-to-new-control.html | SALES IN NEW JERSEY.; Many Small Dwellings Pass to New Control. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/commission-is-commended.html | Commission Is Commended. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mchter-tureh.html | ]Mchter -- TureH. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/roosevelt-cruiser-ahead-of-schedule-the-houston-slows-down-on-her.html | ROOSEVELT CRUISER AHEAD OF SCHEDULE; The Houston Slows Down on Her Way From Honolulu to Portland. FOG AND RAIN ARE MET Mrs. Roosevelt, on Her Journey Through Oregon, Visits Crater National Park. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/ritz-tower-victims-honored.html | Ritz Tower Victims Honored. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/military-funeral-for-paul-may-today-body-of-ambassador-to-rest-in.html | MILITARY FUNERAL FOR PAUL MAY TODAY; Body of Ambassador to Rest in Arlington Until Conveyed Home by U.S. Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/-a-tompkins-dies-episopal-officer-assistant-treasurer-of-the.html | (]. A, TOMPKINS DIES; EPIS(OPAL OFFICER; Assistant Treasurer of the Church's National Council Succumbs Here at 57. , ACCOMPuISHED ORGANIST Expert on'Financial Detail Long Had Handled the Affairs on Diocesan' Organization. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/flats-on-heights-go-to-investors-houses-sold-near-bridge-approach.html | FLATS ON HEIGHTS GO TO INVESTORS; Houses Sold Near Bridge Approach and on Fort George Hill. BANK PROPERTY LEASED Central Savings Rents Out House in West 70th St. -- Davidson Av. Flat Is Sold. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/roselle-park-man-hurt.html | Roselle Park Man Hurt. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/13-in-elevator-shaken-7-require-treatment-when-hotel-car-rebounds.html | 13 IN ELEVATOR SHAKEN.; 7 Require Treatment When Hotel Car Rebounds at Bottom of Shaft. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/butterfish-cheap-here-porgies-also-sold-at-bargains-meat-prices.html | BUTTERFISH CHEAP HERE.; Porgies Also Sold at Bargains -- Meat Prices Steady. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/federal-tax-rule-hits-corporations-depreciation-allowances-to-be.html | FEDERAL TAX RULE HITS CORPORATIONS; Depreciation Allowances to Be Lowered, Society of Accountants Believes. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dodgers-conquer-phillies-by-84-benge-credited-with-eighth-triumph.html | DODGERS CONQUER PHILLIES BY 8-4; Benge Credited With Eighth Triumph, Although Zachary Relieves Him in Ninth. | True | By Roscoe McGowen. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/gross-prize-taken-by-mrs-federman-lakeville-golfer-wins-second.html | GROSS PRIZE TAKEN BY MRS. FEDERMAN; Lakeville Golfer Wins Second Tourney in Row, Scoring an 81 at Deepdale Club. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/campbell-downs-hunt-by-5-and-3-gains-3d-round-in-public-links.html | CAMPBELL DOWNS HUNT BY 5 AND 3; Gains 3d Round in Public Links Championship Tourney -- Kauffmann Bows to Young. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/succession-an-issue-france-fears-passing-will-create-difficult.html | SUCCESSION AN ISSUE.; France Fears Passing Will Create Difficult Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/von-hindenburg-dies-at-86-after-a-day-unconscious-hitler-takes.html | VON HINDENBURG DIES AT 86 AFTER A DAY UNCONSCIOUS; HITLER TAKES PRESIDENCY; END COMES AT 9 A. M. Reich President Dies at His Home in East Prussia. MADE A VALIANT FIGHT Disappearance of House Flag at Neudeck Announces News to World. THERE HAD BEEN NO HOPE He Lapsed Into Coma After Hitler Reached Bedside for Last Meeting. Unconscious For Hours. HINDENBURG DEAD AFTER DAY IN COMA | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/bolivians-repulsed-in-new-chaco-attack-paraguayans-report-enemy.html | BOLIVIANS REPULSED IN NEW CHACO ATTACK; Paraguayans Report Enemy Lost Heavily at Fort Galpon -- River Ports Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/lump-sum-offer-by-soviet-studied-foreign-policy-association-says.html | LUMP SUM OFFER BY SOVIET STUDIED; Foreign Policy Association Says Washington Would Get Debt in Instalments. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/bears-top-royals-in-doubleheader-brown-registers-his-fourteenth.html | BEARS TOP ROYALS IN DOUBLE-HEADER; Brown Registers His Fourteenth Victory in Opener by 6-5 -- Duke Wins Nightcap, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/40000000-of-its-50000000-issue-of-4-12-notes-sold-at-par-by-the-b-o.html | $40,000,000 of Its $50,000,000 Issue Of 4 1/2% Notes Sold at Par by the B. & O. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/apollo-co-loses-blue-eagle.html | Apollo Co. Loses Blue Eagle. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/overnight-air-service-to-west-coast-starts.html | Overnight Air Service To West Coast Starts | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mussolini-extends-sympathy.html | Mussolini Extends Sympathy. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/man-dies-in-plane-crash.html | Man Dies in Plane Crash. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/australians-tally-246-lose-only-two-wickets-in-match-with.html | AUSTRALIANS TALLY 246.; Lose Only Two Wickets in Match With Gloucestershire Team. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/taxicabs-add-to-congestion.html | Taxicabs Add to Congestion. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/air-train-is-tested-for-a-flight-today-plane-and-three-gliders.html | AIR 'TRAIN' IS TESTED FOR A FLIGHT TODAY; Plane and Three Gliders Carry Load in Rehearsal for Trip to Washington. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/free-concerts-today.html | Free Concerts Today. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/in-the-nation-drought-adds-to-worries-of-the-administration.html | In the Nation; Drought Adds to Worries of The Administration. | True | By Arthur Krock. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/ballet-principals-at-stadium-named-dancers-will-appear-monday-and.html | BALLET PRINCIPALS AT STADIUM NAMED; Dancers Will Appear Monday and Tuesday in Fokine Choreography. COMPANY TO NUMBER 65 Barlow to Conduct Orchestra in Added Works by Chopin and Rimsky-Korsakoff. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/steel-employes-in-june-at-29-mark-455966-workers-listed-gain-of.html | STEEL EMPLOYES IN JUNE AT '29 MARK; 455,966 Workers Listed, Gain of 117,820 in Year and 6,604 From May. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/stocks-in-london-paris-and-berlin-trading-continues-quiet-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Continues Quiet on English Exchange, but the Tone Is Firmer. FRENCH QUOTATIONS DROP Rentes Lead Downward Trend on Bourse -- Prices Move Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/grain-prices-soar-many-to-new-tops-corn-up-1-58c-each-delivery.html | GRAIN PRICES SOAR, MANY TO NEW TOPS; Corn Up 1 5/8c, Each Delivery Reaching High Mark for the Season. ALL RYE AT 1934 PEAKS Continued Crop Damage Lifts Wheat 2 3/8 to 2 1/2c, Oats 5/8-7/8, Barley 1 1/2-2 1/4. | True | Special to THE NEW YORK TIMES. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/makes-altitude-record-mrs-kenyon-ascends-17500-feet-at-boston-for.html | MAKES ALTITUDE RECORD.; Mrs. Kenyon Ascends 17,500 Feet at Boston for State Mark. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hitler-consults-cabinet-in-secret-ministry-meets-two-hours-in.html | HITLER CONSULTS CABINET IN SECRET; Ministry Meets Two Hours in Emergency Session -- Von Papen in Attendance. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/trading-in-hide-futures.html | Trading in Hide Futures. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/make-offer-to-painters-employers-seek-peace-on-basis-of-8-for.html | MAKE OFFER TO PAINTERS.; Employers Seek Peace on Basis of $8 for 8-Hour-Day. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/icc-approves-rail-loan-chicago-western-indiana-to-issue-6340000-of.html | I.C.C. APPROVES RAIL LOAN; Chicago & Western Indiana to Issue $6,340,000 of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/philadelphia-trade-sags-but-reserve-bank-says-it-is-still-above.html | PHILADELPHIA TRADE SAGS.; But Reserve Bank Says It Is Still Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/sheldon-franklin-sr-retired-lawyerdies-member-of-family-for-whom.html | SHELDON FRANKLIN SR., RETIRED LAWYER, DIES; Member of Family for Whom Street Here Was Named-Graduate of Princeton. | True | Speela] to Tz Ngw YORK TBIE. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/man-freed-in-spain-in-new-york-killing-court-finds-evidence.html | MAN FREED IN SPAIN IN NEW YORK KILLING; Court Finds Evidence Inadequate That Andres Ageitos Helped Slay Policeman in 1932. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/extend-catholic-youth-curb.html | Extend Catholic Youth Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/the-presidents-dilemma-an-account-of-the-conflicting-policies.html | THE PRESIDENT'S DILEMMA.; An Account of the Conflicting Policies Facing Mr. Roosevelt. | True | HURRAY T. QUIGG. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/places-air-conditioning-order.html | Places Air Conditioning Order. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/senators-defeat-athletics-by-117-take-lead-in-opening-innings-to.html | SENATORS DEFEAT ATHLETICS BY 11-7; Take Lead in Opening Innings to Gain Victory in Heavy-Hitting Battle. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dance-to-be-held-in-union-sq.html | Dance to Be Held in Union Sq. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/indict-28-bankers-in-detroit-crashes-federal-grand-jurors-charge.html | INDICT 28 BANKERS IN DETROIT CRASHES; Federal Grand Jurors Charge Misapplication of $544,221.35 and False Entries. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/durand-morrow-win-in-team-golf-annex-long-island-bestball-title.html | DURAND, MORROW WIN IN TEAM GOLF; Annex Long Island Best-Ball Title With Net Score of 135 for 36 Holes. RETURN 141 GROSS CARD Victors' Total Best but Prize Is Awarded to Gillespie and Kilthau, With 146. | True | By Lincoln A. Werden. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/new-appeal-to-holders-western-pacific-would-modify-interest.html | NEW APPEAL TO HOLDERS.; Western Pacific Would Modify Interest Deferment Again. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/westchester-club-wins-circus-fight-gets-permit-to-hold-3day-fete.html | WESTCHESTER CLUB WINS CIRCUS FIGHT; Gets Permit to Hold 3-Day Fete After Court Bars Event on Plea of Residents. DISPUTE LATER SETTLED Opposition Gives In After Club Agrees to Admit Only Members and Drop Future Circuses. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/claran-captures-goodwood-stakes-61-shot-scores-in-field-of-12-in.html | CLARAN CAPTURES GOODWOOD STAKES; 6-1 Shot Scores in Field of 12 in England -- Badruddin Also Home First. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/cm-schwab-better-steel-financier-recovering-from-attack-of.html | C.M. SCHWAB BETTER.; Steel Financier Recovering From Attack of Indigestion. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/ccc-youths-held-in-auto-theft.html | CCC Youths Held in Auto Theft. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/frenchargentine-mail-flown-to-a-new-record.html | French-Argentine Mail Flown to a New Record | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/holds-nra-favors-trusts-ms-stewart-tells-canadian-group-enterprise.html | HOLDS NRA FAVORS TRUSTS; M.S. Stewart Tells Canadian Group Enterprise Is Stifled. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/motor-cycle-hits-car-14-others-pile-up-nine-riders-are-hurt-in.html | MOTOR CYCLE HITS CAR, 14 OTHERS PILE UP; Nine Riders Are Hurt in Tangle of Vehicles -- 2 Killed in Other Accidents. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/aide-married-by-mayor-canudo-weds-helen-esposito-at-family-ceremony.html | AIDE MARRIED BY MAYOR.; Canudo Weds Helen Esposito at 'Family' Ceremony in City Hall. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/roosevelt-heads-list-in-radio-appeal-poll-johnson-borah-wallace.html | Roosevelt Heads List in Radio Appeal Poll; Johnson, Borah, Wallace, Perkins Are Next | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/moss-suspends-ice-depot-licenses-acts-against-docks-in-queens-after.html | MOSS SUSPENDS ICE DEPOT LICENSES; Acts Against 'Docks' in Queens After Finding Several Guilty of Short-Weight. HITS AT 'GANG' METHODS Declares He Intends to See Code Is Enforced -- Defendant Will Appeal Decision. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/wagner-and-prall-hurt-in-auto-plunge-senator-drives-into-brook-to.html | Wagner and Prall Hurt in Auto Plunge; Senator Drives Into Brook to Avoid Crash | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/placing-new-gear-in-gold-cup-boat-work-night-and-day-to-prepare-el.html | PLACING NEW GEAR IN GOLD CUP BOAT; Work Night and Day to Prepare El Lagarto for Defense of Title on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/reds-drive-tops-pirates-fourrun-rally-helps-cincinnati-earn-7to6.html | REDS' DRIVE TOPS PIRATES; Four-Run Rally Helps Cincinnati Earn 7-to-6 Triumph. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/gold-imports-over-100-require-consular-invoices.html | Gold Imports Over $100 Require Consular Invoices | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/27000-gems-stolen-from-brokers-home-residence-of-pe-greene-at.html | $27,000 GEMS STOLEN FROM BROKER'S HOME; Residence of P.E. Greene at Shrewsbury, N.J., Robbed While Family Is at Beach. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/daniel-rogers.html | DANIEL ROGERS. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/oliver-st-fire-routs-100-blaze-in-loft-building-empties-tenement.html | OLIVER ST. FIRE ROUTS 100.; Blaze In Loft Building Empties Tenement House Next Door. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hershey-tax-suit-dismissed.html | Hershey Tax Suit Dismissed. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/campbell-enters-golf-play.html | Campbell Enters Golf Play. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dropping-of-parity-denied.html | Dropping of Parity Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/killed-in-manila-accident.html | Killed in Manila Accident. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/myers-gives-up-in-coeds-death-oklahoma-student-sought-for-three.html | MYERS GIVES UP IN CO-ED'S DEATH; Oklahoma Student, Sought for Three Weeks, Pleads Not Guilty of Murder. JAILED WITHOUT BAIL Father Blames His Strictness With Sons for Flight by University Student. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/youth-admits-killing-girl-found-in-a-lake-surveyor-held-at.html | YOUTH ADMITS KILLING GIRL FOUND IN A LAKE; Surveyor Held at Wilkes-Barre Had Told the Victim That He Loved Another. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/jb-ryan-loses-20206-suit.html | J.B. Ryan Loses $20,206 Suit. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/controller-issue-remains-in-doubt-democratic-county-leaders-fail-to.html | CONTROLLER ISSUE REMAINS IN DOUBT; Democratic County Leaders Fail to Pick Candidate at Secret Meeting. WAIT WORD FROM LEHMAN Until They Know if He Will Run Again They Feel Unable to Decide, but He Will Not Tell. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/veteran-again-held-in-new-ransom-plot-man-convicted-in-lindbergh.html | VETERAN AGAIN HELD IN NEW RANSOM PLOT; Man Convicted in Lindbergh Case Now Accused of Threats to Staten Island Woman. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/-t-611iffi-dead-wirb-official-retired-after-50-years-with-the.html | . T. 611IFFI DEAD; -WIRB OFFICIAL; Retired After 50 Years With the Chicago Office of the Western Union. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/bertha-f-kohlsaat-87-dies-in-wisconsin-sister-of-chicago-publisher.html | BERTHA F. KOHLSAAT, 87, DIES IN WISCONSIN; Sister of Chicago Publisher, the Late H. H. Kohgsaat, and of Forme Judge. | True | Bpecial to THI.N. EW YORK Tiling. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/smith-acts-to-quit-in-charter-dispute-reported-ready-to-resign-if.html | SMITH ACTS TO QUIT IN CHARTER DISPUTE; Reported Ready to Resign if Board Does Not Agree to Reconsider City Rule Vote. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/lightning-kills-woman-in-yard.html | Lightning Kills Woman in Yard. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/bonthron-lowers-mark-wins-1320yard-race-in-3008-us-athletes-score.html | BONTHRON LOWERS MARK.; Wins 1,320-Yard Race in 3:00.8 -- U.S. Athletes Score. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/afl-says-nation-may-run-industry-labor-asserts-the-government-must.html | A.F.L. SAYS NATION MAY RUN INDUSTRY; Labor Asserts the Government Must Act Unless Business Expands by Itself. DEMANDS JOBS FOR IDLE 10,312,000 Still Lack Work and Relief Payments Cannot Continue, Survey Declares. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/berg-signs-with-indians.html | Berg Signs With Indians. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/german-expansion-in-trade-forecast-british-report-says-reich-may.html | GERMAN EXPANSION IN TRADE FORECAST; British Report Says Reich May Become Formidable Abroad by Devaluation of Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/endeavour-covers-257-miles-in-day-crew-all-well-on-americas-cup.html | ENDEAVOUR COVERS 257 MILES IN DAY; Crew All Well on America's Cup Challenger -- Yacht to Have Welcome at Newport. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/test-polo-starts-with-speedy-game-whites-beat-blues-10-to-9-as.html | TEST POLO STARTS WITH SPEEDY GAME; Whites Beat Blues, 10 to 9, as Eight Eastern Players Clash at Piping Rock. | True | By Robert F.kelley. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/illinois-sales-tax-36632933.html | Illinois Sales Tax $36,632,933. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/votes-13346000-for-state-schools-assembly-acts-to-bring-up-funds-to.html | VOTES $13,346,000 FOR STATE SCHOOLS; Assembly Acts to Bring Up Funds to Full Quota of the Friedsam Law. CLASH ON RAISING TAXES Republicans and Democrats in Sharp Debate Assail Opposing Fiscal Policy. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/stabs-woman-attorney-client-attacks-red-bank-lawyer-in-protest-of.html | STABS WOMAN ATTORNEY.; Client Attacks Red Bank Lawyer in Protest of Delay in Litigation. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/business-men-differ-on-outlook-for-year-survey-shows-optimism-in.html | BUSINESS MEN DIFFER ON OUTLOOK FOR YEAR; Survey Shows Optimism in the South and Reverse in East -- Westerners Divided. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/plea-for-nra-protests.html | Plea for NRA Protests. | True | CHARLES E. MILLER. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/paul-dean-stops-the-cubs-4-to-0-cards-star-yields-five-hits-and.html | PAUL DEAN STOPS THE CUBS, 4 TO 0; Cards' Star Yields Five Hits and Fans Seven in Twelfth Triumph of the Season. WEAVER LOSES IN EIGHTH Issues Pass, Four Singles, Then Makes Wild Pitch for All the St. Louis Runs. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/british-hear-hindenburg-made-monarchist-will.html | British Hear Hindenburg Made 'Monarchist Will' | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/tea-to-benefit-blind-mrs-ls-gimbela-maine-lodge-to-be-scene-of.html | TEA TO BENEFIT BLIND.; Mrs. L.S. Gimbel'a Maine Lodge to Be Scene of Bridge Saturday. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/plan-new-argentine-air-route.html | Plan New Argentine Air Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/inflation-policy-urged-by-thomas-oklahoma-senator-complains-that.html | INFLATION POLICY URGED BY THOMAS; Oklahoma Senator Complains That Morgenthau Is Not Issuing Silver Money. SEEKS CONGRESS LINE-UP Senator Will Appeal to West if Plea to Roosevelt for New Currency Fails. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/will-call-texas-legislature.html | Will Call Texas Legislature. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/age-of-man-is-put-at-16000000-years-dr-zuckerman-tells-session-in.html | AGE OF MAN IS PUT AT 16,000,000 YEARS; Dr. Zuckerman Tells Session in London of Monkey-Blood Test That Pushes Origin Far Back. DISASTER' TO EAST SEEN A.J. Toynbee Says Impact of West Creates 'Deadly New Antagonisms' in Orient. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/two-reform-bills-are-sidetracked-lehman-fights-on-quorum-lacking.html | TWO REFORM BILLS ARE SIDETRACKED; LEHMAN FIGHTS ON; Quorum Lacking for Report on County Plans as Republicans Walk Out of Committee. | True | By W.a. Warn. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/pick-new-county-chief-rochester-republicans-name-te-broderick-as.html | PICK NEW COUNTY CHIEF.; Rochester Republicans Name T.E. Broderick as Leader. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dionne-quintuplets-are-well-and-kicking-weight-on-65th-day-totaled.html | DIONNE QUINTUPLETS ARE WELL AND KICKING; Weight, on 65th Day, Totaled 21 Lbs. 10 Oz. -- Tourists Fail to See Infants. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/jersey-city-sifts-4-strange-deaths-100-persons-mostly-children-also.html | JERSEY CITY SIFTS 4 STRANGE DEATHS; 100 Persons, Mostly Children, Also Made III by Malady in Last 2 Weeks. WATER TESTS UNDER WAY Ailment, Thought to Be Acute Gastro Enteritis, Reported Almost Epidemic. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/new-track-draws-40000-to-opening-chinese-empress-beats-red-wagon-by.html | NEW TRACK DRAWS 40,000 TO OPENING; Chinese Empress Beats Red Wagon by Head in Feature at Narragansett Park. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/power-plan-condemned-proposal-viewed-as-unfair-both-to-taxpayers.html | POWER PLAN CONDEMNED.; Proposal Viewed as Unfair Both to Taxpayers and Public Utilities. | True | FRANK X. BARNES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/refuses-to-act-in-madoo-divorce-los-angeles-superior-judge-will-not.html | REFUSES TO ACT IN M'ADOO DIVORCE; Los Angeles Superior Judge Will Not Hear Motion to Strike Out 'Report.' | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/second-payment-on-notes.html | Second Payment on Notes. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/resent-our-tariff-stand-canadian-officials-surprised-at-attitude-on.html | RESENT OUR TARIFF STAND; Canadian Officials Surprised at Attitude on Reciprocity. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/dr-shotwell-returns-educator-finds-prospects-for-peace-in-europe.html | DR. SHOTWELL RETURNS.; Educator Finds Prospects for Peace in Europe Good. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/gertrude-ownes-dead-violinist-formerly-miss-gebest-succumbs-to.html | GERTRUDE OWNES DEAD.; Violinist, Formerly Miss Gebest, Succumbs to Burns in Florida. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/storm-troops-end-months-vacation-decimated-numbers-and-shabby-dress.html | STORM TROOPS END MONTH'S VACATION; Decimated Numbers and Shabby Dress Attest to Curbing of Brown Shirt Organization. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hitler-43-was-caustic-about-hindenburg-85.html | Hitler, 43, Was Caustic About Hindenburg, 85 | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/nyyc-sets-rules-for-final-trials-committee-announces-detailed.html | N.Y.Y.C. SETS RULES FOR FINAL TRIALS; Committee Announces Detailed Instructions for Races Starting on Aug. 22. THREE YACHTS IN RUNNING New Rainbow, the Rejuvenated Yankee and Weetamoe Seeking Honor. | True | By Kingsley Childs. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/new-yorks-birthday.html | New York's Birthday. | True | JOSIAH T. NEWCOMB. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/1-to-3-point-rally-in-company-bonds-sizable-list-joins-recovery.html | 1 TO 3 POINT RALLY IN COMPANY BONDS; Sizable List Joins Recovery Movement -- Speculative Rails in Demand. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/yale-prepares-to-build-ninth-residential-unit.html | Yale Prepares to Build Ninth Residential Unit | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mayfair-party-tonight-horse-show-night-at-monmouth-beach-is-one-of.html | MAYFAIR PARTY TONIGHT.; ' Horse Show' Night at Monmouth Beach Is One of Dance Series. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/20-cut-in-navies-urged-by-swanson-but-secretary-in-rejoinder-to.html | 20% CUT IN NAVIES URGED BY SWANSON; But Secretary, in Rejoinder to Tokyo Premier, Says 5-5-3 Ratio Should continue. | True | Special to THE NEW YORK TIMES. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/net-victory-goes-to-miss-winthrop-turns-back-miss-wheeler-by-57-62.html | NET VICTORY GOES TO MISS WINTHROP; Turns Back Miss Wheeler by 5-7, 6-2, 6-2 in Tourney at Maidstone Club. MISS CRUICKSHANK GAINS Takes Hard-Fought 7-5, 13-11 Contest From Miss Smith -- Mrs. Van Ryn Scores. | True | By Allison Danzig.special To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mortgage-plan-offered-holders-of-27000000-new-york-title-issue.html | MORTGAGE PLAN OFFERED; Holders of $27,000,000 New York Title Issue Appeal to Court. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/4-testify-in-city-coal-inquiry.html | 4 Testify in City Coal Inquiry. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/camp-dix-youths-build-tented-city-cmtc-students-pass-night-at.html | CAMP DIX YOUTHS BUILD TENTED CITY; C.M.T.C. Students Pass Night at Brindle Lake After They Rout an Enemy. 306TH OFFICERS PRAISED Col. Wiley Hails Training of Young Men as He Is Congratulated on 56th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/polish-flood-toll-high-50000-families-destitute-aid-for-farmers-is.html | POLISH FLOOD TOLL HIGH.; 50,000 Families Destitute -- Aid for Farmers Is Planned. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/newfield-bank-to-reopen-jersey-depositors-subscribe-in.html | NEWFIELD BANK TO REOPEN; Jersey Depositors Subscribe In Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/7340834-earned-by-oil-company-standard-of-californias-net-for-6.html | $7,340,834 EARNED BY OIL COMPANY; Standard of California's Net for 6 Months Compares With $1,199,413 Last Year. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/luchow-estate-depleted-by-slump-trustees-ask-court-for-aid-in.html | LUCHOW ESTATE DEPLETED BY SLUMP; Trustees Ask Court for Aid in Handling Funds Reduced by Realty Collapse. ERWIN WILL IS CONTESTED Relatives Cut Off With $1 Each Seek to Void Bequests to 16 Public Institutions. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/farley-endorses-senator-king.html | Farley Endorses Senator King. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/last-in-prison-break-returned-to-kansas-jim-clark-trailed-for-six.html | LAST IN PRISON BREAK RETURNED TO KANSAS; Jim Clark, Trailed for Six Months by Kansas Officer, Caught in Oklahoma. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/giants-collect-thirty-safeties-and-crush-braves-112-and-103-ott.html | Giants Collect Thirty Safeties And Crush Braves, 11-2 and 10-3; Ott With Two Homers, Two Doubles, Triple and Single Leads Drive Against Five Hurlers at Boston as 12,000 Look On -- Terrymen Increase Lead Over Cubs to Four Games. | True | By James P. Dawson.special To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/plans-wide-drive-for-home-repairs-housing-administration-will.html | PLANS WIDE DRIVE FOR HOME REPAIRS; Housing Administration Will Endeavor to 'Sell' Renovation Program to Owners. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/father-may-exhume-body-of-dillinger-gets-state-permission-for.html | FATHER MAY EXHUME BODY OF DILLINGER; Gets State Permission for Disinterment but Refuses to Explain the Reason. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hiram-sherril-headeg-east-hampton-national-bank-for-many-years.html | HIRAM SHERRIL!'.; Headeg East Hampton National Bank for Many Years. | True | Special to THE HEW YORK TIMEB. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/germany-ousts-dutchwriter.html | Germany Ousts Dutch-Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/oryan-demotes-two-inspectors-da-kerr-iron-man-of-the-force-and.html | O'RYAN DEMOTES TWO INSPECTORS; D.A. Kerr, 'Iron Man' of the Force, and Thomas Leahy Reduced to Captaincies. THEIR RULE IS CONDEMNED Detective Shaw, in Service 46 Years, Asks to Retire -- Three More Patrolmen Ousted. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/sift-utility-complaints-legislative-committee-lawyers-go-through.html | SIFT UTILITY COMPLAINTS.; Legislative Committee Lawyers Go Through Hundreds of Letters. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mortgage-holders-hit-snag-on-relief-joseph-plan-is-filed-in.html | MORTGAGE HOLDERS HIT SNAG ON RELIEF; Joseph Plan Is Filed in Legislature as a Minority Report by Four Members. OTHER NINE ARE DIVIDED Hearing Is Set for Monday on Bills Now Pending to Aid Certificate Owners. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/deception-is-charged-in-carpet-sales-here-wilton-velvet-not-genuine.html | DECEPTION IS CHARGED IN CARPET SALES HERE; ' Wilton Velvet' Not Genuine, Says Federal Trade Board -- Its Makers Deny Falsifying. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/wild-life-returns-upstate.html | Wild Life Returns Up-State. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/legislature-gets-bank-compact-bill-lehman-presses-for-action-on.html | LEGISLATURE GETS BANK COMPACT BILL; Lehman Presses for Action on $25,000,000 Reduction in Tax Arrears Reserve. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/two-named-to-textile-board.html | Two Named to Textile Board. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/municipal-power-plant-held-unlikely-by-mayor.html | Municipal Power Plant Held Unlikely by Mayor | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/paris-market-declines.html | Paris Market Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/tigers-vanquish-the-indians-107-gather-17-safeties-for-the-triumph.html | TIGERS VANQUISH THE INDIANS, 10-7; Gather 17 Safeties for the Triumph and Regain First Place Over Yankees. ROWE SAVES THE GAME Relieves Phillips in Ninth With Bases Filled and Strikes Out Two. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/peace-moves-made-in-alabama-strikes-textile-workers-indicate-an.html | PEACE MOVES MADE IN ALABAMA STRIKES; Textile Workers Indicate an Early Settlement -- Miners Get Increased Pay. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/risko-gains-award-in-loughran-bout-cleveland-heavyweight-scores-in.html | RISKO GAINS AWARD IN LOUGHRAN BOUT; Cleveland Heavyweight Scores in Ten-Round Charity Fight at Freeport. 7,000 SEE THE BATTLE Loser Almost Upsets Opponent in Eighth -- Brunnone Beats Johnson in Semi-Final. | True | By Joseph C. Nichols.special To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/to-raze-91-houses-for-tube-approach-port-authority-takes-title-toi.html | TO RAZE 91 HOUSES FOR TUBE APPROACH; Port Authority Takes Title toI Score of Buildings in 38th f Street Tunnel Area. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/martha-o-clarke-plans-her-bridal-long-island-girl-and-william.html | MARTHA O. CLARKE PLANS HER BRIDAL; Long Island Girl and William Harlowe Miler to Be Wed in St. Bartholomew's. NUPTIALS TO BE MONDAY She Is a Technician at New York Hospital Fiance Associated ,With Bankers Trust Co. | True | Special to T l YORK TIES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/august-schilling-founded-a-tea-and-coffee-firm-bearing-his-name-on.html | AUGUST SCHILLING.; Founded a Tea and Coffee Firm Bearing His Name on Coast | True | Special to THE lv YORK TES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/arrivals-at-saratoga-mrs-w-deering-howe-and-mrs-robert-stevens.html | ARRIVALS AT SARATOGA.; Mrs. W. Deering Howe and Mrs. Robert Stevens Newcomers. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/canadian-railways-gains.html | Canadian Railways Gains. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/donald-mcleod.html | DONALD McLEOD. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/roosevelt-critics-scored-by-farley-opponents-offer-no-substitute.html | ROOSEVELT CRITICS SCORED BY FARLEY; Opponents Offer No Substitute for Policies, He Tells Utah Audience. SAYS EXPENSES ARE CUT Postmaster General Asserts the Present Administration Is the Most Economical in Years. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/kurzrok-to-defend-title.html | Kurzrok to Defend Title. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/woman-84-finishes-43-years-of-fishing-mrs-mann-decides-to-give-up.html | WOMAN, 84, FINISHES 43 YEARS OF FISHING; Mrs. Mann Decides to Give Up Seeking 'Big Ones' in the St. Lawrence. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/us-swimmers-in-japan-threeman-team-arrives-for-series-of-contests.html | U.S. SWIMMERS IN JAPAN.; Three-Man Team Arrives for Series of Contests. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/white-sox-take-2-games-beat-browns-106-42-homer-by-bonura-deciding.html | WHITE SOX TAKE 2 GAMES.; Beat Browns, 10-6, 4-2, Homer by Bonura Deciding Second. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/business-tax-yield-is-under-3000000-2092681-total-with-mail-returns.html | BUSINESS TAX YIELD IS UNDER $3,000,000; $2,092,681 Total, With Mail Returns Still Due, Far Short of $8,000,000 Expected. BUDGET NOW UNBALANCED Mayor Denies City Plans to Restore Half of Pay Cut -- Chides Levy on Figures. CITY-BUSINESS TAX IS UNDER $3,000,000 | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/cows-keep-lindbergh-in-air-flier-circles-maine-field-until-animals.html | COWS KEEP LINDBERGH IN AIR; Flier Circles Maine Field Until Animals Are Driven Off. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/_olinrwood-i-connecticut-district-probate-judge-i-for-nearly-30.html | _OLINR;"WOOD.; ;" I Connecticut District Probate Judge I for Nearly 30 Years. ) | True | Special to THg NEw YORK TF.S. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/cruiser-officers-honored.html | Cruiser Officers Honored. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/japanese-sailors-in-row-ten-invade-freighter-and-start-scuffle.html | JAPANESE SAILORS IN ROW.; Ten Invade Freighter and Start Scuffle -- Freed by Court. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/westchester-county-sales.html | Westchester County Sales. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/bell-and-mangin-are-extended-by-donovan-and-law-in-doubles-unranked.html | Bell and Mangin Are Extended By Donovan and Law in Doubles; Unranked Combination Puts Top-Favored Pair to Searching Test Before Losing, 6-4, 6-4, in Southampton Invitation Tennis -- Prusoff and Hines and Parker and Grant Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/cunardwhite-star-drops-80-southampton-workers.html | Cunard-White Star Drops 80 Southampton Workers | True | Special Cable to THE NEW YORK TIMES | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/black-bear-hunted-by-hyde-park-police-roosevelt-estate-is-scoured.html | BLACK BEAR HUNTED BY HYDE PARK POLICE; Roosevelt Estate Is Scoured for Wandering Bruin -- Region Heavily Patrolled. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/drastic-police-shift-ordered-in-newark-deputy-chief-brex.html | DRASTIC POLICE SHIFT ORDERED IN NEWARK; Deputy Chief Brex Transferred to 'Night Patrol Supervision' in Wide Shake-Up. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/pittsfield-makes-horse-show-plans-riding-and-polo-club-to-have-many.html | PITTSFIELD MAKES HORSE SHOW PLANS; Riding and Polo Club to Have Many Entries and Will Be Scene of Dinner. PARTIES TO HONOR JUDGES Mrs. William T. Rice and Mrs. Brenton C. Pomeroy to Be Luncheon Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/korea-suffers-in-vast-floods.html | Korea Suffers in Vast Floods. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/a-mistaken-defense.html | A MISTAKEN DEFENSE. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/otto-reported-in-italy-his-household-in-belgium-refuses-to-make-any.html | OTTO REPORTED IN ITALY.; His Household In Belgium Refuses to Make Any Statement. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/kills-friend-by-accident-clerk-discharges-revolver-as-he-pulls-it.html | KILLS FRIEND BY ACCIDENT.; Clerk Discharges Revolver as He Pulls It From Holster. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/staten-island-plot-sold.html | Staten Island Plot Sold. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/sunbeam-annexes-race-by-a-second-home-ahead-of-chuckle-ii-in-star.html | SUNBEAM ANNEXES RACE BY A SECOND; Home Ahead of Chuckle II in Star Class Test of Great South Bay Regatta. NOW IN LEAD FOR TROPHY 133 Craft, a Record, Sail on Second Day of Event -- Edna and Yankee Among Victors. | True | By John Rendel.special To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/putnam-county-estate-sold-to-chicago-woman.html | Putnam County Estate Sold to Chicago Woman | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/death-watch-kept-at-neudeck-home-blazing-lights-in-mansion-of.html | DEATH WATCH KEPT AT NEUDECK HOME; Blazing Lights in Mansion of President von Hindenburg Portend Last Vigil. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/cufton-ray.html | CUfton -- Ray. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/743-jailed-in-city-in-drive-on-begging-45-of-those-arrested-in-six.html | 743 JAILED IN CITY IN DRIVE ON BEGGING; 45% of Those Arrested in Six Months Are Classified as Chronic Panhandlers. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/lewis-_2-close-native-of-greenwich-succumbs-ati-age-of-83-in-home.html | LEWIS ?_2' CLOSE; Native of Greenwich Succumbs at1 Age of 83 in' Home at Stamfor. d. '/ / | True | Specfal to THI .-EV YORK T. : 1 | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/maj-gen-ludwig-koenigk-classmate-of-yon-hindenburg-in-cadet-school.html | MAJ. GEN. LUDWIG KOENIGK.; Classmate .of yon Hindenburg in Cadet School Dies at 87. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/fcc-opens-inquiry-on-wall-st-wires-government-will-determine-if.html | FCC OPENS INQUIRY ON WALL ST. WIRES; Government Will Determine if Gold Quotations Reach New York Houses First. TELEGRAPH DATA ORDERED Western Union and Postal Also Must Submit Contracts in All Angles of Their Business. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/mrs-dall-on-the-way-east.html | Mrs. Dall on the Way East. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/berlin-market-weak.html | Berlin Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/argentines-demand-fascists-be-curbed-general-federation-of-labor.html | ARGENTINES DEMAND FASCISTS BE CURBED; General Federation of Labor Warns of Revolt Unless Groups Are Disbanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/newport-concert-honors-officials-admiral-jm-reeves-and-fleet-groups.html | NEWPORT CONCERT HONORS OFFICIALS; Admiral J.M. Reeves and Fleet Groups Are Guests at Musical Program. NAVY RELIEF BALL AUG. 25 Patronesses Named for Event at Torpedo Station -- Dr. and Mrs. A.H. Rice Hosts. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/hindenburg.html | HINDENBURG. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/three-balloons-down-in-elimination-race-goodyear-viii-lands-near-at.html | THREE BALLOONS DOWN IN ELIMINATION RACE; Goodyear VIII Lands Near Atlanta -- Army No. 2 and Buffalo Bag at Covington, Ga. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/regatta-interests-lake-george-colony-carnival-dance-luncheon-and.html | REGATTA INTERESTS LAKE GEORGE COLONY; Carnival Dance, Luncheon and Dinner Among Events of First Day of Fete. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/jersey-republican-strategists.html | Jersey Republican Strategists. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/decline-for-week-in-steel-output-iron-age-puts-operating-rate-at-26.html | DECLINE FOR WEEK IN STEEL OUTPUT; Iron Age Puts Operating Rate at 26 Per Cent of Industry's Capacity. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/novice-driver-in-court-man-whose-car-killed-girl-8-held-on-homicide.html | NOVICE DRIVER IN COURT.; Man Whose Car Killed Girl, 8, Held on Homicide Charge. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/target-work-ended-for-plattsburg-men-army-officers-prepare-list-of.html | TARGET WORK ENDED FOR PLATTSBURG MEN; Army Officers Prepare List of Prize Winners From Among C.M.T.C. Students. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/the-latest-charter-plan.html | THE LATEST CHARTER PLAN. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/all-quiet-on-the-yemen.html | ALL QUIET ON THE YEMEN. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/troth-is-4nnounced-of-miss-richardson-smith-college-alumna-becomes.html | TROTH IS ~4NNOUNCED OF MISS RICHARDSON; Smith College Alumna Becomes Bride on Aug. 18 of Stewart McMullen in Connecticut. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/building-workers-delay-strike-vote-decision-on-general-walkout-in.html | BUILDING WORKERS DELAY STRIKE VOTE; Decision on General Walkout in Heavy Construction Put Off to Allow Mediation. | True | | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/financial-markets-stocks-bonds-and-commodities-advance-confidently.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Advance Confidently -- Stock Trading Expands Somewhat. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/blind-brook-four-gains-final.html | Blind Brook Four Gains Final. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/burlap-quiet-but-steady.html | Burlap Quiet but Steady. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/home-relief-and-work-suggestions-are-made-for-handling-cases-on.html | HOME RELIEF AND WORK; Suggestions Are Made for Handling Cases on Employment Basis. | True | EMPLOYMENT OFFICER. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/chemical-concern-to-pay-dividend-american-agricultural-orders.html | CHEMICAL CONCERN TO PAY DIVIDEND; American Agricultural Orders Initial Payment of 50 Cents on Stock. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/capital-increase-voted.html | Capital Increase Voted. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/11-service-trades-to-halt-halfday-statewide-demonstration-in-fight.html | 11 SERVICE TRADES TO HALT HALF-DAY; State-Wide Demonstration in Fight for Minimum Price Law Next Thursday. MASS MEETINGS PLANNED Labor Unions to Join in Move -- Hairdressers Seek City Curb on 'Chiselers.' | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/new-orleans-tense-as-police-await-a-move-by-troops-300-more.html | NEW ORLEANS TENSE AS POLICE AWAIT A MOVE BY TROOPS; 300 More Patrolmen Sworn In as the Militia Removes Machine Guns From View. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/to-head-rubber-department.html | To Head Rubber Department. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/col-marmon-in-hospital.html | Col. Marmon in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/american-chef-dies-in-china.html | American Chef Dies in China | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/laundries-face-big-fines-state-order-effective-monday-demands.html | LAUNDRIES FACE BIG FINES.; State Order Effective Monday Demands Minimum Fair Wages. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/149-class-one-roads-cut-5-months-loss-deficit-this-year-30722873.html | 149 CLASS ONE ROADS CUT 5 MONTHS' LOSS; Deficit This Year $30,722,873 Compared With $122,622,924 in 1933 Period. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/field-marshal-was-called-to-the-presidency-after-a-notable-army.html | Field Marshal Was Called to the Presidency After a Notable Army Career; HINDENBURG WON FAME IN 2 FIELDS | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/wv-tresckow-quits-bank.html | W.V. Tresckow Quits Bank. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/to-file-dressler-will-attorney-says-actresss-closest-relative-is.html | TO FILE DRESSLER WILL.; Attorney Says Actress's Closest Relative Is Sister in England. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/convicted-in-racing-swindle.html | Convicted in Racing Swindle. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/wrestler-named-for-congress.html | Wrestler Named for Congress. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/ciwaliader3owley.html | C~Iwallader~]3[owley. | True | Special to THB NEW YORK TI~,I~B. | C1B 233477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/prof-metraux-opens-easter-island-study-swiss-to-seek-to-solve.html | PROF. METRAUX OPENS EASTER ISLAND STUDY; Swiss to Seek to Solve Mystery of Stone Figures -- Americans to Sail There Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/observant-scores-in-wilson-stakes-comes-from-behind-to-defeat-only.html | OBSERVANT SCORES IN WILSON STAKES; Comes From Behind to Defeat Only One by Three Lengths at Saratoga Track. | True | By Bryan Field. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/giant-seaplane-tops-all-records-lindbergh-hails-test-of-clipper.html | Giant Seaplane Tops All Records; Lindbergh Hails Test of Clipper; Sikorsky Machine, Under Transport Conditions With a Full Load, Averages 157.5 Miles an Hour Over a 1,242-Mile Course -- Range Would Cover Ocean Trade Routes. | True | By Reginald M. Cleveland. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/wood-and-16yearold-protege-jacobson-win-braidburn-proamateur-best.html | Wood and 16-Year-Old Protege, Jacobson, Win Braidburn Pro-Amateur Best Ball Play | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/300-taken-off-disabled-boat.html | 300 Taken Off Disabled Boat. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/commodity-index-up-75c-to-4year-top-sixteenth-consecutive-gain-from.html | COMMODITY INDEX UP 75C TO 4-YEAR TOP; Sixteenth Consecutive Gain From 12 Months Earlier, as Figured by Dun. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/virginia-colonists-in-flower-contest-warm-springs-valley-garden.html | VIRGINIA COLONISTS IN FLOWER CONTEST; Warm Springs Valley Garden Club Opens Annual Show to Record Number of Entries. PICNIC LUNCHEON IS HELD Blue Ribbons Won by Baroness Rosenkrantz, Mrs. William S. Kendall and Teddy Wight. | True | Special to THE NEW YORK TIMES. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/drought-produces-lean-kine-of-egypt-scenes-in-kansas-city.html | DROUGHT PRODUCES LEAN KINE OF EGYPT; Scenes in Kansas City Stockyards Recall the Ancient 'Seven Years of Death.' RELIEF PLANS ARE RUSHED Thousands of Weakened Animals Arrive in New Shipments for -- Federal Processing. | True | By Russell B. Porter.special To the New York Times. | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 233477 |
| 1934-08-02 | 1934-08-02 | https://www.nytimes.com/1934/08/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233477 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/baltimore-scores-twice-conquers-toronto-157-and-53-in-longhitting.html | BALTIMORE SCORES TWICE.; Conquers Toronto, 15-7 and 5-3, In Long-Hitting Exhibition. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/petain-asks-unity-at-lyalitey-rites-prayer-for-undivided-france.html | PETAIN ASKS UNITY AT LYALITEY RITES; Prayer for Undivided France Made by Military Chief at Marshal's Tomb, FUNERAL HELD AT NANCY! I President Lebrun, Bar'thou and[ Leaders of Parties Attend Impressive Ceremony. | True | Wireless to THE Ngv YORE | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/securities-plan-is-suspended.html | Securities Plan Is Suspended. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hail-the-decision-on-lighterage-new-york-interests-say-icc-has.html | HAIL THE DECISION ON LIGHTERAGE; New York Interests Say ICC Has Upheld Principle of the Entity of the Port. RULING SCORED IN JERSEY Objectors Assert the State Has Failed to Profit by Benefits of Its Location. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/montgomery-joins-pros-columbias-star-quarterback-to-play-with.html | MONTGOMERY JOINS PROS.; Columbia's Star Quarterback to Play With Brooklyn Eleven. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/loans-to-brokers-drop-123000000-weeks-decline-to-885000000-is.html | LOANS TO BROKERS DROP $123,000,000; Week's Decline to $885,000,000, Is Largest Decrease in More Than a Year. RESULT OF MARKET BREAK Most of Decline Is in Lending by New York Banks for 'Own Account.' | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/new-policy-drawn-for-labor-boards-national-body-drafts-system-of-18.html | NEW POLICY DRAWN FOR LABOR BOARDS; National Body Drafts System of 18 Divisional Units for Fact-Finding and Mediation. TO MAKE DECISIONS ITSELF End of Overlapping and Conflict Provided to Speed Adjusting of Disputes. | True | By Louis Stark.special To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/trade-recession-continued-in-july-decline-more-than-seasonal-cut.html | TRADE RECESSION CONTINUED IN JULY; Decline, More Than Seasonal, Cut Number of Workers and Reduced Payrolls. AUTO SALES WERE HIGHER Textile Mill Curtailment Was a Factor in the General Drop, Federal Survey Reveals. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dodgers-triumph-on-lopezs-homer-drive-in-ninth-stops-phils-87-and.html | DODGERS TRIUMPH ON LOPEZ'S HOMER; Drive in Ninth Stops Phils, 8-7, and Moves Brooklyn Into Sixth Place. FIST FIGHT AFTER GAME Manager Wilson and Coach Miller Battle as Climax to a Long Ill-Feeling. | True | By Roscoe McGowen. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/chrysler-reports-increased-profits-net-of-4888234-in-quarter.html | CHRYSLER REPORTS INCREASED PROFITS; Net of $4,888,234 in Quarter Compares With $3,303,850 for Previous Period. DIVIDEND IS DECLARED Sharp Rise in Sales Also Are Listed -- 13 Parts Depots Put in Operation. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hurricane-in-nicaragua.html | Hurricane in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hughes-is-first-on-three-mounts-scores-with-flying-don-wax-and-par.html | HUGHES IS FIRST ON THREE MOUNTS; Scores With Flying Don, Wax and Par Value as 12,000 Look On at Pawtucket. SCOTCH SOLDIER PREVAILS Finishes in Front of Aymond in Feature -- Stepbrother Only Outsider to Triumph. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mr-sponge-victor-by-margin-of-neck-scores-over-up-with-stroll-along.html | MR. SPONGE VICTOR BY MARGIN OF NECK; Scores Over Up With Stroll Along Next in Sixth Race at Detroit Track. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/laurel-hanover-wins-salem-pace-chappelle-drives-maine-colt-to-three.html | LAUREL HANOVER WINS SALEM PACE; Chappelle Drives Maine Colt to Three Victories in Row in $1,574 Feature. HIGHLAND MILLIE SECOND Finishes in Runner-Up Position Twice -- Miss McGregor and Lucre Score Upsets. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/midland-united-elects-peoples-gas-and-commonwealth-edison-officers.html | MIDLAND UNITED ELECTS.; Peoples Gas and Commonwealth Edison Officers Join Board. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/may-offer-new-plan-for-mortgage-relief-majority-of-committee-who.html | MAY OFFER NEW PLAN FOR MORTGAGE RELIEF; Majority of Committee Who Refused to Sign Report Expect to Submit Proposal. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/more-gold-received-here-england-france-and-china-ship-it-dollar.html | MORE GOLD RECEIVED HERE; England, France and China Ship It -- Dollar Eased. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/plan-urged-by-board-of-trade.html | Plan Urged by Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/reich-mourns-president-national-funeral-for-hindenburg-tuesday-at.html | REICH MOURNS PRESIDENT; National Funeral for Hindenburg Tuesday at Tannenberg. HITLER TO BE THE ORATOR President Will Be Buried in the Monument on Spot Where He Crushed Russians. HOPED TO REST ON ESTATE Death Came Peacefully as He Slept -- Body Lies in State in Neudeck House. GERMANY MOURNS FOR HINDENBURG | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/fred-perry-engaged-no-1-ranking-tennis-player-to-wed-mary-lawson.html | FRED PERRY ENGAGED.; No. 1 Ranking Tennis Player to Wed Mary Lawson, Actress. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/vienna-tries-3d-rebel-major-is-accused-of-barring-aid-for-wounded.html | VIENNA TRIES 3D REBEL.; ' Major' Is Accused of Barring Aid for Wounded Chancellor. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/cleared-in-medical-fraud.html | Cleared in Medical Fraud. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/book-notes.html | BOOK NOTES | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/treasury-aides-must-quit-political-acts-or-resign-their-official.html | Treasury Aides Must Quit Political Acts Or Resign Their Official Jobs by Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/syracuse-wins-in-ninth-tops-buffalo-76-on-pass-to-cronin-with-bases.html | SYRACUSE WINS IN NINTH.; Tops Buffalo, 7-6, on Pass to Cronin With Bases Full. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/tiffanys-estate-is-worth-880701-holding-in-jewelry-company-valued.html | TIFFANY'S ESTATE IS WORTH $880,701; Holding in Jewelry Company Valued at $712,000 and Land at $396,136. $19,333 FOR GIMBEL HEIRS Accounting for Year Is Filed -- Tex Rickard's Daughter Wins Share in His Property. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/halloran-seized-in-plumber-graft-ousted-member-of-examining-board.html | HALLORAN SEIZED IN PLUMBER GRAFT; Ousted Member of Examining Board Held in $2,500 Bail on Perjury Charge. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/foreign-exchange-thursday-aug-2-1934.html | FOREIGN EXCHANGE; Thursday, Aug 2, 1934. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/ossip-gabrilowitsch-arrives.html | Ossip Gabrilowitsch Arrives. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/exchange-resists-raising-of-rates-increasing-of-commission-fees-to.html | EXCHANGE RESISTS RAISING OF RATES; Increasing of Commission Fees to Offset Dull Market Considered Unlikely. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mayor-gloomy-on-europe-laguardia-finds-outlook-now-is-not-very.html | MAYOR GLOOMY ON EUROPE; LaGuardia Finds Outlook Now Is 'Not Very Reassuring.' | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/westchester-deaths-at-peak.html | Westchester Deaths at Peak. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/city-urged-to-tax-morgan-library-privilege-is-unjust-board-of.html | CITY URGED TO TAX MORGAN LIBRARY; Privilege Is Unjust, Board of Exemptions Is Told at First Public Hearing. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/east-hampton-group-plans-fashion-show-mrs-victor-harris-is-hostess.html | EAST HAMPTON GROUP PLANS FASHION SHOW; Mrs. Victor Harris Is Hostess at Tea That Furthers Settlement Event. | True | Special to THE NEW YORK TIMES. | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/ec-odonnell-dies-advertisin6-man-for-ten-years-with-new-york-branch.html | E.C. O'DONNELL DIES; ADVERTiSiN6 MAN; For Ten Years With New York Branch of Studebaker Sales Corporation, SERVED AS WAR AVIATOR Was a Member of Royal Flying Corps and of Kosciuske Squadron in Poland. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hungary-pays-tribute.html | Hungary Pays Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/wood-alcohol-restored-as-denaturant-after-fight-on-ban-of.html | Wood Alcohol Restored as Denaturant After Fight on Ban of Prohibition Days | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/british-reserve-declined-in-week-ratio-of-4325-reported-by-bank-of.html | BRITISH RESERVE DECLINED IN WEEK; Ratio of 43.25% Reported by Bank of England, Against Previous Rate of 44.92%. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/to-protest-action-on-bout.html | To Protest Action on Bout. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hon-henry-coventry-dies-at-66-in-england-stock-broker-was-son-of.html | HON. HENRY COVENTRY DIES AT 66 iN ENGLAND; , Stock Broker Was Son of Ninth Earl of Coventry -- Prominent as Cricketer and Horseman. | True | qVireles'o TH! YORE TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-harding-golf-victor.html | Mrs. Harding Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/buckley-gilroy.html | Buckley -- Gilroy. | True | Special t THE EV YORK LJE. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/financial-markets-stocks-show-a-slight-gain-after-much-uncertainty.html | FINANCIAL MARKETS; Stocks Show a Slight Gain After Much Uncertainty -- Domestic Bonds Are Firmer. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dr-he-woolever-not-lobbyist.html | Dr. H.E. Woolever Not Lobbyist | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/lamont-returns-home-banker-and-wife-had-been-on-trip-to-england-and.html | LAMONT RETURNS HOME.; Banker and Wife Had Been on Trip to England and Continent. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/pauline-moores-plans-will-be-married-on-sept-8-to-frederick-m.html | PAULINE MOORE'S PLANS; Will Be Married on Sept, 8 to Frederick M. Dearborn Jr. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/john-sanford-a-host-at-saratoga-springs-jane-sanford-and-rl-brooks.html | JOHN SANFORD A HOST AT SARATOGA SPRINGS; Jane Sanford and R.L. Brooks Join House Party -- The Lehmans at Races. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/title-chess-ends-in-tie-fine-and-reshevsky-each-finish-with-7-121.html | TITLE CHESS ENDS IN TIE.; Fine and Reshevsky Each Finish With 7 1/2-1 1/2 in Western Play. | True | Special to THE NEW YORK TIMES | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/cardinal-lepicier-here-prefect-of-religious-affairs-en-route-to.html | CARDINAL LEPICIER HERE.; Prefect of Religious Affairs En Route to Portland, Ore. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/willkie-heads-ohio-edison.html | Willkie Heads Ohio Edison. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/nicaraguan-paper-warned.html | Nicaraguan Paper Warned. | True | By Tropical Radio To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/salzburg-role-sung-by-lotte-lehmann-she-appears-in-rosenkavalier-at.html | SALZBURG ROLE SUNG BY LOTTE LEHMANN; She Appears in Rosenkavalier at Festival -- Strauss, Composer, Again Is Absent. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/coal-man-summoned-as-violator-of-code-luzino-president-and-newtown.html | COAL MAN SUMMONED AS VIOLATOR OF CODE; Luzino, President, and Newtown Creek Company Named in Fraud Court Action. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/drop-in-municipal-loans-in-july.html | Drop in Municipal Loans in July. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/johnson-lashes-at-press-critics-at-world-fair-he-declares-freedom.html | JOHNSON LASHES AT PRESS CRITICS; At World Fair He Declares Freedom Does Not Mean Right to 'Garble' News. CALLS RECOVERY ROOTED NRA Building From Bottom, He Asserts -- Monopoly Talk Is Branded as 'Libel.' | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/salvador-honors-hindenburg.html | Salvador Honors Hindenburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/first-lady-operated-on-mrs-roosevelt-had-abscess-re-removed-from.html | FIRST LADY OPERATED ON.; Mrs. Roosevelt Had Abscess Re-Removed From Eye While in Reno. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/monmouth-four-on-top-beats-us-army-by-score-of-5-to-3-stadler-is.html | MONMOUTH FOUR ON TOP.; Beats U.S, Army by Score of 5 to 3 -- Stadler Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/rio-grande-bond-deposits.html | Rio Grande Bond Deposits. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/poderjay-indicted-on-perjury-charge-action-based-on-marriage.html | PODERJAY INDICTED ON PERJURY CHARGE; Action Based on Marriage License Expected to Bring Tufverson Suspect Here. NOW IN JAIL IN VIENNA Evidence of a Prior Wedding in England Was Provided by Scotland Yard. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/24444000-ready-in-silver-notes-morgenthau-says-printing-is-being.html | $24,444,000 READY IN SILVER NOTES; Morgenthau Says Printing Is Being Done as Rapidly as Facilities Permit. SMALL BILLS COME FIRST Larger Denominations Within 3 Months Including $100 Notes in October. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/tigers-blank-indians-30-auker-allows-only-four-hits-in-duel-with.html | TIGERS BLANK INDIANS, 3-0; Auker Allows Only Four Hits in Duel With Harder. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/clears-sag-harbor-plan-war-department-says-bridge-will-not-span.html | CLEARS SAG HARBOR PLAN.; War Department Says Bridge Will Not Span Actual 'Mouth.' | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/municipal-loans-public-offerings-of-issues-are-announced-by-cities.html | MUNICIPAL LOANS.; Public Offerings of Issues Are Announced by Cities and States. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/aida-is-scheduled-for-stadium-tonight-italian-consul-general-will.html | AIDA' IS SCHEDULED FOR STADIUM TONIGHT; Italian Consul General Will Have Guests at Performance -- Beethoven Eighth Heard. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/loans-on-spanish-wheat.html | Loans on Spanish Wheat. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/help-needed-for-children.html | Help Needed for Children. | True | ARTHUR HUCK | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/by-the-associated-press.html | By 'The Associated Press. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/ruling-clarifies-child-nationality-cummings-holds-all-born-abroad.html | RULING CLARIFIES CHILD NATIONALITY; Cummings Holds All Born Abroad Since May 24 of an American Are Citizens. TWO REQUIREMENTS MADE Must Live Here Five Years Preceding 18th Birthday and Take Oath Before 21st Birthday. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/exkaiser-is-moved-by-news-of-death-stands-with-bowed-head-as-a.html | EX-KAISER IS MOVED BY NEWS OF DEATH; Stands With Bowed Head as a Tribute to Hindenburg -- He Mourns an 'Immortal Hero.' | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/help-from-the-hills.html | HELP FROM THE HILLS. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/miss-odohoghue-begomes-a-bride-new-york-girl-is-married-to-john.html | MISS O'DOHOGHUE BEGOMES A BRIDE; New York Girl Is Married to John Manning Driscoli at Church of the Ascension. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hindenburg-death-a-blow-to-austria-reich-president-long-held.html | HINDENBURG DEATH A BLOW TO AUSTRIA; Reich President Long Held Restraining Influence to Spread of Nazi Terror. HIS LOSS REVIVES FEARS Memorial Service Held for Dollfuss in Salzburg -- Armed Guard in Cathedral. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dooling-favors-naming-mnaboe-likely-to-seek-redesignation-of.html | DOOLING FAVORS NAMING M'NABOE; Likely to Seek Redesignation of Senator in Interests of Party Harmony. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/italian-expert-on-way-monticelli-to-compete-in-chess-tourney-at.html | ITALIAN EXPERT ON WAY.; Monticelli to Compete in Chess Tourney at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/british-see-hitler-ruled-by-his-army-no-new-forebodings-aroused-in.html | BRITISH SEE HITLER RULED BY HIS ARMY; No New Foreboodings Aroused in London by the Death of German President. KING PRAISES HINDENBURG England Feels One of the Greatest Figures in Europe Has Disappeared. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/men-secretaries-needed-shortage-in-stenographers-is-reported-in.html | MEN SECRETARIES NEEDED; Shortage in Stenographers Is Reported in Wall Street. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/comment-on-the-ives-bill.html | Comment on the Ives Bill. | True | J. GRESHAM MACHEN | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/minneapolis-truck-owners-seek-peace-with-offer-challenged-by-the.html | Minneapolis Truck Owners Seek Peace With offer Challenged by the Strikers | True | By Lauren D. Lyman.special To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/gehrig-hits-no-33-as-yanks-win-124-also-gets-three-other-drives-to.html | GEHRIG HITS NO. 33 AS YANKS WIN, 12-4; Also Gets Three Other Drives to Set Pace in Triumph Over the Red Sox. DICKEY, LAZZERI CONNECT Ruffing Hurls 12th Victory and Helps in Bombardment With Three Singles. | True | By John Dbebinger. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/barbour-back-from-europe.html | Barbour Back From Europe. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/bankers-and-budgets.html | BANKERS AND BUDGETS. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/money-and-credit-thursday-aug-2-1934.html | MONEY AND CREDIT; Thursday, Aug. 2, 1934. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/roosevelt-arrives-off-pacific-coast-cruiser-anchors-near-astoria.html | ROOSEVELT ARRIVES OFF PACIFIC COAST; Cruiser Anchors Near Astoria for Run Up to Portland This Morning. HE TROLLS FOR SALMON Plans Auto Tour to Site of Dam Before Boarding Train for Run to Spokane. ROOSEVELT ARRIVE OFF PACIFIC COAST | True | From a Staff Correspondent. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/morgan-yacht-back-after-a-record-trip-corsair-returns-to-glen-cove.html | MORGAN YACHT BACK AFTER A RECORD TRIP; Corsair Returns to Glen Cove in 20 Days After Taking the Banker to England. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dr-schacht-is-named-to-german-cabinet-succeeds-schmitt-foe-of.html | Dr. Schacht Is Named to German Cabinet; Succeeds Schmitt, Foe of Extreme Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/loose-strife-112-first-defeats-hill-song-in-goodwood-cup-race-in.html | LOOSE STRIFE, 11-2, FIRST.; Defeats Hill Song In Goodwood Cup Race In England. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/oryan-says-mayor-asked-labor-cards-denies-police-had-any-part-in.html | O'RYAN SAYS MAYOR ASKED LABOR CARDS; Denies Police Had Any Part in Plan for Identification of Union Leaders. EVIDENCE OF RIFT SEEN Commissioner Insists Force Will Be Impartial in Any Workers' Disputes. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/wife-sues-exile-on-100900-note-action-by-former-mrs-rodman.html | WIFE SUES EXILE ON $100,900 NOTE; Action by Former Mrs. Rodman Wanamaker Brought Against Kodymsky, Russian Refugee. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hindenburg-won-fame-in-2-fields-called-to-statesmans-role-after.html | HINDENBURG WON FAME IN 2 FIELDS; Called to Statesman's Role After Long and Notable Career as a Soldier. HE SERVED THREE REICHS Commander of Kaiser's Forces in War, He Headed Republic and Nazi Regime. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-holman-wins-low-gross-prize-in-golf-mrs-luckey-captures-net-at.html | Mrs. Holman Wins Low Gross Prize in Golf; Mrs. Luckey Captures Net at Innis Arden | True | By Lincoln A. Werden.special To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/2000-persons-abducted-in-fengtien-in-a-month.html | 2,000 Persons Abducted In Fengtien in a Month | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/world-loss-found-in-ship-tonnage-russia-greece-and-finland-only.html | WORLD LOSS FOUND IN SHIP TONNAGE; Russia, Greece and Finland Only Nations That Gained in 1933 in Merchant Fleets. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/deaths-in-jersey-laid-to-dysentery-impure-food-believed-cause-fifth.html | DEATHS IN JERSEY LAID TO DYSENTERY; Impure Food Believed Cause -- Fifth Person Dies, 8 More Stricken in Jersey City. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/ietzger-pratt.html | /letzger -- Pratt. | True | pscia.1 to THE -EW -ORK TIME{{. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/to-change-grain-margins-code-authority-would-exempt-floor-traders.html | TO CHANGE GRAIN MARGINS.; Code Authority Would Exempt Floor Traders on 10% Rule. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/proulgilmore.html | Sproul-Gilmore. | True | pectal to T N-W YO?.K T". | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/balk-parked-car-holdup.html | Balk Parked Car Hold-Up. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dredging-contracts-awarded.html | Dredging Contracts Awarded. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/commission-men-defy-stock-strike-merchants-at-chicago-yards-vote-to.html | COMMISSION MEN DEFY STOCK STRIKE; Merchants at Chicago Yards Vote to Reopen Trading and Their Own Force Quits. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/miss-morris-tennis-victor.html | Miss Morris Tennis Victor. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/free-lighterage-upheld-by-icc-port-called-a-unit-new-jerseys-plea.html | FREE LIGHTERAGE UPHELD BY I.C.C.; PORT CALLED A UNIT; New Jersey's Plea Rejected in Opinion Ending Five-Year Controversy. COST FACTOR RULED OUT Some Compensation Is Made to Plaintiff -- New Rates to New England Ordered. FREE LIGHTERAGE UPHELD BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/breaking-cable-fires-wheat.html | Breaking Cable Fires Wheat. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/browns-top-white-sox-come-from-behind-to-win-in-9th-98-on-garms.html | BROWNS TOP WHITE SOX.; Come From Behind to Win In 9th, 9-8, on Garms's Triple. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/more-blame-for-parents-they-are-found-guilty-of-contributing-to.html | MORE BLAME FOR PARENTS.; They Are Found Guilty of Contributing to High Divorce Rate. | True | EDWARD A. LYNN | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/would-attack-snowden-trust.html | Would Attack Snowden Trust. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/giants-swamped-by-braves-80-limited-to-two-hits-by-brandt-boston.html | Giants Swamped by Braves, 8-0; Limited to Two Hits by Brandt; Boston Ace, in Brilliant Form, Allows Only Three Terrymen to Get on Base -- Parmelee and Bowman Are Batted Freely. | True | By James P. Dawson.special To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/woman-3-men-start-climb-of-waddington-mr-and-mrs-don-munday-and.html | WOMAN, 3 MEN START CLIMB OF WADDINGTON; Mr. and Mrs. Don Munday and Companions Begin Ascent of 'Killer' Canadian Peak. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/edgar-fries.html | EDGAR FRIES. | True | Specta! to TH NEW Yox TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/boy-drowns-in-park-lake-japanese-believed-to-have-hit-a-rock-while.html | BOY DROWNS IN PARK LAKE; Japanese Believed to Have Hit a Rock While Diving in Dark. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/jb-stout-r-diesi-irvihgtoh-banker-founder-ff-ne-produce-brokerage.html | J,B. STOUT $R. DIES,I IRVIHGTOH BANKER; Founder ff Ne Produce' Brokerage Firm Is Victim of Heart Attack at 59. EDUCATION BOARDEX-HEAD Once President of Recreational Council of His Town and Community Chest Official. | True | Special to THE BIEW YORE TaES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hindenburg-services-are-scheduled-here-friends-of-new-germany-to.html | HINDENBURG SERVICES ARE SCHEDULED HERE; Friends of New Germany to Hold Memorial Tuesday in Bowl at Astoria. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/smith-and-seabury-quit-as-foes-block-charter-reform-two-others-also.html | SMITH AND SEABURY QUIT AS FOES BLOCK CHARTER REFORM; TWO OTHERS ALSO RESIGN Tuttle and Marshall Get Out as Prial Group Dominates. SMITH TO GO ON THE RADIO Will Explain Stand Monday in First of Series of Talks Urging Real Revision. SEABURY PLANS A FIGHT Favors New Albany Action to Let Mayor Pick Commission -- Scores Politics in Board. SMITH RESIGNS AS BOARD BALKS | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/capt-fried-sells-yonkers-home.html | Capt. Fried Sells Yonkers Home. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/gold-cup-fleet-cut-to-eight-boats-kliesrath-withdraws-entry-of.html | GOLD CUP FLEET CUT TO EIGHT BOATS; Kliesrath Withdraws Entry of Hotsy Totsy -- Repairs on El Lagarto Completed. PLANS TRIAL RUN TODAY Reis to Test Trophy Defender for Lake George Race, With Water Pump Restored. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dynamite-blast-kills-two.html | Dynamite Blast Kills Two. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/germans-anxious-over-nazi-course-crowds-gather-in-berlin-to-discuss.html | GERMANS ANXIOUS OVER NAZI COURSE; Crowds Gather in Berlin to Discuss Possible Results of Hindenburg's Death. REACTION ABROAD FEARED Radio Broadcasts Seek to Win Obedience of All Groups to New Reich Regime. GERMANS ANXIOUS OVER NAZI COURSE | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hildreth-lange-honored-hm-crane-has-a-dinner-for-her-and-fiance-ce.html | HILDRETH LANGE HONORED; H.M. Crane Has a Dinner for Her and Fiance, C.E. Dexter Jr. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/slashes-building-plans-morgenthau-decrees-end-of-fancy-trimming.html | SLASHES BUILDING PLANS; Morgenthau Decrees End of 'Fancy' Trimming -- Postoffice Here Hit. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hoover-defended-on-veterans-rout-joslin-says-soldiers-were-asked.html | HOOVER DEFENDED ON VETERANS ROUT; Joslin Says Soldiers Were Asked Not to Use Weapons in Clearing Capital. TELLS OF DAWES LOAN President Acted to Avert a Catastrophe, Article by Former Aide Asserts. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/the-national-deficit.html | THE NATIONAL DEFICIT. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/daughter-to-robert-soutters.html | Daughter to Robert Soutters. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/lehman-demands-vote-on-reforms-message-insists-that-assembly.html | LEHMAN DEMANDS VOTE ON REFORMS; Message Insists That Assembly Committee Report County Resolutions at Once. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/commodity-markets-sugar-hides-and-silver-futures-advance-raw-sugar.html | COMMODITY MARKETS.; Sugar, Hides and Silver Futures Advance -- Raw Sugar Sells at New Top Price. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/free-concerts-today.html | Free Concerts Today. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/city-youths-win-plattsburg-prizes-manhattan-and-brooklyn-blue.html | CITY YOUTHS WIN PLATTSBURG PRIZES; Manhattan and Brooklyn Blue Candidates Head List of C.M.T.C. Awards. WALLACE COMMENDS MEN Colonel Declares Camp Made a Record Unexcelled by Any Previous Group. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/code-rules-approved-hearings-on-bylaws-for-brokers-will-be-held.html | CODE RULES APPROVED.; Hearings on By-Laws for Brokers Will Be Held Monday. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/simple-dresses-featured-in-paris-rosine-paris-stresses-them-for-day.html | SIMPLE DRESSES FEATURED IN PARIS; Rosine Paris Stresses Them for Day Wear and Also Variety in Coats. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/cotton-prices-dip-despite-crop-ills-trading-volume-light-many.html | COTTON PRICES DIP DESPITE CROP ILLS; Trading Volume Light, Many Operators Evening Up for Wednesday's Report. LOSSES ARE 3 TO 4 POINTS Rainfall in Texas in July Figured by the Exchange as Far Below Normal. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/reichsbanks-gold-up-slightly-again-increase-of-165000-marks.html | REICHSBANK'S GOLD UP SLIGHTLY AGAIN; Increase of 165,000 Marks Advances Ratio of Reserve to 2.1%. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/eastbound-plane-arrives.html | Eastbound Plane Arrives. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/lnans-robinson.html | %@%lnans -- ]Robinson. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/japan-spurns-swansons-20-navy-cuts-says-it-adds-to-injustice-of-553.html | Japan Spurns Swanson's 20% Navy Cuts; Says It Adds to Injustice of 5-5-3 Ratio | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/johnson-stricken-goes-to-hospital-indians-manager-seized-with.html | JOHNSON STRICKEN; GOES TO HOSPITAL; Indians' Manager Seized With Sudden Attack of Pleurisy -- Pneumonia Is Feared. KAMM IN CHARGE OF TEAM Former White Sox Star Is Appointed on Request of Pilot Made in the Sickroom. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/sunbeam-is-victor-again-in-regatta-leads-star-class-rivals-home-for.html | SUNBEAM IS VICTOR AGAIN IN REGATTA; Leads Star Class Rivals Home for Second Day in Row Off Point o'Woods. CHUCKLE II STILL SECOND Another Record Fleet on Hand as 134 Craft Sail -- Ranks of Undefeated Depleted. | True | By John Rendel.special To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/corporal-hitler-now-on-top.html | Corporal Hitler Now on Top. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/graves-urges-county-tax-rule.html | Graves Urges County Tax Rule. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/more-gold-gained-by-bank-of-france-260000000franc-increase-in-last.html | MORE GOLD GAINED BY BANK OF FRANCE; 260,000,000-Franc Increase in Last Week Is Twenty-first Consecutive Addition. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/evils-of-monopoly-scored-price-fixing-held-to-retard-natural-forces.html | EVILS OF MONOPOLY SCORED.; Price Fixing Held to Retard 'Natural Forces' of Recovery. | True | FRANK A. FETTER | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/seer-on-simms-petroleum-board.html | Seer on Simms Petroleum Board. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/jailed-in-cycle-crash-autoist-gets-60-days-for-drunken-driving-in.html | JAILED IN CYCLE CRASH.; Autoist Gets 60 Days for Drunken Driving in Jersey Collision. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/in-the-nation-the-map-our-guide-in-naval-discussions.html | In the Nation; The Map Our Guide in Naval Discussions. | True | By Arthur Krock. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/news-from-reich-disquiets-moscow-russians-gloomy-on-outlook-feeling.html | NEWS FROM REICH DISQUIETS MOSCOW; Russians Gloomy on Outlook, Feeling the President Was a Moderating Force in Berlin. | True | By Walter Duranty. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/silver-truck-is-wrecked.html | Silver Truck Is Wrecked. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/fearon-seeks-vote-on-apportionment-republicans-open-drive-to-force.html | FEARON SEEKS VOTE ON APPORTIONMENT; Republicans Open Drive to Force McNaboe's Bill to the Floor for Action. FEAR SHIFT BY DEMOCRAT Failure of Dunnigan's Old Foe to Act Himself Delays a Senate Showdown. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/miss-hemphill-loses-in-golf.html | Miss Hemphill Loses in Golf. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/engineering-awards-highest-in-8-months-grand-coulee-dam-contract.html | ENGINEERING AWARDS HIGHEST IN 8 MONTHS; Grand Coulee Dam Contract Helped to Raise Last Month's Total. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/brazil-orders-official-mourning.html | Brazil Orders Official Mourning. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/1166-mill-in-court-shout-for-mayor-traffic-violators-wax-angry-over.html | 1,166 MILL IN COURT, SHOUT FOR MAYOR; Traffic Violators Wax Angry Over Delay Caused by Absence of Magistrate. M'GEE QUICK WITH CASES Judge, as Volunteer, Interrupts Vacation and Clears Heavy Calendar in Few Hours. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dr-rowe-arrives-in-bogota.html | Dr. Rowe Arrives in Bogota. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/card-players-robbed-lone-thief-gets-1475-loot-in-lenox-avenue-store.html | CARD PLAYERS ROBBED.; Lone Thief Gets $1,475 Loot In Lenox Avenue Store. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/chicago-will-view-pageant-of-celt-irish-research-societies-are-to-a.html | CHICAGO WILL VIEW 'PAGEANT OF CELT'; Irish Research Societies Are to Aid in Presentation by a Cast of 3,000. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/totten-corson-win-at-net.html | Totten, Corson Win at Net. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/troth-is-announced-of-miss-chamberlain-former-connecticut-governors.html | TROTH IS ANNOUNCED OF MISS CHAMBERLAIN; Former Connecticut Governor's Granddaughter to Wed G. G. Southwick. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/tifel-3iorse.html | $tifel -- 3Iorse. | True | !0ecla] to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/stocks-in-lodon-strong-for-day-trading-calm-on-news-of-death-of.html | STOCKS IN LODON STRONG FOR DAY; Trading Calm on News of Death of Hindenburg -- British Funds Improve Further. INTERNATIONALS ACTIVE Industrials Are Brighter -- Price of Gold Up -- Exchanges Closed in Paris and Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/rocky-run-clips-spa-chase-record-goes-2-miles-in-40835-to-beat.html | ROCKY RUN CLIPS SPA CHASE RECORD; Goes 2 Miles in 4:08 3/5 to Beat Amgansett by Length, With Best Play Third. BARN SWALLOW TRIUMPHS Scores Over Kievex by a Head -- Governor and Mrs. Lehman at the Races. | True | By Bryan Field.special To the New York Times. | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/voorhis-realty-in-village-sold-greenwich-street-land-was-site-of.html | VOORHIS REALTY IN VILLAGE SOLD; Greenwich Street Land Was Site of the Late Tammany Sachem's Residence. DEAL IN HUDSON STREET Hotel Supply Dealers Lease Three Buildings From the Goelet Estate. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/yugoslavia-mourns-hindenburg.html | Yugoslavia Mourns Hindenburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/col-fitzmaurice-here-flier-will-test-new-plane-for-race-to.html | COL. FITZMAURICE HERE.; Flier Will Test New Plane for Race to Australia. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/act-to-save-insull-unit-noteholders-take-option-on-halsey-stuart-co.html | ACT TO SAVE INSULL UNIT.; Noteholders Take Option on Halsey, Stuart & Co. Collateral. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/rev-ernest-a-legg.html | REV, ERNEST A. LEGG. | True | Special to Tm IBW YoRx TIxS. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dr-charles-f-hunt-ear-nose-and-throat-specialist-here-for-30-years.html | DR. CHARLES F. HUNT.; Ear, Nose and Throat Specialist Here for 30 Years, | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/chase-bank-scored-in-bond-judgment-justice-steuer-denying-a-real.html | CHASE BANK SCORED IN BOND JUDGMENT; Justice Steuer, Denying a 'Real Payment,' Notes 'Mummeries of Banking Practice.' BANK WINS SOME POINTS General Theatres Equipment Collateral Ordered Sold to Benefit Bondholders. CHASE BANK SCORED IN BOND JUDGMENT | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/not-all-discourteous.html | Not All Discourteous. | True | ALBERT OLIN | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-cc-griswold-a-berkshire-hostess-reception-held-at-stockbridge.html | MRS. C.C. GRISWOLD A BERKSHIRE HOSTESS; Reception Held at Stockbridge Villa -- Horse Show Judges Are House Guests. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/officers-of-fleet-feted-in-newport-600-guests-at-garden-party-given.html | OFFICERS OF FLEET FETED IN NEWPORT; 600 Guests at Garden Party Given by Misses Wetmore Include Admiral Reeves. CHAMBER CONCERT IS HELD Recital in Home of Mrs. Oliver Jennings Draws 200 Colonists -- Golf Dinner Takes Place. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/club-opens-circus-on-residents-terms-3day-fete-at-the-westchester.html | CLUB OPENS CIRCUS ON RESIDENTS TERMS; 3-Day Fete at the Westchester Country Club Starts After Long Legal Battle. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/postpone-newark-bout.html | Postpone Newark Bout. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/post-road-crash-hurts-4-bridgeport-girl-seriously-injured-when-car.html | POST ROAD CRASH HURTS 4; Bridgeport Girl Seriously Injured When Car Strikes Pole. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/social-events-mark-rumson-horse-show-monmouth-county-exhibition-is.html | SOCIAL EVENTS MARK RUMSON HORSE SHOW; Monmouth County Exhibition Is Attended by Dinner and Luncheon Parties. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/foulois-recommends-1000plane-program-project-based-on-baker-report.html | FOULOIS RECOMMENDS 1,000-PLANE PROGRAM; Project Based on Baker Report Would Give Army Air Corps 2,340 Fighting Craft. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/son-to-mrs-anthony-cipollaro.html | Son to Mrs. Anthony Cipollaro. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/annalist-index-rises-wholesale-prices-show-increase-for-week-and.html | ANNALIST INDEX RISES.; Wholesale Prices Show Increase for Week and Month. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/blomberg-praises-a-great-soldier-defense-minister-tells-army.html | BLOMBERG PRAISES 'A GREAT SOLDIER'; Defense Minister Tells Army Hindenburg Opened Gates to the New Germany. HESS TERMS HIM 'FATHER' Proclamation to Nazis Says Field Marshal's Legacy to People Is the Fuehrer. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/text-of-conclusions-in-icc-lighterage-case-ruling.html | Text of Conclusions in I.C.C. Lighterage Case Ruling | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/langer-halts-move-for-recall-of-nye-ousted-governor-objects-to.html | LANGER HALTS MOVE FOR RECALL OF NYE; Ousted Governor Objects to Party Plan -- Wife to Rest for Campaign. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/stockholders-waking-up-they-are-it-is-held-taking-more-interest-in.html | STOCKHOLDERS WAKING UP.; They Are, It is Held, Taking More interest in Corporate Affairs. | True | EDWIN J. SCHLESINGER | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/adams-yankee-skipper-observes-68th-birthday.html | Adams, Yankee Skipper, Observes 68th Birthday | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/old-matt-of-strand-dies-in-london-at-74-familiar-character-was-said.html | OLD MATT OF STRAND DIES IN LONDON AT 74; Familiar Character Was Said to Have Opened 2,000,000 Car Doors for Diners. | True | Wireless to T Ngw YORK TZMgS. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/exempress-of-austria-in-italy-with-son-otto.html | Ex-Empress of Austria In Italy With Son, Otto | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/lake-george-concert-preceded-by-dinners-members-of-colony-and-their.html | LAKE GEORGE CONCERT PRECEDED BY DINNERS; Members of Colony and Their Guests for Regatta Hear Tenor and Pianist. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/lehmans-message-to-the-legislature.html | Lehman's Message to the Legislature | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/diegels-65-best-in-canadian-golf-becomes-first-player-to-beat-par.html | DIEGEL'S 65 BEST IN CANADIAN GOLF; Becomes First Player to Beat Par 70 at Lakeview Course in Open Play. ARMOUR SECOND WITH 69 Leads Shute by Two Strokes -Seven Tied for Fourth With Cards of 72. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/czechs-see-nazi-gains-say-hitler-has-power-such-as-no-other.html | CZECHS SEE NAZI GAINS; Say Hitler Has Power Such as No Other European Leader Has. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/charles-blaufox-retired-new-york-merchant-dies-at-rockaway-beach.html | CHARLES BLAUFOX,; Retired New York Merchant Dies at Rockaway Beach, | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/malister-leads-in-tennessee-vote-governor-seeking-renomination.html | M'ALISTER LEADS IN TENNESSEE VOTE; Governor, Seeking Renomination, Piles Up Comfortable Margin Over L.S. Pope. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hindenburg-tribute-on-radio.html | Hindenburg Tribute on Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/see-high-food-cost-as-drought-result-governor-landon-and-senator.html | SEE HIGH FOOD COST AS DROUGHT RESULT; Governor Landon and Senator Capper Say Whole Nation Will Pay for Lost Crops. BELIEVE BAIN WILL YET AID Kansans Agree Effects Will Last Years Unless Livestock Breeders Can Be Saved. | True | By Russell B. Porter.special To the New York Times. | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/average-volume-of-reserve-bank-credit-shows-an-increase-in-week-to.html | Average Volume of Reserve Bank Credit Shows an Increase in Week to Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/grain-yields-seen-lowest-since-1894-private-estimates-put-the-per.html | GRAIN YIELDS SEEN LOWEST SINCE 1894; Private Estimates Put the Per Capita Production Smallest in History. BIGGEST CALAMITY IN CORN Deterioration From Drought and Heat Continues -- Prices Change Little in Day. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/maltbie-charges-bond-issue-error-holds-long-island-lighting.html | MALTBIE CHARGES BOND ISSUE ERROR; Holds Long Island Lighting Blundered in Failure to Register $6,382,000 Loan. OPEN BIDDING WAS LOST State Public Service Chairman Says Future Liens Must Carry Federal Approval. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/90-ignore-code-auto-man-charges-spielman-in-filing-test-suit-says.html | 90% IGNORE CODE, AUTO MAN CHARGES; Spielman, in Filing Test Suit, Says Dealers Are Openly Violating Provisions. CITES LOSS OF $100,000 Endorses Social Benefits but Seeks Order to Restrain the Fixing of Prices. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/thomas-beacklock-6t-dii-ilq-canada-political-commentator-long-had.html | THOMAS BEACKLOCK, 6t, D'IIS Ilq CANADA; Political Commentator Long Had Served as Newspaper' Correspondent. FORMER 'SCHOOL TEACHER Adviser of Many Former. Prime= Ministers Had Been Mayor of Weyburn, Sask. | True | Special to T NEW Yotlc. Tl2g | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/pirates-victors-over-reds-13-to-3-profit-by-loose-pitching-and.html | PIRATES VICTORS OVER REDS, 13 TO 3; Profit by Loose Pitching and Misplays Afield -- Lucas Hurls Steadily. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/few-jobs-likely-in-grade-schools-teachers-sole-chance-here-is-in.html | FEW JOBS LIKELY IN GRADE SCHOOLS; Teachers' Sole Chance Here Is in High and Industrial Courses, Survey Shows. ENROLMENT SHIFT FOUND Elementary Pupils Show Steady Decline in Numbers, While Trade Classes Gain. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/bremen-lowers-flags-liner-enters-quarantine-with-its-banners-at.html | BREMEN LOWERS FLAGS.; Liner Enters Quarantine With Its Banners at Half-Mast. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-antonio-wins-step-to-new-trial-court-acts-on-information-from.html | MRS. ANTONIO WINS STEP TO NEW TRIAL; Court Acts on Information From Priest Who Gave Last Rites to Husband. HEARING SET FOR MONDAY Woman Faces Death on Thursday if Plea Fails or Lehman Does Not Again Intervene. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/a-september-state.html | A SEPTEMBER STATE. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/auctioned-realty-bid-in-plaintiffs-take-over-eleven-parcels-in-two.html | AUCTIONED REALTY BID IN.; Plaintiffs Take Over Eleven Parcels in Two Boroughs. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/boy-9-kilied-in-plunge.html | Boy, 9, Kilied in Plunge. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/chance-line-wins-hawthorne-sprint-widener-racer-triumphs-over.html | CHANCE LINE WINS HAWTHORNE SPRINT; Widener Racer Triumphs Over Wacoche and Dust Girl in Six-Furlong Feature. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/peter-j-platt-dead-printer-of-etchings-worked-for-penne-haskell.html | PETER J. PLATT DEAD; PRINTER OF ETCHINGS; Worked for Penne!!, Haskell, Hassam, Sloan Began Career 50 Years Ago. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/108-to-get-degrees-at-rutgers-today-dean-little-of-jersey-college.html | 108 TO GET DEGREES AT RUTGERS TODAY; Dean Little of Jersey College of Pharmacy to Address Summer Graduates. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/reporters-win-respite-kentucky-judge-spares-them-from-jail-for-the.html | REPORTERS WIN RESPITE.; Kentucky Judge Spares Them From Jail for the Night. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/allenby-finds-war-talk-based-on-boyish-threats.html | Allenby Finds War Talk Based on Boyish Threats | True | By the Canadian Press. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/wives-sue-2-engineers-hb-taylor-and-hm-pender-philadelphians.html | WIVES SUE 2 ENGINEERS.; H.B. Taylor and H.M. Pender, Philadelphians, Defendants at Reno | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/parker-conquers-hines-at-tennis-crushes-rival-60-60-62-to-reach.html | PARKER CONQUERS HINES AT TENNIS; Crushes Rival, 6-0, 6-0, 6-2, to Reach Semi-Finals of Southampton Singles. BELL ELIMINATES TIDBALL Prusoff and Grant Also Score -- Bell and Mangin, Top-Seeded Team, Beaten in Doubles. | True | By Allison Danzig.special To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dillingers-brain-destroyed-in-tests-authorities-reveal-disposal.html | DILLINGER'S BRAIN DESTROYED IN TESTS; Authorities Reveal Disposal After Father Decides Against Disinterment of Body. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/investment-unit-for-lazard-freres-sa-russell-formerly-of-national.html | INVESTMENT UNIT FOR LAZARD FRERES; S.A. Russell, Formerly of National City Company, to Head New Corporation. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/5037011-earned-by-drug-company-sterling-products-profit-for-half.html | $5,037,011 EARNED BY DRUG COMPANY; Sterling, Products' Profit for Half Year, After Charges, Was Equal to $2.87 a Share. $1.29 FOR JUNE QUARTER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/indictments-loom-in-bus-disaster-grand-jury-ends-hearing-on-death.html | INDICTMENTS LOOM IN BUS DISASTER; Grand Jury Ends Hearing on Death of 19 -- Final Action Due on Wednesday. REGISTRATION WAS FALSE Witnesses at Harnett Inquiry Say Plates Were Taken From Another Rialto Vehicle. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/cmtc-boys-set-fast-pace-to-camp-students-march-10-miles-back-to-dix.html | C.M.T.C. BOYS SET FAST PACE TO CAMP; Students March 10 Miles Back to Dix After Overnight Bivouac in 2 1/2 Hours. FEW CASUALTIES LISTED Fine Physical Condition of Youths Limits Hurts to Blistered Feet and 'Stomach Aches.' | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/bond-prices-rise-in-slow-trading-german-issues-on-the-stock.html | BOND PRICES RISE IN SLOW TRADING; German Issues on the Stock Exchange Unaffected by von Hindenburg's Death. HOME UTILITIES IMPROVE Imperial Russian Loans on Curb Reflect Hopes of Debt Settlement by Soviets. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/back-owens-for-senate.html | Back Owens for Senate. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/sports-of-the-times-reg-us-pat-off-tonic-for-a-batting-average.html | Sports of the Times; Reg. U.S. Pat. Off. Tonic for a Batting Average. | True | By John Kieran. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/fortune-surprises-sister.html | Fortune Surprises Sister. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/italians-acclaim-hindenburgs-life-feel-that-he-represented-all-that.html | ITALIANS ACCLAIM HINDENBURG'S LIFE; Feel That He Represented All That Is Best in His Race and in the German Reich. NEW POLICY NOT EXPECTED It Is Held That Hitler Had Been in Full Control of Berlin Government for Some Time. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dress-contractors-of-3-states-merge-united-association-of-new-york.html | DRESS CONTRACTORS OF 3 STATES MERGE; United Association of New York City Joins Manufacturers of Jersey and Connecticut. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hindenburg-curbed-antisemitic-campaign-schurman-former-envoy-to.html | Hindenburg Curbed Anti-Semitic Campaign, Schurman, Former Envoy to Berlin, Reveals | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/duskdawn-flight-is-made-to-coast-twa-transport-lands-14-in-los.html | DUSK-DAWN FLIGHT IS MADE TO COAST; TWA Transport Lands 14 in Los Angeles for Breakfast as Fast Service Begins. SLIGHT DELAY FROM WINDS But Trip Is Mainly Without Incident -- First Eastbound Ship Reaches Newark. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/45700000-issues-put-before-board-fourteen-new-registration.html | $45,700,000 ISSUES PUT BEFORE BOARD; Fourteen New Registration Statements Are Filed Under Securities Act. TWO NEW YORK CONCERNS Capital Sought for Oil Conversion -- Mortgage Servicing Is Planned on Realty Project. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/held-in-accidental-shooting.html | Held in Accidental Shooting. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/oppose-extra-session-schnader-and-pennsylvania-republican-leaders.html | OPPOSE EXTRA SESSION.; Schnader and Pennsylvania Republican Leaders Take Stand. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/radio-city-shops-unite-association-planned-to-inform-public-of.html | RADIO CITY SHOPS UNITE.; Association Planned to Inform Public of Variety of Goods. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/argentine-grains-soar-wheat-and-oats-reach-best-prices-in-several.html | ARGENTINE GRAINS SOAR.; Wheat and Oats Reach Best Prices in Several Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/direct-loan-to-industry-by-central-reserve-bank.html | Direct Loan to Industry By Central Reserve Bank | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/oefier-gets-jersey-d-.html | oe/fier Gets Jersey D. $. . | True | Sledal o THE NW YOllK T!2.1g. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/cubs-offer-ofarrell-place.html | Cubs Offer O'Farrell Place. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-tw-gilmour-has-child.html | Mrs. T.W. Gilmour Has Child. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/french-diplomats-body-found.html | French Diplomat's Body Found. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/polo-ponies-head-for-east-tonight-wests-string-of-45-to-travel-in.html | POLO PONIES HEAD FOR EAST TONIGHT; West's String of 45 to Travel in Air Conditioned Cars on Fast Trains. | True | By Robert F. Kelley. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/federal-balance-mounted-in-july-total-at-end-of-month-was.html | FEDERAL BALANCE MOUNTED IN JULY; Total at End of Month Was $1,637,948,900 Above Year Ago -- All Sources Rising. DEFICIT HIGHER FOR PERIOD $4,579,357,164 Rise in Public Debt -- Emergency Costs $235,878,916 for Month. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/woman-dies-in-plunge.html | Woman Dies in Plunge. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mmanamy-scores-lighterage-ruling-dissenting-opinion-says-icc.html | M'MANAMY SCORES LIGHTERAGE RULING; Dissenting Opinion Says ICC Ignores Coastwise Rates and Those to South. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/to-pay-on-greek-bonds.html | To Pay on Greek Bonds. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/held-as-extortionist-figure-in-lindbergh-case-accused-of-sending.html | HELD AS EXTORTIONIST.; Figure in Lindbergh Case Accused of Sending Kidnap Threat. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/bancroft-confronts-first-wife-silently-film-actor-testifies-that-he.html | BANCROFT CONFRONTS FIRST WIFE SILENTLY; Film Actor Testifies That He Was Divorced From Her Over 17 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/borah-expects-no-change-senator-says-thyssen-and-hitler-will.html | BORAH EXPECTS NO CHANGE; Senator Says Thyssen and Hitler Will Continue 'Blight.' | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/admiral-leigh-to-retire-physical-disability-ends-navy-service-of-47.html | ADMIRAL LEIGH TO RETIRE.; Physical Disability Ends Navy Service of 47 Years. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/five-drown-as-raft-upsets.html | Five Drown as Raft Upsets. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hitler-alone.html | HITLER ALONE. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/clearings-decline-8-from-year-ago-4521046000-compares-with.html | CLEARINGS DECLINE 8% FROM YEAR AGO; $4,521,046,000 Compares With $4,911,942,000 but Is Above Previous Week. BUSINESS HERE DOWN 12% Gain of 2.9% Over 1933 by 21 Outside Cities Offset by New York Drop. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/long-island-road-labor-board.html | Long Island Road Labor Board. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/roosevelt-sends-hitler-message-president-in-his-first-to-the-german.html | ROOSEVELT SENDS HITLER MESSAGE; President, in His First to the German Chancellor, Pays Tribute to Hindenburg. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/lor-cr-o-ss.html | lor cr o ss | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/three-youths-seized-as-robber-suspects-seen-loitering-at-police.html | THREE YOUTHS SEIZED AS ROBBER SUSPECTS; Seen Loitering at Police Inspector's Home in Bay Ridge -- $20,000 Loot Recovered. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/london-transit-pays-4760000-in-dividends.html | London Transit Pays 4,760,000 in Dividends | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/melinkovich-on-health-tour.html | Melinkovich on Health Tour. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/nazi-chief-now-supreme-cabinet-decrees-fusion-of-duties-effective.html | NAZI CHIEF NOW SUPREME; Cabinet Decrees Fusion of Duties, Effective at President's Death. POPULAR SANCTION ASKED Chancellor, Setting Plebiscite, Declines Title -- Will Fill 'Reichfuehrerschaft.' SCHMITT OUT AS MINISTER Quitting Economics Post, He Will Be Succeeded for Six Months by Schacht. HITLER ASSUMES PRESIDENT'S ROLE | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hospitality-surprises-briton.html | Hospitality Surprises Briton. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/plans-insurance-merger-general-alliance-hopes-to-unite-north-star.html | PLANS INSURANCE MERGER.; General Alliance Hopes to Unite North Star and American Colony. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/treasury-bills-offered-tenders-on-75000000-will-be-received-on.html | TREASURY BILLS OFFERED.; Tenders on $75,000,000 Will Be Received on Monday. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/marks-her-75th-anniversary.html | Marks Her 75th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/aranha-to-leave-brazil-aug-18.html | Aranha to Leave Brazil Aug. 18. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/couple-asleep-die-in-flaming-house-son-burned-2-firemen-felled-in-e.html | COUPLE, ASLEEP, DIE IN FLAMING HOUSE; Son Burned, 2 Firemen Felled in Effort to Save Farmer and Wife at Huntington. DAUGHTER ESCAPES IN LEAP Guest Also Uninjured as Fire Sweeps Home of George E. Brush in Early Morning. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/king-vulture-gains-hunter-blue-as-horse-show-opens-at-rumson.html | King Vulture Gains Hunter Blue As Horse Show Opens at Rumson; Dilwyne Entry Displays Fine Form Over Obstacles to Vanquish Wanderer -- Delafield Beats Bartender in Open Jumping -- The Flirt and Clearanfast Among Other Victors. | True | By Henry B. Ilsley.special To the New York Times. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/paramount-trustees-make-application-to-proceed-with-reorganization.html | Paramount Trustees Make Application To Proceed With Reorganization Plan | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/cutter-sighted-by-liner-acting-captain-of-conte-di-savoia-tells-of.html | CUTTER SIGHTED BY LINER.; Acting Captain of Conte di Savoia Tells of Circling Small Boat. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/funeral-for-j-p-magill-marine-transportation-leaders-attend-service.html | FUNERAL FOR J. P. MAGILL.; Marine Transportation Leaders Attend Service for Associate, | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/business-tax-loss-offset-in-budget-balance-is-maintained-by-added.html | BUSINESS TAX LOSS OFFSET IN BUDGET; Balance Is Maintained by Added Revenues Elsewhere and Lower Interest Cost. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/4-shot-in-havana-riot-street-railway-workers-battle-in-union.html | 4 SHOT IN HAVANA RIOT.; Street Railway Workers Battle in Union Dispute Over Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/doubleday-doran-fights-tax.html | Doubleday, Doran Fights Tax. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/an-undoubting-thomas.html | AN UNDOUBTING THOMAS. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/violator-pays-250-fine-2-others-get-suspended-sentences-harris.html | VIOLATOR PAYS $250 FINE; 2 Others Get Suspended Sentences -- Harris Argument Heard. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-willys-denies-settlement-report-says-no-provision-was-made-for.html | MRS. WILLYS DENIES SETTLEMENT REPORT; Says No Provision Was Made for Her or Daughter -- Willys States His Views. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/queena-mario-to-sing-will-appear-in-benefit-concert-sunday-at.html | QUEENA MARIO TO SING.; Will Appear in Benefit Concert Sunday at Whitefield, N.H. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/fight-newsprint-board-publishers-to-oppose-pricefixing-plan-at-code.html | FIGHT NEWSPRINT BOARD.; Publishers to Oppose Price-Fixing Plan at Code Hearing. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/todays-public-welfare-plays.html | Today's Public Welfare Plays. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/sales-in-new-jersey-small-residential-parcels-make-up-bulk-of.html | SALES IN NEW JERSEY.; Small Residential Parcels Make Up Bulk of Turnover. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/dressler-willed-servants-50000-negro-maid-and-husband-will-get.html | DRESSLER WILLED SERVANTS $50,000; Negro Maid and Husband Will Get Silver Set Also for Wedding Anniversary. ESTATE IS OVER $300,000 Bulk Goes to Sister, 70, in England, Who Is Surprised at Size of Legacy. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/head-winds-balk-first-sky-train-plane-towing-three-gliders-with.html | HEAD WINDS BALK FIRST 'SKY TRAIN'; Plane Towing Three Gliders With Mail Battles Way as Far as Philadelphia. FUEL SUPPLY EXHAUSTED Pilot Will Go On to Washington Today -- Mayor LaGuardia Witnesses Take-Off Here. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/icc-orders-inquiry-into-air-mail-costs-directs-all-companies-to.html | ICC ORDERS INQUIRY INTO AIR MAIL COSTS; Directs All Companies to Submit Data on Rates Despite a Postoffice Protest. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-john-berwind-hostess-at-dinner-entertains-at-southampton.html | MRS. JOHN BERWIND HOSTESS AT DINNER; Entertains at Southampton Residence in Honor of the Allison Wright Posts. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/london-times-sees-cruel-loss-to-reich-says-steadying-influence-of.html | LONDON TIMES SEES 'CRUEL' LOSS TO REICH; Says Steadying Influence of Hindenburg Is Needed Now More Than Ever Before. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/three-new-united-aircraft-units-apply-for-listing-shares-on-the.html | Three New United Aircraft Units Apply For Listing Shares on the Stock Exchange | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/kills-wife-and-himself-bronx-haberdasher-in-notes-tells-of-failure.html | KILLS WIFE AND HIMSELF.; Bronx Haberdasher, in Notes, Tells of Failure of Business. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/panama-traffic-rises-july-transits-4-above-junes-despite-pacific.html | PANAMA TRAFFIC RISES; July Transits 4% Above June's Despite Pacific Coast Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/old-hindenburg-home-is-memorial-to-pole-president-was-born-in-posen.html | OLD HINDENBURG HOME IS MEMORIAL TO POLE; President Was Born in Posen, Now Poznan, When Father Commanded Citadel There. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/cubs-down-cards-cut-giants-lead-triumph-62-trimming-margin-to-3.html | CUBS DOWN CARDS, CUT GIANTS' LEAD; Triumph, 6-2, Trimming Margin to 3 Games as English Stars in Batting. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/vienna-to-appeal-for-united-nation-schuschnigg-reveals-cabinet.html | VIENNA TO APPEAL FOR UNITED NATION; Schuschnigg Reveals Cabinet Plans to 'Consult' the People on Regime. | True | By G.e.r. Gedye. | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/families-on-relief-up-77000-in-june-cost-of-providing-aid-placed-at.html | FAMILIES ON RELIEF UP 77,000 IN JUNE; Cost of Providing Aid Placed at $15,318,965, a Gain of $5,500,000 Over Last Year. BELOW DEPRESSION PEAK Welfare Council Traces Work of All Agencies -- Money in Hand for August. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/lost-a-fatherly-friend-hitler-tells-the-cabinet.html | Lost 'a Fatherly Friend,' Hitler Tells the Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/women-push-lotteries-get-albany-charter-to-promote-moral-soundness.html | WOMEN PUSH LOTTERIES.; Get Albany Charter to Promote 'Moral Soundness' of Schemes. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/50-cent-reduction-in-general-admissions-announced-for-belmont-park.html | 50 Cent Reduction in General Admissions Announced for Belmont Park Fall Meeting | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/aau-boxing-postponed.html | A.A.U. Boxing Postponed. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/bomb-mailer-gets-20-years-in-prison-judge-imposes-one-of-longest.html | BOMB MAILER GETS 20 YEARS IN PRISON; Judge Imposes One of Longest Sentences in History of Federal Court. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/fort-hamilton-bouts-put-off.html | Fort Hamilton Bouts Put Off. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/army-navy-balloons-lead-for-first-place-distance-covered-by-two-is.html | ARMY, NAVY BALLOONS LEAD FOR FIRST PLACE; Distance Covered by Two Is So Close Official Check Will Be Required to Decide Winner. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/jailed-in-seabrook-strike-former-jersey-trooper-gets-six-months-as.html | JAILED IN SEABROOK STRIKE; Former Jersey Trooper Gets Six Months as Sympathizers Protest. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/five-tie-for-lead-in-new-jersey-open-wallack-wood-clark-williams.html | FIVE TIE FOR LEAD IN NEW JERSEY OPEN; Wallack, Wood, Clark, Williams and O'Connor Return 71's, Record at Braidburn. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/rites-for-paul-may-at-belgian-embassy-wreaths-sent-by-king-and.html | RITES FOR PAUL MAY AT BELGIAN EMBASSY; Wreaths Sent by King and Queen -- The Pensacola to Bear Body Home. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/mrs-harris-gains-tennis-semifinal-downs-mrs-van-ryn-seeded-fourth.html | MRS. HARRIS GAINS TENNIS SEMI-FINAL; Downs Mrs. Van Ryn, Seeded Fourth, by 6-4, 6-1, in Maidstone Tourney. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/buys-greenwich-estate.html | Buys Greenwich Estate. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/will-rogers-says-it-takes-a-radical-to-live-just-now.html | Will Rogers Says It Takes A Radical to Live Just Now | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/productive-status-of-nation-upheld-federal-survey-head-denies.html | PRODUCTIVE STATUS OF NATION UPHELD; Federal Survey Head Denies Deficiency in Providing for Living Standards. AIDE DECLARED IN ERROR Doane Said to Have Given False Picture of Resources of Food, Clothing and Shelter. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/stratosphere-films-give-cosmic-ray-data-capt-stevens-obtains.html | STRATOSPHERE FILMS GIVE COSMIC RAY DATA; Capt. Stevens Obtains Important Information in Salvaging Wreckage of Gondola. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/army-men-mourn-death-of-old-foe-pertain-weygand-and-other-french.html | ARMY MEN MOURN DEATH OF OLD FOE; Pertain, Weygand and Other French Generals Send Their Condolences to Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/joseph-harriman-35-is-dead-of-pneumonia-nephew-of-mrs-w-k.html | JOSEPH HARRIMAN, 35, IS DEAD OF PNEUMONIA; Nephew of Mrs. W. K. Vanderbilt and Mrs. J. B. Harriman Was Well Known in Newporg. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/style-trends-to-be-broadcast.html | Style Trends to Be Broadcast. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/southampton-set-for-benefit-dance-many-reservations-have-been-made.html | SOUTHAMPTON SET FOR BENEFIT DANCE; Many Reservations Have Been Made for Fete Aiding Fresh Air Home for Cripples. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/hitlers-new-role-troubles-french-now-that-he-is-supreme-in-reich.html | HITLER'S NEW ROLE TROUBLES FRENCH; Now That He Is Supreme in Reich They Fear He May Set Out on Foreign Adventures. BRITISH SEE ARMY RULING Vienna Is Perturbed, but Rome Takes a Calm View -- Soviet Is Gloomy on the Outlook. NEW HITLER ROLE TROUBLES FRENCH | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/charges-ticket-racket-man-says-he-had-to-pay-extra-for-cutrate-bus.html | CHARGES TICKET RACKET.; Man Says He Had to Pay Extra for Cut-Rate Bus Passage. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/reserve-balances-drop-105000000-decline-from-4020000000-peak-due-in.html | RESERVE BALANCES DROP $105,000,000; Decline From $4,020,000,000 Peak Due in Large Part to Month-End Adjustments. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/french-double-rate-on-us-pineapples-import-quotas-are-fixed-for.html | FRENCH DOUBLE RATE ON U.S. PINEAPPLES; Import Quotas Are Fixed for Cereal Products Hitherto Not Under Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/bishops-daughter-is-killed-in-crash-the-right-rev-philip-cook-and.html | BISHOP'S DAUGHTER IS KILLED IN CRASH; The Right Rev. Philip Cook and Another Daughter Injured Seriously in Jersey. AUTO AND TRUCK COLLIDE Harriet Cook, 19, Dies Instantly - Three Were on Way to Their Home in Wilmington, Del. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/wagner-and-prall-are-recovering-both-improving-in-westport-ny-after.html | WAGNER AND PRALL ARE RECOVERING; Both Improving in Westport, N.Y., After Auto Mishap -- Will Come Here Soon. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/maddens-vacation-defended-by-doctor-sing-sing-physician-called-by.html | MADDEN'S VACATION DEFENDED BY DOCTOR; Sing Sing Physician, Called by Grand Jury, Says He Urged Board to Permit Trip. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/wholesale-prices-record-a-decline-week-ending-july-28-shows-drop-to.html | WHOLESALE PRICES RECORD A DECLINE; Week Ending July 28 Shows Drop to 74.7 From 75.1 Based on 1926 Index Averages. 7.9% ABOVE LAST YEAR Six Major Groups Report Decrease, one an Increase and Three Are Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/theatrical-man-freed-court-finds-ch-allen-does-not-operate.html | THEATRICAL MAN FREED.; Court Finds C.H. Allen Does Not Operate Employment Agency. | True | | C1B 232780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/nra-violation-charged-labor-board-refers-chicago-cab-case-to.html | NRA VIOLATION CHARGED.; Labor Board Refers Chicago Cab Case to Compliance Division. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/four-tie-for-golf-medal-robbins-douglas-dunphy-and-knapp-card-73s.html | FOUR TIE FOR GOLF MEDAL.; Robbins, Douglas, Dunphy and Knapp Card 73s at Newport. | True | Special to THE NEW YORK TIMES. | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/revfrank-h-stevenson.html | REV. FRANK H, STEVENSON. | True | | C1B 232780 |
| 1934-08-03 | 1934-08-03 | https://www.nytimes.com/1934/08/03/archives/exchange-seat-95000-franklin-day-buys-membership-at-1000-drop.html | EXCHANGE SEAT $95,000.; Franklin Day Buys Membership at $1,000 Drop. | True | | C1B 232780 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/machados-return-is-asked-by-cuba-dominican-republic-formally.html | MACHADO'S RETURN IS ASKED BY CUBA; Dominican Republic Formally Requested to Seize Former President for Extradition. TROOPS TAKE OVER TOWN First Meeting of the Liberal Party Since Its Leader's Flight Is Fired On by Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/dust-saves-man-from-bull.html | Dust Saves Man From Bull. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/luther-sails-for-here-return-of-german-envoy-sets-at-rest-rumors-of.html | LUTHER SAILS FOR HERE.; Return of German Envoy Sets at Rest Rumors of His Retirement. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/foreigners-on-cotton-exchange.html | Foreigners on Cotton Exchange. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/dollar-heavily-sold-on-foreign-rumors-regarding-inflation-and.html | Dollar Heavily Sold on Foreign Rumors Regarding Inflation and Higher Gold Price | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/court-to-stagger-all-traffic-cases-violations-will-be-heard-two.html | COURT TO 'STAGGER' ALL TRAFFIC CASES; Violations Will Be Heard Two Days a Week to Avert Crowds in Bronx. CHANGES IN LAW PROPOSED Magistrate Oliver Asks Clerks Be Permitted to Handle All Who Plead Guilty. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/globe-and-rutgers-plan-company-says-it-hopes-it-will-be-effective.html | GLOBE AND RUTGERS PLAN.; Company Says It Hopes It Will Be Effective in September. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/coolidges-ideals-invoked-for-today-beck-speaking-at-memorial-in.html | COOLIDGE'S IDEALS INVOKED FOR TODAY; Beck, Speaking at Memorial in Plymouth, Vt., Assails 'Tyranny of New Deal.' CALLS DEBT INTOLERABLE 5,000 Crowd Village to Honor the Former President -- Mrs. Coolidge Attends. COOLIDGE'S IDEALS URGED FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/price-wihlamson.html | ]Price -- WiHlamson. | True | ecil to THE !v NOR | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/manchester-bars-sales-to-germans-yarn-mills-forced-to-close-because.html | MANCHESTER BARS SALES TO GERMANS; Yarn Mills Forced to Close Because There Is No Hope of Receiving Pay. DEBT IS PUT AT 500,000 Government Is Said to Plan to Act on Unpaid Credits -- Schacht Worries Dutch. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/foes-of-long-map-contempt-action-to-remove-troops-but-walmsley.html | FOES OF LONG MAP CONTEMPT ACTION TO REMOVE TROOPS; But Walmsley Parley at New Orleans Is Deadlocked on Details of Plan. MILITIA HEAD DEFIES WRIT Senator Says He Asked Governor to Recall Soldiers and Got Reply, 'Go to Hell.' LONG'S FOES PLAN CONTEMPT ACTION | True | Special to THE NEW YORK TIMES. | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/ahead-of-ruths-mark-gehrigs-record-better-than-babes-in-1927.html | AHEAD OF RUTH'S MARK.; Gehrig's Record Better Than Babe's in 1927 Campaign. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/williams-to-visit-chile-american-expert-to-continue-his-study-of.html | WILLIAMS TO VISIT CHILE.; American Expert to Continue His Study of Exchange Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/loughran-and-risko-rematched.html | Loughran and Risko Rematched. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/2-composers-honored-works-of-dg-mason-and-fp-search-chosen-for.html | 2 COMPOSERS HONORED.; Works of D.G. Mason and F.P. Search Chosen for Publication. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/southampton-fete-is-well-attended-many-diversions-feature-the.html | SOUTHAMPTON FETE IS WELL ATTENDED; Many Diversions Feature the Benefit for Fresh Air Home, at Canoe Place Inn. DANCE CONTEST OFFERED Bridge and Backgammon Tables Provided -- Many Dinners Before Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/aluminum-co-bars-closed-shop-plan-union-demand-formally-rejected-as.html | ALUMINUM CO. BARS CLOSED SHOP PLAN; Union Demand Formally Rejected as Not Required or Desired by NRA. WAGE RATES ARE UPHELD Says Scales Paid Equal or Exceed Rates in Localities and Will Be Maintained. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/robbins-tops-hall-1-up-wins-newport-golf-match-at-20th-tailer-also.html | ROBBINS TOPS HALL, 1 UP.; Wins Newport Golf Match at 20th - - Tailer Also Gains. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/woman-sues-for-million-miss-marjorie-e-murray-seeks-share-of-wjm.html | WOMAN SUES FOR MILLION.; Miss Marjorie E. Murray Seeks Share of W.J.M. Donovan Estate. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jersey-area-swept-by-1000000-flood-7inch-cloudburst-sweeps-away.html | JERSEY AREA SWEPT BY $1,000,000 FLOOD; 7-Inch Cloudburst Sweeps Away Dams, Ships and Big Bridges at Bridgeton. MANY LIVES ENDANGERED 15 Die in Storm in Midwest Where Hail and Wind Cause Great Property Damage. SCENES OF DAMAGE CAUSED BY FREAKISH STORM WHICH HIT NEW JERSEY. JERSEY AREA SWEPT BY $1,000,000 FLOOD | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/loans-to-brokers-least-since-jan-1-borrowings-on-collateral-by.html | LOANS TO BROKERS LEAST SINCE JAN. 1; Borrowings on Collateral by Exchange Members Fell $159,184,300 in July. TOTAL AT $923,055,826 Nearly All of Drop Caused by Decline in Demand Obligations, Figures Show. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/on-the-stage.html | On the Stage. | True | A.D.S. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/canadian-to-head-bank-ottawa-drops-plan-to-have-englishmen-lead.html | CANADIAN TO HEAD BANK.; Ottawa Drops Plan to Have Englishmen Lead Central Institution. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/many-homes-sold-in-jersey-trading-deals-show-demand-for-dwellings.html | MANY HOMES SOLD IN JERSEY TRADING; Deals Show Demand for Dwellings and Tenements in Hudson and Bergen Counties. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lay-lynching-to-negroes-officers-say-louisiana-group-killed-man-of.html | LAY LYNCHING TO NEGROES; Officers Say Louisiana Group Killed Man of Own Race. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/drive-by-vergez-stops-phils-20-homer-with-jackson-on-base-in-fourth.html | DRIVE BY VERGEZ STOPS PHILS, 2-0; Homer, With Jackson on Base, in Fourth Spells Victory for the Giants. HUBBELL IS IN TOP FORM Grants Losers Only Six Hits -- Sparkling Infield Defense Is Displayed by Terry's Men. | True | By James P. Dawson.special To The New York Times | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/luke-leas-son-killed-five-others-are-injured-when-car-and-truck.html | LUKE LEA'S SON KILLED.; Five Others Are Injured When Car and Truck Crash in Illinois. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jersey-to-appele-lighterage-ruling-state-group-to-submit-plans-for.html | JERSEY TO APPELE LIGHTERAGE RULING; State Group to Submit Plans for Fight on I.C.C. Decision to Gov. Moore Today. DEMANDS TO BE REVISED Separate Freight-Rate Zone for Northern Part Said to Be Among Requests. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/stocks-in-london-and-paris-strong-trading-firm-and-cheerful-on-the.html | STOCKS IN LONDON AND PARIS STRONG; Trading Firm and Cheerful on the English Exchange -- British Funds Gain Further. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/rumson-club-scene-of-horse-show-ball-large-committee-entertains-in.html | RUMSON CLUB SCENE OF HORSE SHOW BALL; Large Committee Entertains in Honor of Exhibitors and Judges of Event. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/government-plans-help-manchester-bars-sales-to-germans.html | Government Plans Help.; MANCHESTER BARS SALES TO GERMANS | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/institute-sells-bowery-corner-society-for-destitute-blind-disposes.html | INSTITUTE SELLS BOWERY CORNER; Society for Destitute Blind Disposes of Building at Stanton Street. FLAT IN HARLEM SOLD Estate Sells Tenement in 101st Street -- West Side House to Be Remodeled. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/business-men-buy-plant-in-rockland-purchasers-of-finishing-factory.html | BUSINESS MEN BUY PLANT IN ROCKLAND; Purchasers of Finishing Factory Seek Industrial Expansion in County. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/city-improving-park-once-mulberry-bend-tract-created-by-jacob-riis.html | CITY IMPROVING PARK, ONCE 'MULBERRY BEND'; Tract Created by Jacob Riis Erased Notorious Section Surrounding '5 Points.' | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/allwelded-ship-is-launched-here-biggest-of-that-construction-in-our.html | ALL-WELDED SHIP IS LAUNCHED HERE; Biggest of That Construction in Our Merchant Marine a 1,242-Ton Motor Tanker. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/help-needed-for-ruth-she-has-fought-a-brave-fight-but-must-have-aid.html | HELP NEEDED FOR RUTH; She Has Fought a Brave Fight, But Must Have Aid to Go On. | True | ERNEST POOLE | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/deutsch-pfiaises-mexico-new-york-aldermanic-head-says-city-leads-in.html | DEUTSCH PFIAISES MEXICO.; New York Aldermanic Head Says City Leads in Improvement. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/chicago-pit-seat-at-7600.html | Chicago Pit Seat at $7,600. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/school-examiners-proud-of-record-end-service-of-35-years-in-testing.html | SCHOOL EXAMINERS PROUD OF RECORD; End Service of 35 Years in Testing Fitness of Teachers for City's Service. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hindenburg-home-admits-mourners-former-crown-prince-and-the-vice.html | HINDENBURG HOME ADMITS MOURNERS; Former Crown Prince and the Vice Chancellor Arrive at Neudeck to Pay Tributes. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/dr-w-h-vail-89-today-third-oldest-princeton-graduate-has-recovered.html | DR. W. H. VAIL 89 TODAY.; Third Oldest Princeton Graduate Has Recovered After Fall. | True | Special to THE NEW YORK TIMES. | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/china-honors-hindenburg.html | China Honors Hindenburg. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/city-rule-asked-of-service-prices-mayor-aids-in-drafting-bill-to.html | CITY RULE ASKED OF SERVICE PRICES; Mayor Aids in Drafting Bill to Permit the Enforcement of Minimum Rates. GRAVE CONDITIONS TOLD Price Wars Are Bringing Back Sweatshop and Child Labor, Delegates Declare. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/join-produce-exchange-two-regular-members-and-one-associate-are.html | JOIN PRODUCE EXCHANGE.; Two Regular Members and One Associate Are Elected. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/roosevelt-message-on-may-touches-king-leopold-sends-thanks-for-his.html | ROOSEVELT MESSAGE ON MAY TOUCHES KING; Leopold Sends Thanks for His Condolence -- Public Funeral in Arlington Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/gale-blast-hoisted-plane-10000-feet.html | GALE BLAST HOISTED PLANE 10,000 FEET | True | Air Liner's Pilot Tells of Riding Out Storm Over Pennsylvania. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/bachman-comes-up-to-win-nomination-tennessee-senator-overcomes.html | BACHMAN COMES UP TO WIN NOMINATION; Tennessee Senator Overcomes Browning's Primary Lead -- McKellar Easy Victor. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/notables-at-blacklock-funeral.html | Notables at Blacklock Funeral. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/joseph-defends-bill-for-mortgage-board-state-senator-says.html | JOSEPH DEFENDS BILL FOR MORTGAGE BOARD; State Senator Says Legislation Will Protect and Relieve Certificate Holder. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/a-victory-for-the-port.html | A VICTORY FOR THE PORT. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/toledo-bond-owners-join-for-protection-deposits-of-defaulted-issues.html | TOLEDO BOND OWNERS JOIN FOR PROTECTION; Deposits of Defaulted Issues Asked in Move to Force City to Reduce Costs. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/china-to-enter-olympics.html | China to Enter Olympics. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/losses-in-tva-deal-face-share-owners-holders-of-preferred-stock-in.html | LOSSES IN TVA DEAL FACE SHARE OWNERS; Holders of Preferred Stock in Tennessee Public Service to Get $35 to $40. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jersey-grass-fire-ties-traffic.html | Jersey Grass Fire Ties Traffic. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/us-gunboat-sent-to-foochow-china-british-and-japanese-warships-are.html | U.S. GUNBOAT SENT TO FOOCHOW, CHINA; British and Japanese Warships Are Also Ordered There as Reds Advance on City. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/foreign-exchange-friday-aug-3-1934.html | FOREIGN EXCHANGE; Friday, Aug. 3, 1934. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/trahan-at-loews-state-el-chico-spanish-night-club-heads-bill-at-the.html | TRAHAN AT LOEW'S STATE; El Chico Spanish Night Club Heads Bill at the Palace. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lamont-case-again-deferred.html | Lamont Case Again Deferred. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/coffee-buyers-in-brazil-americans-are-guests-of-planters-and-the.html | COFFEE BUYERS IN BRAZIL.; Americans Are Guests of Planters and the Government for Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/charles-bellows-retired-wine-merchant-85-is-dead-at-walpole-n-h.html | CHARLES BELLOWS.; Retired Wine Merchant, 85 Is Dead at Walpole, N. H. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/bank-of-us-to-pay-5-third-dividend-to-depositors-will-total-6600000.html | BANK OF U.S. TO PAY 5%; Third Dividend to Depositors Will Total $6,600,000. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/coat-suit-sales-rise-increase-of-20-is-reported-by-nra-factfinding.html | COAT, SUIT SALES RISE.; Increase of 20% Is Reported by NRA Fact-Finding Group. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/200th-racketeer-is-jailed.html | 200th Racketeer Is Jailed. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/extradition-rushed-in-poderjay-case-dodge-moves-to-have-vienna.html | EXTRADITION RUSHED IN PODERJAY CASE; Dodge Moves to Have Vienna Police Hold Suspect Pending Arrival of Papers. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/miss-cruickshank-beaten-at-tennis-loses-maidstone-semifinal-to-miss.html | MISS CRUICKSHANK BEATEN AT TENNIS; Loses Maidstone Semi-Final to Miss Winthrop in Upset -- Mrs. Andrus Other Victor. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/a-venetian-night-held-in-newport-dance-in-romantic-setting-at.html | A VENETIAN NIGHT' HELD IN NEWPORT; Dance in Romantic Setting at Muenchinger-King Draws Young Set of Colony. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/fewer-losses-of-telephones.html | Fewer Losses of Telephones. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/july-silk-imports-under-1933.html | July Silk Imports Under 1933. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/relief-needed-in-russia-individualist-farmers-deprived-of-grain-by.html | RELIEF NEEDED IN RUSSIA.; Individualist Farmers, Deprived of Grain by Authorities, Will Die Unless Aided. | True | EWALD AMMENDE | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hitler-will-broadcast-at-reichstags-ceremony.html | Hitler Will Broadcast At Reichstag's Ceremony | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/end-buffalo-tug-strike.html | End Buffalo Tug Strike. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/2-theatres-sold-on-auction-block-the-selwyn-and-the-forrest-are-bid.html | 2 THEATRES SOLD ON AUCTION BLOCK; The Selwyn and the Forrest Are Bid In by Plaintiffs at Foreclosure. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/days-business-15-shares-chicago-board-of-trade-reports-only-two.html | DAY'S BUSINESS 15 SHARES; Chicago Board of Trade Reports Only Two Odd-Lot Sales. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/exshahs-estate-put-at-2749353-accounting-by-executor-shows-two-of.html | EX-SHAH'S ESTATE PUT AT $2,749,353; Accounting by Executor Shows Two of Ten Wives of Deposed Ruler of Persia Get Nothing. STOCKS SHRINK $452,284 Queen Receives $100,000 Realty, $320,000 in Trust and Most of the Crown Jewels. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lehman-asks-fund-to-save-elm-trees-warns-the-legislature-that-dutch.html | LEHMAN ASKS FUND TO SAVE ELM TREES; Warns the Legislature That 'Dutch Disease' May Ruin the Species in State. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/berlin-exchange-closed.html | Berlin Exchange Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hague-group-scored-by-col-roosevelt-national-politics-injected-into.html | HAGUE GROUP SCORED BY COL. ROOSEVELT; National Politics Injected Into Jersey Campaign in Plea for Support of Hoffman. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/stone-webster-net-is-4908372-income-for-12-months-to-june-30.html | STONE & WEBSTER NET IS $4,908,372; Income for 12 Months to June 30 Compares With $7,428,771 for Previous Period. DIVIDENDS ARE $6,867,741 Gross Revenues Were $47,989,560 Against $48,830,842 -- Other Utility Reports. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/johnr-buhanan.html | JOHN'R, BU(H:ANAN. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lutherans-here-set-hindenburg-service-memorial-tribute-to-be-given.html | LUTHERANS HERE SET HINDENBURG SERVICE; Memorial Tribute to Be Given in St. James Church at 5 P.M. Tuesday. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/sister-mary-angelus.html | SISTER MARY ANGELUS. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/may-lift-all-curbs-on-next-years-crops-federal-officials-consider.html | MAY LIFT ALL CURBS ON NEXT YEAR'S CROPS; Federal Officials Consider Move in Event That the Drought Continues. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/cost-of-home-building.html | Cost of Home Building. | True | PUZZLED | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/haze-lifts-in-philadelphia.html | Haze Lifts in Philadelphia. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/shingle-makers-organize.html | Shingle Makers Organize. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/freedom-from-planners-deliverance-from-their-activities-would-it-is.html | FREEDOM FROM 'PLANNERS'; Deliverance From Their Activities Would, It Is Held, Be a Help. | True | M.C.D. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/tigers-over-whelm-white-white-sox-14-to-0-collect-16-blows-while-rowe.html | TIGERS OVER WHELM WHITE SOX, 14 TO 0; Collect 16 Blows While Rowe Allows Only One Single in Seven Innings. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/britain-to-honor-hindenburg.html | Britain to Honor Hindenburg. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/aida-at-stadium-is-heard-by-10000-kathryn-meisle-appears-for-first.html | AIDA' AT STADIUM IS HEARD BY 10,000; Kathryn Meisle Appears for First Time Here in Opera -- Rosa Tentoni in Title Role. JAGEL SINGS RADAMES Smallens Director of a Vivid Production -- Metropolitan Ballet Takes Part. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/will-rogers-peggy-wood-and-mary-carlisle-in-a-film-version-of-the.html | Will Rogers, Peggy Wood and Mary Carlisle in a Film Version of the Play 'Merry Andrew.' | True | By Mordaunt Hall. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/a-job-for-the-voters.html | A Job for the Voters. | True | EDMUND S. GEER | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/strike-leaders-car-dynamited.html | Strike Leader's Car Dynamited. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/broker-arrested-in-clerks-theft-civil-order-charges-concern-with.html | BROKER ARRESTED IN CLERK'S THEFT; Civil Order Charges Concern With 'Hiding' $85,000 Taken by Son of Rabbi. DEFENDANT ON PAROLE Court Reserves Decision on Plea Employers Were Not Legally at Fault. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/johnny-walker-captures-title-in-polo-mount-class-at-rumson-kemmerer.html | Johnny Walker Captures Title In Polo Mount Class at Rumson; Kemmerer Gelding Also Takes Blue in Heavyweight Class, Beating Little Silver in Both Tests -- Frock Triple Winner in Breeding Events -- King Vulture Hunter Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/mrs-florence-e-shaal-headed-department-of-equitable-life-assurance.html | MRS. FLORENCE E. SHAAL.; Headed Department of Equitable Life Assurance Society. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/arthur-t-parke-banker-had-been-classmate-at-princeton-of.html | ARTHUR T. PARKE.; Banker Had Been Class.mate at Princeton of | True | Woodrow Wilson, | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/bazaar-1310-wins-test-stakes-at-spa-beats-slapdash-by-length-and.html | BAZAAR, 13-10, WINS TEST STAKES AT SPA; Beats Slapdash by Length and Half in First Start Since Kentucky Derby. | True | By Bryan Field. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/silk-firm-gets-loan-of-450000-from-rfc.html | Silk Firm Gets Loan Of $450,000 From RFC | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/reform-bills-die-in-the-legislature-mcginnies-rejects-democratic.html | REFORM BILLS DIE IN THE LEGISLATURE; McGinnies Rejects Democratic Plea for Assembly Meeting Today to Revive Them. TIME LIMIT FOR SALVAGE Republicans Charge 'Cheap Politics' -- Lehman Is Silent on Charter Resignations. COUNTY REFORMS DIE IN LEGISLATURE | True | By W.a. Warnspecial To the New York Times.by W.a. Warn. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hawkshaw-in-whitefield-ticketofleave-man-revived-at-chase-barn.html | HAWKSHAW IN WHITEFIELD.; ' Ticket-of-Leave Man' Revived at Chase Barn Theatre. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/ship-subsidies-favored-sir-ashley-sparks-here-finds-this-chief.html | SHIP SUBSIDIES FAVORED.; Sir Ashley Sparks, Here, Finds This Chief Worry of Industry. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/among-the-financiers.html | Among the Financiers. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/truck-curb-rescinded.html | Truck Curb Rescinded. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/9656500-bonds-offered-in-week-new-financing-well-above-that-done-in.html | $9,656,500 BONDS OFFERED IN WEEK; New Financing Well Above That Done in Previous Period and Also Year Ago. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/financial-markets-stock-trading-declines-further-and-prices-drop.html | FINANCIAL MARKETS; Stock Trading Declines Further and Prices Drop Slightly -- Bonds Firm -- Commodities Irregular. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/sports-of-the-times-connie-in-quest-of-his-youth.html | Sports of the Times; Connie in Quest of His Youth. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/gain-in-canadian-carloadings.html | Gain in Canadian Carloadings. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/yale-eleven-to-train-at-gales-ferry-camp-football-team-will-use.html | YALE ELEVEN TO TRAIN AT GALES FERRY CAMP; Football Team Will Use Crew's Quarters Between Sept. 15 and 22 This Year. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/284-miles-for-endeavour-british-yacht-on-way-here-reports-a-fine.html | 284 MILES FOR ENDEAVOUR.; British Yacht, on Way Here, Reports a Fine Day's Run. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/dr-duggans-position.html | Dr. Duggan's Position. | True | S.P. DUGGAN | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline. | True | Special to THE NEW YORK TIMES. | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/alcazar-annexes-chester-field-cup-woodwards-racer-scores-at.html | ALCAZAR ANNEXES CHESTER FIELD CUP; Woodward's Racer Scores at Goodwood as Mate Finishes Among Also Rans. BRIGHT BIRD HOME FIRST Odds-On Favorite Triumphs in Gordon Stakes -- Hardy, 20-1, Wins the Chichester. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/ahearn-to-leave-hospital.html | Ahearn to Leave Hospital. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/i-honor-hindenburg-here-lutherans-to-hold-service-in-zion-church-to.html | I HONOR HINDENBURG HERE.; Lutherans to Hold Service in Zion Church Tomorrow. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/armstrong-gains-public-links-final-defeats-young-by-5-and-3-to.html | ARMSTRONG GAINS PUBLIC LINKS FINAL; Defeats Young by 5 and 3 to Advance With Mitchell in Pittsburgh Golf Play. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/kansas-burned-dry-by-drought-weeks-corn-crumbles-to-dust-when.html | KANSAS BURNED DRY BY DROUGHT WEEKS; Corn Crumbles to Dust When Touched -- Streams Are Low or Vanished. FARMERS KEEP UP MORALE They Still Hope for Rain in Time to Save Livestock and Prepare Land for Planting. | True | By Russell B. Porter.special to The New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/amityville-is-ready-for-dixie-festival-event-wednesday-will-benefit.html | AMITYVILLE IS READY FOR DIXIE FESTIVAL; Event Wednesday Will Benefit Suffolk Cancer Committee and Fresh Air Fund. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/todays-public-welfare-plays.html | Today's Public Welfare Plays. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/scottish-cape-breton-charms-macdonald.html | Scottish Cape Breton Charms MacDonald | True | By the Canadian Press. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/ieurolo6it-was-pioneer-in-use-of-motion-pictures-in-the-study-of.html | IEUROLO6IT,; Was Pioneer in Use of Motion Pictures in the Study. of Nervous Patients. | True | Special to | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/wing-broken-robin-builds-nest.html | Wing Broken, Robin Builds Nest. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/parker-and-grant-gain-tennis-final-spring-lake-youth-upsets-bell-at.html | PARKER AND GRANT GAIN TENNIS FINAL; Spring Lake Youth Upsets Bell at Southampton by 1-6, 9-7, 6-2, 11-9. ATLANTAN HALTS PRUSOFF Brilliant Defensive Shots Carry Him to Straight-Set Victory by 6-4, 7-5, 7-5. | True | By Allison Danzig.special to The New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/harvey-strength-found-strong-says-republicans-will-nominate-him-for.html | HARVEY STRENGTH FOUND.; Strong Says Republicans Will Nominate Him for Governor. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/relief-in-new-york.html | RELIEF IN NEW YORK. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/laguardia-aids-prall-sends-city-ambulance-to-bring-injured.html | LAGUARDIA AIDS PRALL.; Sends City Ambulance to Bring Injured Representative Here. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/eugene-donahue-engineer-is-dead-headed-the-hudson-division-of-the.html | :EUGENE S. DONAHUE, ENGINEER, IS DEAD; Headed the Hudson Division of the Public Service and Gas Company for Many Years. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/reich-hails-views-here-voices-appreciation-of-tributes-paid-to.html | REICH HAILS VIEWS HERE.; Voices Appreciation of Tributes Paid to Hindenburg. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/bingham-off-for-cruise.html | Bingham Off for Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/wholesale-trade-30-12-billion-in-1933-latter-part-of-year-showed.html | WHOLESALE TRADE 30 1/2 BILLION IN 1933; Latter Part of Year Showed Marked Improvement, With Employment Gains. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/money-and-credit-friday-aug-3-1934.html | MONEY AND CREDIT; Friday, Aug. 3, 1934. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/italogerman-meet-postponed.html | Italo-German Meet Postponed. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/air-conditioning-for-filenes.html | Air Conditioning for Filene's. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/the-charter-muddle.html | THE CHARTER MUDDLE. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/gold-cup-regatta-will-start-today-fleet-completed-with-arrival-of.html | GOLD CUP REGATTA WILL START TODAY; Fleet Completed With Arrival of Hornet and Delphine IV at Bolton Landing. FINAL TRIALS ARE HELD Reis Will Attempt to Repeat With El Lagarto -- Horn Craft Is a Joint Favorite. | True | By Arthur J. Daley.special To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/tire-men-ask-10-rise-in-minimum-prices-dealers-also-urge-on-nra-the.html | TIRE MEN ASK 10% RISE IN MINIMUM PRICES; Dealers Also Urge on NRA the Fixing of Differentials on Several Classifications. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/weirton-case-data-filed-company-answers-questions-asked-in-suit-at.html | WEIRTON CASE DATA FILED.; Company Answers Questions Asked in Suit at Wilmington. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/thrown-by-horse-girl-15-is-killed-daughter-of-harold-e-kaye-of-los.html | THROWN BY HORSE, GIRL, 15, IS KILLED; Daughter of Harold E. Kaye of Los Angeles Victim of Accident in Westchester. COMPANION ALSO INJURED Both Hurled to Road by Suddenly Halting Mounts -- Police Radio Seeks Dead Child's Father. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/court-upholds-nazi-rally-ban.html | Court Upholds Nazi Rally Ban. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/rock-island-bond-deposits.html | Rock Island Bond Deposits. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/bishop-cooks-condition-better.html | Bishop Cook's Condition Better. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/138-in-jersey-pass-physicians-test-state-board-announces-names-of.html | 138 IN JERSEY PASS PHYSICIANS TEST; State Board Announces Names of Successful Candidates in June Examinations. FOUR ARE FROM THIS CITY Licenses Also Are Granted to 19 Osteopaths, 13 Chiropodists and to Chiropractors, Midwives. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/cardinals-topple-the-pirates-93-dizzy-dean-scores-his-19th-victory.html | CARDINALS TOPPLE THE PIRATES, 9-3; Dizzy Dean Scores His 19th Victory and Connects for Double and Triple. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/rabid-foxes-peril-in-maine-woods-trained-trappers-and-marksmen-hunt.html | RABID FOXES PERIL IN MAINE WOODS; Trained Trappers and Marksmen Hunt Animals to Prevent Infection of Others. CHILDREN AND PETS BITTEN Even an Auto Is Attacked and Tire Ruined by One of the Crazed Animals. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/women-golfers-use-boats-as-rain-damages-bridge-at-woodmere-miss.html | Women Golfers Use Boats as Rain Damages Bridge at Woodmere; Miss Robinson Victor | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/15-dead-or-missing-in-midwest-gales-damage-by-hail-and-lightning-in.html | 15 DEAD OR MISSING IN MIDWEST GALES; Damage by Hail and Lightning in Great Lakes Area Is Put at Millions. 100-MILE WIND RECORDED Michigan Is Chief Sufferer as Ten Die -- Storm Turns to Atlantic Seaboard. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/6924705-sought-by-municipalities-bonds-up-for-award-next-week.html | $6,924,705 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $20,992,814. MARYLAND HEADS THE LIST Lightness of New Financing Affords Respite -- Prices Continue Firm. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/armour-with-142-sets-pace-in-golf-cards-73-for-second-18-holes-to.html | ARMOUR, WITH 142, SETS PACE IN GOLF; Cards 73 for Second 18 Holes to Take 3-Stroke Margin in Canadian Open Tourney. BARRON, MEHLHORN TIED Return 145s as Diegel, Leader in First Round, Falls Back With a Total of 147. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/paraguay-renews-offensive-in-chaco-bolivia-reports-enemy-halted-la.html | PARAGUAY RENEWS OFFENSIVE IN CHACO; Bolivia Reports Enemy Halted -- La Paz Encouraged by Fiscal Statement for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/increase-of-57-in-retail-activity-special-activities-stimulate.html | INCREASE OF 5-7% IN RETAIL ACTIVITY; Special Activities Stimulate Store Sales in Various Sections of Country. WHOLESALE BUSINESS UP Trends Seen Reaching Toward Higher Points, Showing Better Fall Prospects. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/5-bus-drivers-fined-in-police-drive-here-4-had-faulty-brakes-one-a.html | 5 BUS DRIVERS FINED IN POLICE DRIVE HERE; 4 Had Faulty Brakes, One a Defective Steering Wheel --2 Cars Halted in Ossining. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/texas-gulf-to-expand-agrees-to-buy-half-interest-in-gulf-oils.html | TEXAS GULF TO EXPAND.; Agrees to Buy Half Interest in Gulf Oil's Sulphur Deposits. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/sopwith-arrives-in-quest-of-cup-owner-of-endeavour-satisfied-his.html | SOPWITH ARRIVES IN QUEST OF CUP; Owner of Endeavour Satisfied His Yacht Is Able to Give Good Account of Herself. IS MET BY MORGAN'S SON British Sportsman Says Failure of Lipton Craft Induced Him to Challenge. | True | By James Robbins. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/church-activities-of-interest-in-city-services-resume-tomorrow-in.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Services Resume Tomorrow in Renovated Collegiate Church of St. Nicholas. BRITISH CLERGYMEN HERE Adath Israel of Hungarian Jews to Dedicate Cemetery Ground -- Open-Air Worship Friday. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/mrs-ber-e-ribourg.html | MRS, ,[,BER? E. RIBOURG. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/corporation-list-leads-bond-rise-home-transits-strong-lrt-loans.html | CORPORATION LIST LEADS BOND RISE; Home Transits Strong. L.R.T. Loans Gaining 1 1/2 to 4 3/4 on Stock Exchange. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/armenian-tennis-today-draw-is-announced-for-mens-singles-title.html | ARMENIAN TENNIS TODAY.; Draw Is Announced for Men's Singles Title Tourney. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/papen-sees-hindenburg-who-had-barred-visit.html | Papen Sees Hindenburg, Who Had Barred Visit | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/will-rogers-heads-again-into-the-broad-pacific.html | Will Rogers Heads Again Into the Broad Pacific | True | LL OGERS | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/sharp-recovery-in-paris.html | Sharp Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/gehrigs-2-homers-win-for-yanks-51-takes-lead-in-both-leagues-by.html | GEHRIG'S 2 HOMERS WIN FOR YANKS, 5-1; Takes Lead in Both Leagues by Driving Nos. 34 and 35 as Mates Down Athletics. HAS PERFECT DAY AT BAT Runs His Consecutive Safety String to Seven -- Allen Triumphs on Mound. | True | By John Drebinger. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/plumbing-inquiry-urges-graft-curb-presentment-charging-the-old.html | PLUMBING INQUIRY URGES GRAFT CURB; Presentment, Charging the Old Board Sold Licenses, Asks That It Be Abolished. ASKS CIVIL SERVICE TESTS Grand Jury Would Re-Examine All Who Got Masters' Certificates From Tammany Officials. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/charter-hopes-dim-as-two-more-quit-mayor-is-aroused-gb-compton-and.html | CHARTER HOPES DIM AS TWO MORE QUIT; MAYOR IS AROUSED; G.B. Compton and Mrs. George S. Wyeth Resign as Movement for New Board Gains. TWO OTHERS MAY GET OUT LaGuardia Admits Temporary Defeat -- Scores Politicians on Commission. CHARTER HOPE DIM AS TWO MORE QUIT | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/austria-relaxes-demands-on-papen-negotiates-directly-with-berlin.html | AUSTRIA RELAXES DEMANDS ON PAPEN; Negotiates Directly With Berlin for Guarantees Previously Linked With Envoy. RINTELEN'S HEALTH GRAVE Nazi Candidate for Chancellor Has Relapse in Jail -- Seitz's Fate Undecided. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/increase-in-exports-of-rawmaterials-commerce-department-reports.html | INCREASE IN EXPORTS OF RAW.MATERIALS; Commerce Department Reports $9,028,000 Rise in June Over Month Before. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/108-get-degrees-at-rutgers.html | 108 Get Degrees at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/corn-loans-to-remain-same.html | Corn Loans to Remain Same. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/trade-gains-made-in-latin-america-reports-are-encouraging-in-most.html | TRADE GAINS MADE IN LATIN AMERICA; Reports Are Encouraging in Most Countries to the South Except Uruguay. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/more-ships-at-montreal-number-so-far-this-year-exceeds-that-of-1933.html | MORE SHIPS AT MONTREAL.; Number So Far This Year Exceeds That of 1933 Period. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/chuckle-ii-takes-star-class-lead-scores-brilliant-victory-in-fourth.html | CHUCKLE II TAKES STAR CLASS LEAD; Scores Brilliant Victory in Fourth Regatta of Great South Bay Association. SUNBEAM LOSES ITS SAILS Stiff Breeze Cuts Fleet to 66 Off Sayville -- Flying Cloud Among the Unbeaten Yachts. | True | By John Rendel.special To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/french-see-hitler-going-to-the-left-look-for-him-to-impose-more.html | FRENCH SEE HITLER GOING TO THE LEFT; Look for Him to Impose More Radical Measures to Keep a Firm Grip on Reich. ARMY'S OATH A SURPRISE But Paris Would Prefer the Influence of Reichswehr to That of Nazi Extremists. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/three-share-lead-in-open-title-golf-ghezzis-record-69-at-braidburn.html | THREE SHARE LEAD IN OPEN TITLE GOLF; Ghezzi's Record 69 at Braidburn Ties Wood, O'Connor With Total of 142. CLARK FOUR SHOTS BACK Defending New Jersey Champion Falters With a 75 on Second Round of Tourney. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/philip-faversham-weds.html | Philip Faversham Weds. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/quintuplets-are-born-but-all-five-argentine-infants-die-within-two.html | QUINTUPLETS ARE BORN; But All Five Argentine Infants Die Within Two Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/american-cyanamid-lists-three-issues-in-toronto.html | American Cyanamid Lists Three Issues in Toronto | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hitler-plebiscite-likely-to-reveal-hidden-hostility-germans-foresee.html | HITLER PLEBISCITE LIKELY TO REVEAL HIDDEN HOSTILITY; Germans Foresee Lower Vote for Him Than in the Poll on Bolting the League. EARLY REACTION STRESSED Held to Have Caused Decision to Ballot on Assumption of Presidential Powers. HINDENBURG HOME OPENED Mourners Are Admitted to It -- Ex-Crown Prince and Papen Arrive to Pay Tribute. HITLER PLEBISCITE TO SHOW DIVISION | True | By Guido Enderis.wireless To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/france-sentences-pole-as-reich-spy-exofficer-was-accused-of-working.html | FRANCE SENTENCES POLE AS REICH SPY; Ex-Officer Was Accused of Working With French Captain in Obtaining Secrets. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/buys-pure-oil-properties.html | Buys Pure Oil Properties. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/2-die-vainly-to-save-kittens-in-barn-fire-lads-of-5-rush-into.html | 2 DIE VAINLY TO SAVE KITTENS IN BARN FIRE; Lads of 5 Rush Into Blazing Structure at Williamson -- Baby, Following, Rescued. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/eastman-plans-curb-on-freight-empties-asserts-he-will-offer.html | EASTMAN PLANS CURB ON FREIGHT 'EMPTIES'; Asserts He Will Offer Proposals to End Needless Nation-Wide Shuttling of Cars. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/gains-in-primaries-are-seen-by-hurja-democratic-registration-is.html | GAINS IN PRIMARIES ARE SEEN BY HURJA; Democratic Registration Is Rapidly Mounting and Trend Is to Roosevelt, He Says. | True | Special to The New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/iraq-ships-first-cargo-of-oil.html | Iraq Ships First Cargo of Oil. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/air-board-at-coco-solo-investigators-expect-to-leave-for.html | AIR BOARD AT COCO SOLO.; Investigators Expect to Leave for Brownsville, Texas, Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/defend-mexican-divorces-bar-of-ciudad-juarez-protests-consuls.html | DEFEND MEXICAN DIVORCES; Bar of Ciudad Juarez Protests Consul's Reported Criticism. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/war-is-discounted-by-london-times-newspaper-declares-there-is-no.html | WAR IS DISCOUNTED BY LONDON TIMES; Newspaper Declares There Is No Likelihood Events Will Have Sequel Like 1914's. ADMITS SERIOUS POSITION But Contends That Germany, Less Powerful, Is Less Likely to Resort to Force. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/taxi-men-join-a-f-of-l-all-union-drivers-in-manhattan-and-bronx.html | TAXI MEN JOIN A. F. OF L.; All Union Drivers in Manhattan and Bronx Vote for Move. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/to-open-uptown-branch-continental-bank-and-trust-plans-madison.html | TO OPEN UPTOWN BRANCH.; Continental Bank and Trust Plans Madison Avenue Unit. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/call-compliance-illegal.html | Call Compliance Illegal. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/democratic-slate-named-westchester-committee-to-vote-on-ticket-in.html | DEMOCRATIC SLATE NAMED; Westchester Committee to Vote on Ticket in Convention. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/frances-m-maher-wed-in-hotel-here-granddaughter-of-late-t-f-gilroy.html | FRANCES M. MAHER WED IN HOTEL HERE; Granddaughter of Late T. F. Gilroy, New York Mayor, Is Bride of W. R. Bogert. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/johnson-takes-up-stock-yard-strike-he-makes-some-progress-and-hope.html | JOHNSON TAKES UP STOCK YARD STRIKE; He Makes Some Progress, and Hope Is Held for Reaching of an Agreement Today. SALE OF CATTLE RESUMED Commission Men Handle Animals -- Shipments Are Light, but 60 Trucks Run Picket Lines. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/james-d-bi-ackwood.html | JAMES D, BI. ACKWOOD. | True | Special to THI lw Yoa T[MS. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/concert-at-westport-works-of-sibelius-and-chausson-features-of.html | CONCERT AT WESTPORT.; Works of Sibelius and Chausson Features of Evening. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/p-p-mloughlin-dies-court-reporters-68-formerly-president-of-tat.html | P.' P. M'LOUGHLIN DIES; COURT REPORTERs' 68; Formerly President of Stat Association -- Toolt Famous Trials in Shorthand. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/says-johnson-wants-an-obedient-press-cw-ackerman-calls-generals.html | SAYS JOHNSON WANTS AN 'OBEDIENT' PRESS; C.W. Ackerman Calls General's Chicago Speech a Challenge to Fight for Freedom. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/manila-group-seeks-to-keep-free-trade-business-men-urge-that.html | MANILA GROUP SEEKS TO KEEP FREE TRADE; Business Men Urge That Present Relations With Us Continue After Independence. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/indians-beat-browns-64-break-3game-losing-streak-as-pearson-allows.html | INDIANS BEAT BROWNS, 6-4.; Break 3-Game Losing Streak as Pearson Allows 6 Hits. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/newark-on-top-4-to-2-downs-toronto-on-long-drives-by-gibson-and.html | NEWARK ON TOP, 4 TO 2.; Downs Toronto on Long Drives by Gibson and Miller. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jw-herbert-honored-vermont-colonists-greet-him-at-party-on-his-81st.html | J.W. HERBERT HONORED.; Vermont Colonists Greet Him at Party on His 81st Birthday. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/schacht-worries-dutch.html | Schacht Worries Dutch. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/factory-pay-off-slightly-in-june-decline-was-16-as-compared-with.html | FACTORY PAY OFF SLIGHTLY IN JUNE; Decline Was 1.6% as Compared With May, but Total Was 14% Above June, 1933. WEEKLY AVERAGE AT $19.51 Earnings of Workers Dropped in 49 Industries, Including Cotton Goods and Motors. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/colombian-envoy-reaches-peru.html | Colombian Envoy Reaches Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/show-tries-barter-plan-toy-theatre-atlantic-city-is-filled-for-the.html | SHOW TRIES BARTER PLAN.; Toy Theatre, Atlantic City, Is Filled for 'The Drunkard.' | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/takes-up-salmon-trap-plot.html | Takes Up Salmon Trap Plot. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/a-belated-honor.html | A BELATED HONOR. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/french-jobless-mount-total-nearing-1000000.html | French Jobless Mount; Total Nearing 1,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/our-vanishing-pay-days-but-for-mr-roosevelt-it-is-held-they-might.html | OUR VANISHING PAY DAYS.; But for Mr. Roosevelt, It Is Held, They Might Have Gone Forever. | True | RICHARD G. STEVENS | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/potential-credit.html | POTENTIAL CREDIT. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jehu-p-applegaiie.html | JEHU P, APPLEGATIE, | True | 8pecta! te ls' ot[ TIMS. _ | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/george-raft-in-a-fight-actor-resenting-alleged-slur-in-cafe-battles.html | GEORGE RAFT IN A FIGHT.; Actor, Resenting Alleged Slur In Cafe, Battles Hollywood Man. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/paris-offers-flat-fur-street-suits-huge-ruffled-collars-picturesque.html | Paris Offers Flat Fur Street Suits; Huge Ruffled Collars Picturesque; Paray Sponsors Low Decolletage for Morning and Afternoon -- Jodelle Presents Long, Smooth-Fitted Princess Coats in Wool or Tweed. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/-return-to-dark-ages-charged-to-new-deal-pennsylvania-farmers-are.html | ' RETURN TO DARK AGES' CHARGED TO NEW DEAL; Pennsylvania Farmers Are Told That Country's Wealth Is Being Squandered. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/franconia-ski-club-gives-large-dance-boxing-matches-at-littleton.html | FRANCONIA SKI CLUB GIVES LARGE DANCE; Boxing Matches at Littleton, Art Show at Bretton Woods Mark White Mountains Day. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/accepts-us-polo-bid-mexico-will-send-team-to-play-in-washington.html | ACCEPTS U.S. POLO BID.; Mexico Will Send Team to Play in Washington Next Month. | True | Special to THE NEW YORK TIMES. | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/roosevelt-pledges-control-of-power-for-whole-people-at-bonneville.html | ROOSEVELT PLEDGES CONTROL OF POWER FOR WHOLE PEOPLE; At Bonneville Dam in Oregon He Declares for Federal 'Yardsticks' for Electricity. VISION OF INLAND SHIPS President Looks to Traffic From Sea to Idaho -- Hails the Northwest as 'Land to Live On' PORTLAND GIVES WELCOME Uproarious Greeting to Executive as He Comes Ashore After Long Cruise. ROOSEVELT PLEDGES POWER CONTROL | True | From a Staff Correspondent. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lloyd-holders-sue-to-oust-guaranty-trust-company-as-trustee-for.html | LLOYD HOLDERS SUE TO OUST GUARANTY; Trust Company as Trustee for Steamship Bonds Said to Aid in Default. BERLIN TIE IS CHARGED Bank as Reich Creditor Benefits by Not Forcing Payment, the Complaint Alleges. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/real-state-notes.html | REAL STATE NOTES. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/2-painters-locals-repudiate-leader-assert-zausner-does-not.html | 2 PAINTERS' LOCALS REPUDIATE LEADER; Assert Zausner Does Not Represent Rank and File in Strike -- 400 March on East Side. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/fort-greene-park.html | Fort Greene Park. | True | P.C. CUYUGAN | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hitchcock-to-play-back-in-test-polo-raymond-guest-also-shifted-for.html | HITCHCOCK TO PLAY BACK IN TEST POLO; Raymond Guest Also Shifted for Sands Point Game Tomorrow -- Fort Hamilton Lists Game. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/charles-hurlburt-clark-newspaper-veteran-66-dies-in-hospital-at.html | CHARLES HURLBURT CLARK; Newspaper Veteran 66 Dies In Hospital at Ogdensburg. | True | Special to TH Nzw YO TIMZ. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/soviet-press-sees-trouble-for-reich-economic-distress-expected-to.html | SOVIET PRESS SEES TROUBLE FOR REICH; Economic Distress Expected to Be a Serious Problem in Immediate Future. | True | By Walter Duranty. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/the-frank-w-scotts-are-hosts-at-dinner-mrs-clifford-bucknam-gives-a.html | THE FRANK W. SCOTTS ARE HOSTS AT DINNER; Mrs. Clifford Bucknam Gives a Luncheon for Mrs. F.L. Lutz and Mrs. O.L. Gubelman. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/combat-300-codes-as-monopolistic-three-rubber-firms-which-refused.html | COMBAT 300 CODES AS MONOPOLISTIC; Three Rubber Firms Which Refused to File Prices Answer the Trade Board. CAUSE WIDE TEST OF NRA They Call Compliance Illegal -- Ice Plant Defies Curb on Its Capacity. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/city-deal-with-banks-will-save-20000-interest-gained-by-syndicates.html | CITY DEAL WITH BANKS WILL SAVE $20,000; Interest Gained by Syndicate's Agreement to Take Serial Bonds for Corporate Stock. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/una-signal-victor-in-trotting-stake-mare-wins-in-straight-heats-on.html | UNA SIGNAL VICTOR IN TROTTING STAKE; Mare Wins in Straight Heats on Grand Circuit Program at Rockingham Park. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/2-new-deal-critics-out-of-survey-jobs-doane-who-wrote-nation-was.html | 2 NEW DEAL CRITICS OUT OF SURVEY JOBS; Doane, Who Wrote Nation Was Deficient in Resources, Is Dropped From City Rolls. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/cotton-depressed-by-steady-offers-liquidating-and-hedging-are.html | COTTON DEPRESSED BY STEADY OFFERS; Liquidating and Hedging Are Active, With Government Report on the Way. LOSSES 12 TO 14 POINTS Exchange Members Predict Crop of 9,430,000 Bales, Above Six Private Estimates. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/the-devaluated-dollar.html | The Devaluated Dollar. | True | SIDNEY BLUMENTHAL | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jamestown-man-missing.html | Jamestown Man Missing. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/reporters-victors-in-contempt-case-danville-judge-drops-issue-when.html | REPORTERS VICTORS IN CONTEMPT CASE; Danville Judge Drops Issue When 2 Others Plead Guilty in 'Hanging' Under Inquiry. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/elizabeth-mears-actress-wed.html | Elizabeth Mears, Actress, Wed. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/seeks-assembly-seat-son-of-chambers-author-enters-fultonhamilton.html | SEEKS ASSEMBLY SEAT.; Son of Chambers, Author, Enters Fulton-Hamilton Race. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lewis-b-fife-philadelphian-drew-more-thar-750000-indlotment-bills.html | LEWIS B. FIFE ; Philadelphian Drew More Thar 750,000 Indlotment Bills. | True | Special to THE NEW YORK 'rTM'ES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/new-york-troop-changes.html | New York Troop Changes. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/livestock-drowned.html | Livestock Drowned. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/army-to-build-pontoon-bridge.html | Army to Build Pontoon Bridge. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/2-hold-up-bank-take-10000-as-police-and-500-workers-getting-pay.html | 2 Hold Up Bank, Take $10,000 as Police And 500 Workers Getting Pay Stand By | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hospital-repairs-cost-71000.html | Hospital Repairs Cost $71,000. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/miss-frances-wright-is-engaged-to-marry-montclar-girl-to-become.html | MISS FRANCES WRIGHT IS ENGAGED TO MARRY; Montclar Girl to Become Bride of Albert Elmer Wood, an Alumnus of Princeton. | True | peeia! to TH w' ORK TIMuB. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/camp-dix-cmtc-to-shift-command-col-adler-completes-his-tour-of.html | CAMP DIX C.M.T.C. TO SHIFT COMMAND; Col. Adler Completes His Tour of Active Duty Today and Will Be Host to Officers. WILEY TO TAKE CHARGE Change to Be Made at Special Review -- 1,400 Involved in Camp Smith Transfer. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/mrs-sopwith-endeavours-timekeeper-thrilled-at-prospect-of-her-hard.html | Mrs. Sopwith, Endeavour's Time-Keeper, Thrilled at Prospect of Her Hard Task | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/berlin-host-to-baptists-world-congress-convenes-today-with-free.html | BERLIN HOST TO BAPTISTS.; World Congress Convenes Today With Free Speech Guaranteed. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/sign-felled-by-auto-kills-girl.html | Sign, Felled by Auto, Kills Girl. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/bronx-auction-results-all-seven-parcels-offered-at-sales-go-to-the.html | BRONX AUCTION RESULTS.; All Seven Parcels Offered at Sales Go to the Plaintiffs. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/capt-cummings-quits-police-post-exdeputy-chief-inspector-demoted.html | CAPT. CUMMINGS QUITS POLICE POST; Ex-Deputy Chief Inspector, Demoted Last January, to Enter Business. STATIONED IN BROOKLYN Was Considered by O'Brien for Commissioner -- Joined the Force in 1905. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/liverpools-cotton-week-british-stocks-lower-imports-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Down. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/book-notes.html | BOOK NOTES | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/to-the-ladies.html | To the Ladies!' | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/roosevelt-greets-king-haakon.html | Roosevelt Greets King Haakon. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/danish-plane-flies-to-aid-american-woman-on-ship.html | Danish Plane Flies to Aid American Woman on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/tariff-bargaining-to-be-postponed-lull-in-downward-revisions-will.html | TARIFF BARGAINING TO BE POSTPONED; Lull in Downward Revisions Will Follow Cuban Pact as Exports Increase. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/truckmen-reject-minneapolis-offer-employers-proposal-to-keep-strike.html | TRUCKMEN REJECT MINNEAPOLIS OFFER; Employers' Proposal to Keep Strike Breakers Blocks New Peace Move. GOVERNOR DEMANDS TRUCE He Tightens Truck Curb but Rescinds Action When Told of Optimistic Prospects. | True | By Lauren D. Lyman.special To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/mrs-edmund-noble.html | MRS, EDMUND NOBLE, | True | Special to THI NeW YOr TIS, | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/brooklyn-man-getting-1359-relief-seized-police-say-he-has-a-farm.html | Brooklyn Man Getting $1,359 Relief Seized; Police Say He Has a Farm and 7 Race Horses | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/milk-dealer-convicted-bronx-grocer-said-to-have-defied-state-law-by.html | MILK DEALER CONVICTED.; Bronx Grocer Said to Have 'Defied' State Law by Underselling. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/canadian-lake-poisoned-to-free-it-of-prey-fish.html | Canadian Lake Poisoned To Free It of Prey Fish | True | By the Canadian Press. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/bond-purchase-approved-east-river-savings-bank-takes-share-of-li-li.html | BOND PURCHASE APPROVED; East River Savings Bank Takes Share of L.I. Lighting Issue. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/ban-put-on-rubber-money.html | Ban Put on Rubber 'Money.' | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/boy-8-fights-off-kidnapper-of-girl-saves-playmate-of-same-age-from.html | BOY, 8, FIGHTS OFF KIDNAPPER OF GIRL; Saves Playmate of Same Age From Man Who Had Dragged Her a Mile in Prospect Park. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/find-unknown-city-in-bolivia.html | Find Unknown City in Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/20-more-made-ill-of-jersey-malady-no-deaths-reported-however-as.html | 20 MORE MADE ILL OF JERSEY MALADY; No Deaths Reported, However, as Dysentery Spread Is Laid to Insanitation. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/commodity-markets-crude-rubber-strong-raw-hides-and-coffee-weak.html | COMMODITY MARKETS.; Crude Rubber Strong, Raw Hides and Coffee Weak, Other Staples Steady -- Cash Prices Point Up. | True | | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/federal-labor-regulation.html | FEDERAL LABOR REGULATION. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jail-term-upheld-for-nra-violator-auto-dealer-could-have-avoided.html | JAIL TERM UPHELD FOR NRA VIOLATOR; Auto Dealer Could Have Avoided Serving if He Had Paid Fine, Justice Black Decides. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/hess-advances-at-tennis.html | Hess Advances at Tennis. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/khamseen-takes-4th-race-in-row-mikels-entry-defeats-cutis-face-by.html | KHAMSEEN TAKES 4TH RACE IN ROW; Mikel's Entry Defeats Cutis Face by Half Length in Pawtucket Feature. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/700-slum-workers-dropped-by-city-some-put-in-new-jobs-others-go-on.html | 700 SLUM WORKERS DROPPED BY CITY; Some Put in New Jobs, Others Go on Relief Rolls in Move to Cut Emergency Pay. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/for-a-tourist-bureau.html | For a Tourist Bureau. | True | LINDSAY RUSSELL | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/johnson-shows-gain-indians-manager-reported-resting-comfortably-by.html | JOHNSON SHOWS GAIN.; Indians' Manager Reported Resting Comfortably by Physician. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/air-train-finishes-run-to-washington-engine-plane-refueled-in.html | AIR TRAIN FINISHES RUN TO WASHINGTON; ' Engine' Plane, Refueled in Philadelphia, Drops Second 'Car' in Baltimore. LANDS AT WHITE HOUSE Glider, Last of Three, Carries 4,000 Letters -- Rain and Wind Are Fought on the Way. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lido-club-winners-luncheon-hostesses-mrs-donald-beck-and-mrs-cb.html | LIDO CLUB WINNERS LUNCHEON HOSTESSES; Mrs. Donald Beck and Mrs. C.B. Rose Entertain -- Others at Resort Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/haldane-derides-nazi-racial-tenet-british-geneticist-asserts-a.html | HALDANE DERIDES NAZI RACIAL TENET; British Geneticist Asserts a Person's Ancestry Cannot Reveal His Abilities. McDOUGALL IN AN ATTACK Psychologist in London Assails 'Chaos' and Bickering Among the Workers in His Field. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/mi-lwreblfe-becomes-a-bride-married-to-ciiaorge-h-fitch-at.html | MIS$ LWREblfE BECOMES A BRIDE; Married to Ciiaorge H. Fitch at Douglaston -- ordelia Ciurnea Is Maid of Honor. BOTH OF OLD FAMILIES Descendants of Ea!y Settlers ef Long Island and New England Governors. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/construction-men-delay-tube-strike-committee-will-keep-up-parleys.html | CONSTRUCTION MEN DELAY TUBE STRIKE; Committee Will Keep Up Parleys to Get 'Sandhogs' to Quit on Midtown Hudson Tunnel. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/prial-and-whalen-lead-head-list-of-those-considered-for.html | PRIAL AND WHALEN LEAD.; Head List of Those Considered for Controllership Race. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/wide-nra-changes-predicted-by-nye-senator-reports-that-trade-board.html | WIDE NRA CHANGES PREDICTED BY NYE; Senator Reports That Trade Board Will Take Over Code Enforcement. SEES 'MONOPOLIES CURB' North Dakotans, on Way to Meet Roosevelt, Says 'Authorities' Should Be Abolished. | True | Special to THE NEW YORK TIMES. | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/danes-calm-on-hitler-copenhagen-had-expected-him-to-take-presidency.html | DANES CALM ON HITLER.; Copenhagen Had Expected Him to Take Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/mayor-denies-break-with-oryan-held-a-police-parley-without-him-also.html | Mayor Denies Break With O'Ryan; Held a Police Parley Without Him; Also Assailed Statement on Labor Union Cards as 'Unbecoming' -- Commissioner Says He 'Hasn't Given a Thought' to Resigning -- Kept From Office Half Day by Illness. LAGUARDIA DENIES BREAK WITH O'RYAN | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/judge-backs-chicago-reporter.html | Judge Backs Chicago Reporter. | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/insull-loss-for-tumulty-he-is-still-paying-for-stock-in-defunct.html | INSULL LOSS FOR TUMULTY; He Is Still Paying for Stock in Defunct Company. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/coast-guard-marks-144th-year-today-lesson-in-history-of-service.html | COAST GUARD MARKS 144TH YEAR TODAY; Lesson in History of Service Part of Observance -- Patrol Will Be Maintained. | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/united-corporation-elects-hendon-chubb-a-director-in-its-plan-to.html | United Corporation Elects Hendon Chubb A Director in Its Plan to Widen Activities | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/morgenthau-meets-son-studies-handling-of-aliens-as-he-goes-down-bay.html | MORGENTHAU MEETS SON.; Studies Handling of Aliens as He Goes Down Bay to Greet Him. | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/finds-volcanoes-quiet-father-hubbard-predicts-end-alaskan-activity.html | FINDS VOLCANOES QUIET.; Father Hubbard Predicts End Alaskan Activity. | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/arid-fiblds-fail-to-hold-up-grains-many-operators-in-chicago.html | ARID FIBLDS FAIL TO HOLD UP GRAINS; Many Operators in Chicago Increase Bearish Views in Face of Crop Damage. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/sanfords-blues-prevail-subdue-whites-11-to-8-in-highgoal-practice.html | SANFORD'S BLUES PREVAIL.; Subdue Whites, 11 to 8, in High-Goal Practice Polo Match. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/sloan-quits-posts-in-textile-groups-resigns-as-president-of-the.html | SLOAN QUITS POSTS IN TEXTILE GROUPS; Resigns as President of the Institute and Chairman of the Code Authority. ACTIVE FOR EIGHT YEARS Joined Cotton Organizations After Leaving Copper and Brass Research Body. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/lake-george-race-brings-gay-dance-grill-party-and-many-dinners-and.html | LAKE GEORGE RACE BRINGS GAY DANCE; Grill Party and Many Dinners and Aquatic Carnival Precede Regatta. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/the-stage-offering.html | The Stage Offering. | True | M.H. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/miss-anna-sullivan.html | MISS ANNA SULLIVAN. | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/andrea-heinemann-bridei-new-york-girl-wed-to-richard-l-simon-the.html | ANDREA HEINEMANN BRIDE.I; New York Girl Wed to Richard L. Simon, the Publisher, | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/27000000-trees-are-planted.html | 27,000,000 Trees Are Planted. | True |  | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/army-planes-at-alaska-base.html | Army Planes at Alaska Base. | True |  | C1B 233613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/ammeter-wins-blue-atpittsfield-show-beats-sunny-sunday-in-hunter.html | AMMETER WINS BLUE AT-PITTSFIELD SHOW; Beats Sunny Sunday in Hunter Class -- Lady of Lexington Is Double Victor. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/dooling-lunches-with-gov-lehman-but-both-deny-discussing-whether.html | DOOLING LUNCHES WITH GOV. LEHMAN; But Both Deny Discussing Whether the Executive Will Run Again in the Fall. TALK POLITICS IN GENERAL Meeting Marks Restoration of Harmony Between Party's State and City Leaders. | True | Special to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/cubs-top-reds-54-on-stainbacks-hit-warneke-relief-hurler-tallies.html | CUBS TOP REDS, 5-4, ON STAINBACK'S HIT; Warneke, Relief Hurler, Tallies Winning Run and Gains Fifteenth Triumph. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/fox-film-earned-net-of-1199241-report-for-26-weeks-ended-on-june-30.html | FOX FILM EARNED NET OF $1,199,241; Report for 26 Weeks Ended on June 30 Shows Profit of 49 Cents a Share. $393,865 IN JUNE QUARTER Results of Operations Reported by Other Corporations, With Figures of Comparison. FOX FILM EARNED NET OF $1,199,241 | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/votes-threeday-holiday-cotton-exchange-decides-to-close-saturday.html | VOTES THREE-DAY HOLIDAY; Cotton Exchange Decides to Close Saturday, Sept. 1. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/british-film-head-here-bernerd-to-seek-more-revenue-through-own.html | BRITISH FILM HEAD HERE.; Bernerd to Seek More Revenue Through Own Agencies. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/judge-john-j-brady-retires.html | Judge John J. Brady Retires. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/simon-says-he-is-aryan-denies-rumor-he-is-a-jew-and-tells-of.html | SIMON SAYS HE IS ARYAN.; Denies Rumor He Is a Jew and Tells of Admiration for Race. | True | Wireless to THE NEW YORK TIMES. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/jamaica-bars-banana-subsidy.html | Jamaica Bars Banana Subsidy. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/two-lines-adopt-prr-pension-plan-norfolk-western-and-seaboard-air.html | TWO LINES ADOPT P.R.R. PENSION PLAN; Norfolk & Western and Seaboard Air Line Will Deduct Part of Pay of Employes. | True | | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/mark-greenbaum-72-is-dead-iar-clevelaard-pioneer-motion-picture.html | MARK GREENBAUM, 72, IS DEAD IAr CLEVELAArD; Pioneer Motion Picture Theatre Business Man Erected Many Houses | True | Throughout Ohio. | C1B 233613 |
| 1934-08-04 | 1934-08-04 | https://www.nytimes.com/1934/08/04/archives/25-fined-in-litter-drive-violators-of-sanitary-code-scored-in-court.html | 25 FINED IN LITTER DRIVE.; Violators of Sanitary Code Scored in Court by Aurelio. | True | | C1B 233613 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/germans-are-now-ruled-by-reichsfuehrerschaft-taking-over-complete.html | GERMANS ARE NOW RULED BY REICHSFUEHRERSCHAFT; Taking Over Complete Power, Hitler Wipes Out the Presidency Held by Ebert and von Hindenburg. REICH TO VOTE ON AUGUST 19 Nazi Chief Believed to Have His Mind Upon Domestic Problems in Seeking Popular Ratification of His Regime. | True | By Edwin L. James. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mcadoo-sails-for-europe-senator-sees-conditions-here-immensely.html | McADOO SAILS FOR EUROPE; Senator Sees Conditions Here 'Immensely Improved,' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/killed-in-auto-crash-boy-dies-and-four-others-are-hurt-in-smash-at.html | KILLED IN AUTO CRASH.; Boy Dies and Four Others Are Hurt in Smash at Greenwich. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/defies-long-to-try-seizing-city-hall-new-orleans-mayor-says-he-is.html | DEFIES LONG TO TRY SEIZING CITY HALL; New Orleans Mayor Says He Is Prepared to 'Match Militia With Police.' | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/an-automatic-corset-urged-for-speed-fliers.html | AN AUTOMATIC CORSET URGED FOR SPEED FLIERS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/steifberg-goldsholl-triumph.html | Steifberg, Goldsholl Triumph. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/aviation-exports-urged-clark-howell-emphasizes-effect-of-foreign.html | AVIATION EXPORTS URGED.; Clark Howell Emphasizes Effect of Foreign Trade on Industry. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/father-cox-an-assessor-he-gets-recess-appointment-from-mayor-of.html | FATHER COX AN ASSESSOR.; He Gets Recess Appointment From Mayor of Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pirie-lowers-swim-mark-takes-1500yard-free-style-in-1841-at-games.html | PIRIE LOWERS SWIM MARK.; Takes 1,500-Yard Free Style In 18:41 at Games. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/at-newport-many-social-events-are-on-program.html | AT NEWPORT; Many Social Events Are on Program | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/741-file-golf-entries-amateur-tourney-draws-record-field-for.html | 741 FILE GOLF ENTRIES. ,; Amateur Tourney Draws Record Field for Qualifying Play. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/gasoline-levies-in-1932-237-of-states-taxes.html | Gasoline Levies in 1932 23.7% of States' Taxes | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/urge-technical-council-chilean-producers-propose-body-with-wide.html | URGE TECHNICAL COUNCIL.; Chilean Producers Propose Body With Wide Advisory Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/welcome-home.html | WELCOME HOME! | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/many-shifts-made-in-consular-ranks-monroe-b-hall-of-new-york-is.html | MANY SHIFTS MADE IN CONSULAR RANKS; Monroe B. Hall of New York Is Transferred From Mukden to Tientsin. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/humber-breaks-record-coast-boy-sets-jump-mark-in-pentathlon-in.html | HUMBER BREAKS RECORD.; Coast Boy Sets Jump Mark in Pentathlon in Mexico. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sloop-lost-on-titicaca-overturns-in-terrific-wind-13-may-have-been.html | SLOOP LOST ON TITICACA.; Overturns In Terrific Wind -- 13 May Have Been Drowned. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/what-new-yorks-libraries-offer-some-account-of-the-services.html | What New York's Libraries Offer; Some Account of the Services Available to Readers in Our Great Public and Private Book and Manuscript Collections What New York's Libraries Offer | True | By Edward Larocque Tinker | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/8-hurled-into-quarry-boulder-from-which-they-are-diving-drops-30.html | 8 HURLED INTO QUARRY.; Boulder From Which They Are Diving Drops 30 Feet. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/role-of-the-diplomat-has-altered-since-war-he-has-a-smaller-part-to.html | ROLE OF THE DIPLOMAT HAS ALTERED SINCE WAR; He Has a Smaller Part to Play in the Affairs of the World, but His Services Are Still Essential | True | By Frank L. Kluckhohn.washington. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/aida-in-philadelphia-margaret-matzenauer-to-appear-in-outdoor-opera.html | AIDA' IN PHILADELPHIA.; Margaret Matzenauer to Appear in Outdoor Opera Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mother-defends-sandino-says-ferretti-and-altamirano-led-raids-laid.html | MOTHER DEFENDS SANDINO; Says Ferretti and Altamirano Led Raids Laid to Her Son. | True | By Tropical Radio To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nearby-clubs-unqua-corinthian.html | Near-By Clubs; UNQUA CORINTHIAN | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/saddle-title-goes-to-winning-ways-mare-named-grand-champion-at.html | SADDLE TITLE GOES TO WINNING WAYS; Mare Named Grand Champion at Monmouth County Show Second Year in Row. KING VULTURE TRIUMPHS Carpenter's Entry, Undefeated During Exhibition, Chosen as Best Hunter. | True | By Henry R. Ilsley.special To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/r-h-nfwbern.html | R. H. NF-.WBERN.- | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/margaret-e-beck-wed-new-haven-girl-becomes-bride-of-hannibal-hamlin.html | MARGARET E. BECK WED.; New Haven Girl Becomes Bride of Hannibal Hamlin Here. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bach-club-plans-charity-festival-kenneth-m-murchison-in-charge-of.html | BACH CLUB PLANS CHARITY FESTIVAL; Kenneth M. Murchison in Charge of 'Sea Nymphs -- 1934-44,' Set for Aug. 24. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/now-come-the-days-for-sweet-corn-the-recipes-of-the-indian-whose.html | NOW COME THE DAYS FOR SWEET CORN; The Recipes of the Indian, Whose Gift It Was, Are Still Followed by the White Man | True | By Henrietta Ripperger | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/20100-free-meals-given-salvation-army-also-provided-3677-beds-for.html | 20,100 FREE MEALS GIVEN.; Salvation Army Also Provided 3,677 Beds for Women in July. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/children-as-critics-of-pictures-questionnaire-reveals-naive.html | CHILDREN AS CRITICS OF PICTURES; Questionnaire Reveals Naive Opinions of Youngsters on Some Recent Productions -- What They Like and Dislike | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/phillips-and-cawse-advance-in-tennis-former-champions-reach-4th.html | PHILLIPS AND CAWSE ADVANCE IN TENNIS; Former Champions Reach 4th Round in Staten Island Title Singles. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-dance-stadium-bill-fokine-to-present-scheherazade-and-les.html | THE DANCE: STADIUM BILL; Fokine to Present 'Scheherazade' and 'Les Sylphides' for Two Performances | True | By John Martin. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/antifascist-women-open-paris-congress-delegates-to-international.html | ANTI-FASCIST WOMEN OPEN PARIS CONGRESS; Delegates to International Meeting Demand Emancipation and Campaign Against War. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/auto-sales-in-1933-up-39-from-year-before.html | Auto Sales in 1933 Up 39% From Year Before | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reopen-doubleday-field-baseballs-birthplace-remodeled-and-new.html | REOPEN DOUBLEDAY FIELD; Baseball's "Birthplace" Remodeled and New Stands Built. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/protest-food-code-assessments.html | Protest Food Code Assessments. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/clear-course-set-for-vienna-regime-open-issue-with-nazis-tends.html | CLEAR COURSE SET FOR VIENNA REGIME; Open Issue With Nazis Tends Strongly to Coalesce the Remaining Elements. SOCIALISTS ARE PLACATED Government Much Concerned to Keep From Being 'Knifed in the Back' in Struggle. CLEAR COURSE SET FOR VIENNA REGIME | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/daughter-to-baroness-zezza.html | Daughter to Baroness Zezza. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reich-bars-border-again-austrian-frontier-is-closed-for-the-fourth.html | REICH BARS BORDER AGAIN; Austrian Frontier Is Closed for the Fourth Time. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-three-mesquiteers-the-singing-scorpion-by-william-colt.html | The Three Mesquiteers; THE SINGING SCORPION. By William Colt MacDonald. 311 pp. New York: Covici-Friede. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hat-duty-called-unfair-ruling-favors-italian-imports-over-domestic.html | HAT DUTY CALLED UNFAIR.; Ruling Favors Italian Imports Over Domestic Products. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/troth-is-announced-of-harriette-west-greenville-c-girl-will-be-wed.html | TROTH IS ANNOUNCED OF HARRIETTE WEST.; Greenville, S. C., Girl Will Be Wed to John Witherspoon of Englewood in Fall. | True | Special to THE NEW Yoa_-. T. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/alls-oddly-quiet-along-the-potomac-now-with-the-mainspring-of-its.html | ALL'S ODDLY QUIET ALONG THE POTOMAC; Now, With the Mainspring of Its Energy Far Distant, the Capital Seems to Slumber | True | By Russell Owen | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/insurance-wage-cut-restored.html | Insurance Wage Cut Restored. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/employment-in-hat-industry-up.html | Employment in Hat Industry Up. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/red-rally-dimmed-by-harlem-fervor-negroes-camp-meeting-spirit.html | RED RALLY DIMMED BY HARLEM FERVOR; Negroes' Camp Meeting Spirit Eclipses Radicals' Turnout in Anti-War March. NEARLY 10,000 IN PARADE 3,000 of Them Shout 'Amen!' as 'Father' Divine Turns Protest Into Religious Service. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nassau-skeet-shoot-annexed-by-baylis-wins-on-toss-when-two-extra.html | NASSAU SKEET SHOOT ANNEXED BY BAYLIS; Wins on Toss When Two Extra Strings Fail to Break Tie With Watts -- Wegg Victor. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/science-daily-variation-shown-in-the-cosmic-rays-they-are-strongest.html | SCIENCE: DAILY VARIATION SHOWN IN THE COSMIC RAYS; They Are Strongest at Noon, According to a Study on Austrian Peak -- Testing Deadly Flysprays -- A Violin-Making Discovery | True | By Waldemar Kaempffert. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/15-added-to-faculty-under-colgate-plan-all-details-set-for-advanced.html | 15 Added to Faculty Under 'Colgate Plan'; All Details Set for Advanced Experiment | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dodgers-defeated-in-13-innings-53-triple-by-jordan-misjudged-by.html | DODGERS DEFEATED IN 13 INNINGS, 5-3; Triple by Jordan, Misjudged by Koenecke, Decisive Hit in Victory of Braves. | True | By Roscoe McGowen. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/detroit-scores-at-net-beats-toronto-team-and-retains-interlake.html | DETROIT SCORES AT NET.; Beats Toronto Team and Retains Interlake Championship. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/all-oklahoma-put-in-drought-zone-fera-will-ask-3000000-to-care-for.html | ALL OKLAHOMA PUT IN DROUGHT ZONE; FERA Will Ask $3,000,000 to Care for the State's Needy in September. 800,000 ON ROLLS IN WEST Survey Shows Loss to Farmers Is Hundreds of Millions -Water Shortage Serious. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/wartime-england-tom-tiddlers-ground-by-edward-shanks-552-pp.html | Wartime England; TOM TIDDLER'S GROUND. By Edward Shanks. 552 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hot-spring-event-will-have-exhibition-at-night-the-plans-at-lake.html | Hot Spring Event Will Have Exhibition at Night -- The Plans at Lake George and Litchfield | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-curriculum-designed-especially-for-women.html | A CURRICULUM DESIGNED ESPECIALLY FOR WOMEN. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/advertise-for-rain-kansas-merchants-use-newspaper-space-to-supply.html | ADVERTISE FOR RAIN.; Kansas Merchants Use Newspaper Space to Supply Need. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/white-mountain-plans.html | WHITE MOUNTAIN PLANS. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-literary-peace-in-the-balkans.html | A Literary Peace in the Balkans | True | STOYAN CHRISTOWE. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/roxy-to-return-to-a-stage-career-announces-purpose-at-meeting-held.html | ROXY TO RETURN TO A STAGE CAREER; Announces Purpose at Meeting Held to Elevate Style of Social Dancing. NEW TECHNIQUE ADVISED Mrs. Evelyn Hubbard Leads Symposium Aimed at Making Ballroom Steps an Art. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/plans-long-cruise-in-41foot-yawl-commodore-obrien-of-bronx.html | PLANS LONG CRUISE IN 41-FOOT YAWL; Commodore O'Brien of Bronx Corinthian Y.C. to Take His Themis to West Indies. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/small-rock-gardens-gain-in-beauty-pleasing-design-is-now-considered.html | SMALL ROCK GARDENS GAIN IN BEAUTY; Pleasing Design Is Now Considered Essential | True | By Montague Free. President American Rock Garden Society. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/board-to-survey-relief-in-state-lehman-names-32-leading-men-and.html | BOARD TO SURVEY RELIEF IN STATE; Lehman Names 32 Leading Men and Women for Impartial Study of Growing Problem. PERMANENT PLAN SOUGHT Group, Headed by Allen Wardwell, Would Report Dec. 1 for Action by Legislature. BOARD TO SURVEY RELIEF IN STATE | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fix-housing-loan-rules-federal-officials-draft-pamphlet-to-cover.html | FIX HOUSING LOAN RULES.; Federal Officials Draft Pamphlet To Cover All Cases | True | Special to The New York Times | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/baptists-in-berlin-score-racial-hate-christianity-bars-prejudice.html | BAPTISTS IN BERLIN SCORE RACIAL HATE; Christianity Bars Prejudice, Says Ray. Mr. McLaurin at World Congress. GERMANS EXTOL HITLER Russia and France Assailed for Persecutions as 3,280 Delegates Open Session. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reis-will-defend-motor-boat-title-lake-george-driver-again-to-seek.html | REIS WILL DEFEND MOTOR BOAT TITLE; Lake George Driver Again to Seek National Sweepstakes Starting Friday. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/leila-wilson-to-wed-upstate-girl-will-be-bride-of-lieut-j-a-berry-j.html | LEILA WILSON TO WED.; Up-State Girl Will Be Bride of Lieut. J. A. Berry Jr., U. S. A. | True | Special to T, lsw YoRx Txs. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/denison-society-meets-200-descendants-of-family-hold-reunion-at.html | DENISON SOCIETY MEETS.; 200 Descendants of Family Hold Reunion at Mystic, Conn. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reich-booms-communication.html | Reich Booms Communication. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/president-on-the-air-today.html | President on the Air Today. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/roosevelt-air-group-confers-in-san-jose-head-of-aviation-survey.html | ROOSEVELT AIR GROUP CONFERS IN SAN JOSE; Head of Aviation Survey Body Sees Value in Organized Tours by Airplane. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/for-labor-reform.html | For Labor Reform. | True | CARL F. KECK | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sky-train-returns-from-test-flight-experiment-with-three-gliders.html | SKY TRAIN' RETURNS FROM TEST FLIGHT; Experiment With Three Gliders Towed by Plane Hailed as Success by O'Meara. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/vermans-trotter-first-at-mineola-calumet-dangerfield-captures.html | VERMAN'S TROTTER FIRST AT MINEOLA; Calumet Dangerfield Captures Nassau Driving Club Feature From Judge Trogan. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/vast-federal-housing-program-set-out-director-moffett-sees-it.html | VAST FEDERAL HOUSING PROGRAM SET OUT; Director Moffett Sees It Stimulating Industries and Increasing Employment THE HOUSING PROGRAM Director Moffett Sets Out Its Gains and Possibilities | True | By James A. Moffett. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/kaplan-named-as-receiver.html | Kaplan Named as Receiver. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/all-grains-jump-in-world-markets-wheat-in-winnipeg-buenos-aires-and.html | ALL GRAINS JUMP IN WORLD MARKETS; Wheat in Winnipeg, Buenos Aires and Liverpool Goes to Season's Highs. CROP TALK MORE BULLISH Corn, Rye and Lard in Chicago at Peaks in Strong Wave of Speculative Buying. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dance-at-seabright-beach-club-entertains-at-special-dinner-event.html | DANCE AT SEABRIGHT.; Beach Club Entertains at Special Dinner Event. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/retailers-to-seek-changes-in-terms-working-with-number-of-code.html | RETAILERS TO SEEK CHANGES IN TERMS; Working With Number of Code Authorities in Move for More Freedom. HIGHER COSTS HIT TRADE Association Prepares to Oppose Differential Proposals to Increase Prices. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/laguardia-denies-rebuke-to-oryan-mayors-statement-believed-to-have.html | LAGUARDIA DENIES REBUKE TO O'RYAN; Mayor's Statement Believed to Have Ended Any Rift With Police Commissioner. UNION INCIDENT 'DEAD' Friends Say General Was Ready to Quit if Story of a 'Break' Had Proved True. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/steel-payroll-up-618-in-one-year-nra-survey-shows-june-employment.html | STEEL PAYROLL UP 61.8% IN ONE YEAR; NRA Survey Shows June Employment Was 455,966, Highest in Four Years. CODE BENEFITED LABOR It Increased Salaries and Wages $12,000,000 -- Jobs Rose 117,820 in 12 Months. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/culled-from-the-london-cable.html | CULLED FROM THE LONDON CABLE | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pirates-raid-fish-traps-riflemen-drive-off-alaskan-owners-and-seize.html | PIRATES RAID FISH TRAPS.; Riflemen Drive Off Alaskan Owners and Seize Salmon. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/too-many-codes.html | TOO MANY CODES. | True | From The Rochester Times-Union. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/separate-trial-for-insull-fought-government-in-memorandum-calls-it.html | SEPARATE TRIAL FOR INSULL FOUGHT; Government in Memorandum Calls It Move to Shift Blame to the 'Less Culpable.' | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/auto-foremen-study-new-working-setup.html | AUTO FOREMEN STUDY NEW WORKING SET-UP | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/japanese-competition-glassware-at-lower-prices-has-importers.html | JAPANESE COMPETITION.; Glassware at Lower Prices Has Importers Worried. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/events-of-interest-to-shipping-world-victoria-chosen-as-name-for.html | EVENTS OF INTEREST TO SHIPPING WORLD; Victoria Chosen as Name for New Cunard Liner, It Is Reported From London. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/depression-blamed-on-misuse-of-power-curbs-on-corporate-management.html | DEPRESSION BLAMED ON MISUSE OF POWER; Curbs on Corporate Management and Forced Distribution of Profits Are Recommended | True | DAVID M. FIGART | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/character-and-discipline.html | CHARACTER AND DISCIPLINE. | True | By Lord Allenby, In An Address Upon the Duties of Citizenship At Harrow School. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tea-dance-is-given-at-breton-woods-mount-washington-event-is.html | TEA DANCE IS GIVEN AT BRETON WOODS; Mount Washington Event Is Popular -- Suppers Follow Maplewood Club Dance. BLIND BOGEY GOLF MATCH Log Fires Greet Dixville Notch Arrivals -- Other Events in the White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-mexico-at-navy-yard-here.html | New Mexico at Navy Yard Here. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/italy-to-start-battle-practice.html | Italy to Start Battle Practice. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/many-pageants-in-england.html | MANY PAGEANTS IN ENGLAND | True | JAMES G. RIGGS | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/our-indian-youths-have-a-new-deal-their-native-heritage-to-find.html | OUR INDIAN YOUTHS HAVE A NEW DEAL; Their Native Heritage to Find Place in Schools | True | By Cash Asher.washington. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-triple-struggle-still-grips-austria-the-nation-is-torn-by-the.html | A TRIPLE STRUGGLE STILL GRIPS AUSTRIA; The Nation Is Torn by the Bitter Strife Of Nazis, Fascists and Socialists | True | By Gilchrist B. Stockton, Former American Minister To Austria. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ludekes-curlew-star-class-victor-triumph-gives-craft-lead-for.html | LUDEKE'S CURLEW STAR CLASS VICTOR; Triumph Gives Craft Lead for Season's Championship of Barnegat Bay. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/paraguayan-press-arouses-chilean-ire-santiago-resents-charges-of.html | PARAGUAYAN PRESS AROUSES CHILEAN IRE; Santiago Resents Charges of Aid to Bolivia in Chaco War -- Reaffirms Neutrality. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/earl-beatty-asks-britain-to-break-shackles-on-navy-admiral-urges.html | EARL BEATTY ASKS BRITAIN TO BREAK 'SHACKLES ON NAVY'; Admiral Urges Repudiation of Treaty Limitations in View of German Peril. SECRET ACCORD IS DENIED Spokesman Says Britain Will Enter 1935 Parley Without Understanding With Us. ITALY PLANS MANOEUVRES But Declares War Game Is Not Dictated by Movements of Other Nations' Fleets. END OF NAVAL PACT IS URGED BY BEATTY | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/green-scores-at-chess-takes-rapid-transit-tournament-with-score-of.html | GREEN SCORES AT CHESS.; Takes Rapid Transit Tournament With Score of 9-2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/jersey-horse-show-ends-large-crowd-present-at-rumson-club-on.html | JERSEY HORSE SHOW END'S; Large Crowd Present at Rumson Club on Closing Day. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/general-baking-nets-24c-a-share-earnings-for-26-weeks-compare-with.html | GENERAL BAKING NETS 24C A SHARE; Earnings for 26 Weeks Compare With 42 Cents a Year Before. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mishaps-in-industry-state-labor-department-lists-40823-costing.html | MISHAPS IN INDUSTRY.; State Labor Department Lists 40,823, Costing $10,793,278. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mrs-charles-f-pond.html | MRS. CHARLES F, POND, | True | Special to TH Ng YORK Tbgß. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fear-machado-incident-cubans-believe-santo-domingo-may-refuse.html | FEAR MACHADO INCIDENT.; Cubans Believe Santo Domingo May Refuse Extradition Plea. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/love-tylander.html | Love -- Tylander. | True | special to T lv YoRr TIMEB. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/margaret-gibson-is-wed.html | Margaret Gibson Is Wed. | True | Special to Tm IE | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/slight-change-in-trade-collections-in-metropolitan-area-show.html | SLIGHT CHANGE IN TRADE.; Collections in Metropolitan Area Show Improvement. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/further-remarks-on-recent-broadway-films-charles-ruggless-amusing.html | FURTHER REMARKS ON RECENT BROADWAY FILMS; Charles Ruggles's Amusing Performance -- 'Hat, Coat and Glove' -- Other Offerings | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/realism-in-religion-earth-is-enough-an-essay-in-religious-realism.html | Realism in Religion; EARTH IS ENOUGH. An Essay in Religious Realism. By Baker Brownell. 323 pp. New York: Harper & Brothers. $3.50. | True | CHARLES F. RONAYNE. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/son-to-mrs-h-w-n-head.html | Son to Mrs. H. W. N. Head. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/kansas-vigilantes-rush-to-repel-jackrabbit-raid.html | Kansas Vigilantes Rush To Repel Jackrabbit Raid | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/otto-ends-farm-thesis-archduke-to-submit-it-to-louvain-for.html | OTTO ENDS FARM THESIS.; Archduke to Submit It to Louvain for Commercial Science Ph. D. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bolivia-assails-embargo-league-delegate-characterizes-chaco-action.html | BOLIVIA ASSAILS EMBARGO.; League Delegate Characterizes Chaco Action as Illegal. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/kasabach-advances-in-armenian-tennis-champion-eliminates-tepikian.html | KASABACH ADVANCES IN ARMENIAN TENNIS; Champion Eliminates Tepikian by 6-4, 6-3 and Gains Second Round -- Bedrosian Scores. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/to-exhibit-school-work-large-cities-to-send-displays-for-show.html | TO EXHIBIT SCHOOL WORK.; Large Cities to Send Displays for Show Opening Here Aug. 15. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ap-herbert-tilts-at-english-divorce-holy-deadlock-by-ap-herbert-372.html | A.P. Herbert Tilts at English Divorce; HOLY DEADLOCK. By A.P. Herbert. 372 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/paul-block-sees-schuschnigg.html | Paul Block Sees Schuschnigg. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reynolda-wins-trot-after-losing-a-heat-to-muscletone-favorite-for.html | Reynolda Wins Trot After Losing a Heat To Muscletone, Favorite for Hambletonian | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/all-about-radio-soooo-youre-going-on-the-air-and-the-radio-speech.html | All About Radio; SO-O-O-O YOU'RE GOING ON THE AIR! and THE RADIO SPEECH PRIMER. By Robert West. 215 pp. New York: Rodin Publishing Company, Inc. $1.75 | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/curriculum-is-reversed-new-plan-at-bard-college-is-designed-to-give.html | CURRICULUM IS REVERSED; New Plan at Bard College Is Designed to Give the Student's Interest Freer Play | True | DONALD G. TEWKSBURY, Acting Dean of Bard College. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/at-the-wheel-noticed-and-noted.html | AT THE WHEEL; Noticed and Noted. | True | By James O. Spearing. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/yachts-at-new-london.html | YACHTS AT NEW LONDON. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nancy-finc-wed-i-at-0_utha__ptoni-becomes-the-bride-of-davidl.html | NANCY FINC WED i AT !0_UTHA__PTONI; Becomes the Bride of Davidl Drummond, Son of British Ambassador to Italy. | True | 8peclal to Tmc NEW YOR,C Tmzs. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sports-togs-for-all-town-uses-day-boyish-look-night-feminine-lure.html | SPORTS TOGS FOR ALL TOWN USES; Day: Boyish Look; Night: Feminine Lure | True | V.P. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/washington-issues-a-denial.html | Washington Issues a Denial. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tablet-to-honor-btb-hyde.html | Tablet to Honor B.T.B. Hyde. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-royal-code.html | A ROYAL CODE. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mrs-andrus-triumphs-in-maidstone-tennis-defeating-miss-winthrop-in.html | Mrs. Andrus Triumphs in Maidstone Tennis, Defeating Miss Winthrop in Final, 7-5, 7-5; MRS. ANDRUS WINS MAIDSTONE TENNIS | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mans-descent-mans-place-among-the-anthropoids-by-william-king.html | Man's Descent; MAN'S PLACE AMONG THE ANTHROPOIDS. By William King Gregory. Illustrated. 119 pp. New York: Oxford University Pres. $2.50. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/radio-here-to-carry-hindenburg-tribute-hitlers-oration-and-account.html | RADIO HERE TO CARRY HINDENBURG TRIBUTE; Hitler's Oration and Account of Berlin Rites to Be Broadcast Tomorrow Morning. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/books-and-authors.html | Books and Authors | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/basis-of-our-law.html | Basis of Our Law. | True | WILLIAM F. FOWLER | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/suspect-is-seized-in-two-murders-police-say-alleged-burglar-has.html | SUSPECT IS SEIZED IN TWO MURDERS; Police Say Alleged Burglar Has Been Identified in Killings Laid to Prowler. CAPTURE ENDS LONG CHASE Detective's Bullets Halt Him -- He Admits Robbing 50 Homes, Authorities Declare. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/brazil-campaign-starts-sac-paulo-gets-ready-for-congress-and-state.html | BRAZIL CAMPAIGN STARTS.; Sac Paulo Gets Ready for Congress and State Elections. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/blue-law-closing-time-extends-dancing-curfew.html | Blue Law Closing Time Extends Dancing Curfew | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-south-and-the-civil-war-stark-youngs-fine-novel-recaptures-a.html | THE SOUTH AND THE CIVIL WAR; Stark Young's Fine Novel Recaptures a Part of America's Past SO RED THE ROSE. By Stark Young 431 pp. New York: Charles Scribner's Sons. $2.50. | True | By J. Donald Adams | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dynamite-placed-near-trains-path-spokane-police-hunt-two-men.html | DYNAMITE PLACED NEAR TRAIN'S PATH; Spokane Police Hunt Two Men Supposed to Have Hidden Explosive. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/music-tieup-faces-spain-players-and-composers-in-conflict-after-a.html | MUSIC TIE-UP FACES SPAIN.; Players and Composers in Conflict After a Wage Controversy. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-diverting-thriller-king-cobra-by-mark-channing-309-pp.html | A Diverting Thriller; KING COBRA. By Mark Channing. 309 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/oil-companies-cut-their-debts-hard-cash-positions-maintained-at.html | OIL COMPANIES CUT THEIR DEBTS HARD; Cash Positions Maintained at Same Time, Figures for Last Few Years Show. LITTLE FINANCING DONE 17 Call Bonds This Year -- Four End Funded Debt - New Capital Outlays Small. OIL COMPANIES CUT THEIR DEBTS HARD | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lulu-j-triumphs-in-harness-event-is-home-first-in-lebanon-trot-and.html | LULU J. TRIUMPHS IN HARNESS EVENT; Is Home First in Lebanon Trot and Pace at Newark, Beating Weston Gelding, Artemus. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/berkshire-colonists-enjoy-tourney-ball-250-attend-the-wyantenuck.html | BERKSHIRE COLONISTS ENJOY TOURNEY BALL; 250 Attend the Wyantenuck Country Club's Chief Mid-summer Event. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/painters-council-challenged.html | Painters' Council Challenged. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/teachers-play-eat-steak-600-attend-annual-outing-and-dinner-of.html | TEACHERS PLAY, EAT STEAK; 600 Attend Annual Outing and Dinner of Columbia. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/600-police-to-guard-rites-here.html | 600 Police to Guard Rites Here. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/device-aids-test-of-earth-rotation-new-pendulum-powered-at.html | DEVICE AIDS TEST OF EARTH ROTATION; New Pendulum, Powered at Suspension Point, Avoids Slips in the Foucault Experiment. LATERAL FORCES CHECKED Pomona College Astronomer Corrects the Swing With an Electrical 'Cut-Out.' DEVICE AIDS TEST OF EARTH ROTATION | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-woman-farmers-battle-against-the-depression-the-barter-lady-a.html | A Woman Farmer's Battle Against the Depression; THE BARTER LADY. A Woman Farmer Sees It Through. By Evelyn Harris. 338 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2.50. A Woman Farmer's Battle | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/another-18th-century-eccentric-edith-oliviers-delightful-biography.html | Another 18th Century Eccentric; Edith Olivier's Delightful Biography of Alexander Cruden, Compiler of A Famous Biblical Concordance ALEXANDER THE CORRECTOR. The Eccentric Life of Alexander Cruden By Edith Olivier. 246 pp. Illustrated. New York: The Viking Press. $2.50. | True | By Peter Monro Jack | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dr-winwright-ur6eoh-isdead-american-cancer-societys-head-succumbs.html | DR. WINWRIGHT,. SUR'6EOH, IS..DEAD; American Cancer Society's Head Succumbs to Disease He Long Had Studied. A SOLDIER IN Two WARS Had charge of a Base' Hospital in France, Where 2,500 Wounded' Were Treated. | True | Special to TF.-NW YORK TIMS. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/u-s-to-honor-dead-envoy-o-ambassador-morris-to-go-with-paul-mays.html | U. S. TO HONOR DEAD ENVOY; o' Ambassador Morris to Go With Paul May's Body to Belgium, | True | pecial to TE[E NZW YORK TI,'ES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/farley-predicts-senate-gain-of-6-stopping-at-chicago-he-asserts-the.html | FARLEY PREDICTS SENATE GAIN OF 6; Stopping at Chicago, He Asserts the Democrats Will Lose No Seats in House. MONTH'S TOUR ELATES HIM President Is as Strong as Ever In the West, the Postmaster. General Declares. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-farmers-buying-power-increases-growers-cooperating-with-the-aaa.html | THE FARMER'S BUYING POWER INCREASES; Growers Cooperating With the AAA Make Progress Toward Pre-War Parity | True | By Louis H. Bean Economic Adviser, Aaa. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/labor-board-urges-penalty-in-union-case-recommends-blue-eagle.html | LABOR BOARD URGES PENALTY IN UNION CASE; Recommends Blue Eagle Removal From Company Which Discharged Worker. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/oryan-promotes-11-police-officers-em-butler-and-cc-pierne-are-made.html | O'RYAN PROMOTES 11 POLICE OFFICERS; E.M. Butler and C.C. Pierne Are Made Inspectors -- Five Captains to Be Deputies. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/butler-to-speak-on-hamilton.html | Butler to Speak on Hamilton. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hepburn-slashes-ontarios-payroll-new-premier-cuts-salaries-of.html | HEPBURN SLASHES ONTARIO'S PAYROLL; New Premier Cuts Salaries of Cabinet and Then Dismisses Many Officials. BIG ROAD WORKS HALTED Three-Man Power Commission Is Ousted and Replaced With a Two-Man Board. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hj-coolidge-left-20000-to-church-will-gives-10000-to-army-and-navy.html | H.J. COOLIDGE LEFT $20,000 TO CHURCH; Will Gives $10,000 to Army and Navy Y.M.C.A., $200,000 and Beverly Estate to Widow. $20,000 TO TWO SERVANTS Special $20,000 fund Set Up for Gifts -Children Get Estate of Mrs. J.L. Gardner. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/yacht-valee-first-in-maine-regatta-leads-30-square-meter-class-by.html | YACHT VALEE FIRST IN MAINE REGATTA; Leads 30 Square Meter Class by Margin of Minute Off Northeast Harbor. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/urge-dern-for-senate-utah-democrats-ask-secretary-to-oppose-king.html | URGE DERN FOR SENATE; Utah Democrats Ask Secretary to Oppose King. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/girl-born-to-dempseys-wife-and-child-of-exchampion-doing-splendidly.html | GIRL BORN TO DEMPSEYS.; Wife and Child of Ex-Champion 'Doing Splendidly.' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/snapping-turtle-plague-visits-mill-neck-village.html | Snapping Turtle Plague Visits Mill Neck Village | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/rains-aid-st-louis-area-government-cattle-purchases-and-crop-funds.html | RAINS AID ST. LOUIS AREA.; Government Cattle Purchases and Crop Funds Help Business. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/chile-answers-paraguay-press-reiterates-denial-of-aid-to-bolivia-in.html | CHILE ANSWERS PARAGUAY; Press Reiterates Denial of Aid to Bolivia in Chaco War. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/indians-and-trappers-gay-at-arctic-picnic-eskimos-traders-and.html | INDIANS AND TRAPPERS GAY AT ARCTIC PICNIC; Eskimos, Traders and Prospectors Also Gather for Big Fete Within the Arctic Circle. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bird-used-worm-as-lure.html | Bird Used Worm as Lure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/harry-p-c-lnds-veteran-bluardist-i-onetime-professional-worlds.html | HARRY P. e LNDS; VETERAN B!LUARDIST; I One-Time Professional World's Champion 18.2 Balkline Player Stricken Suddenly. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-crowd-is-the-fairs-chief-wonder-it-comes-to-the-century-of.html | THE CROWD IS THE FAIR'S CHIEF WONDER; It Comes to the Century of Progress From All Corners of America, Keen to Get New Ideas and Inspiration THE CROWD STIRS CHICAGO'S FAIR Seeking Ideas, It Comes From All Over America | True | By L.h. Robbinschicago. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dr-ammende-departs-came-here-to-acquaint-us-with-starvation.html | DR. AMMENDE DEPARTS.; Came Here to Acquaint Us With Starvation Conditions in Russia. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/clothes-ought-to-be-amusing-frocks-express-ideas-of-fun-and.html | CLOTHES OUGHT TO BE AMUSING; Frocks Express Ideas Of Fun and Fineness | True | V.P. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-hundredth-man-confessions-of-a-drug-addict-by-cecil-de-lenoir.html | THE HUNDREDTH MAN. Confessions of a Drug Addict. By Cecil de Lenoir. 288 pp. New York: Claude Kendall. $3. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/gay-days-along-jersey-shore.html | GAY DAYS ALONG JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/preparedness-urged-by-belgian-minister-deveze-defense-chief.html | PREPAREDNESS URGED BY BELGIAN MINISTER; Deveze, Defense Chief, Stresses the Lessons of World War for His Country. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/travels-with-a-donkey-donkeying-through-seven-states-by-dyrus-cook.html | Travels With a Donkey; DONKEYING THROUGH SEVEN STATES. By Dyrus Cook. Decorated by Edith A. Roberts. 55 pp. Bound in Heavy Paper. Privately Printed. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/japanese-general-finds-us-insolent-tanaka-decries-roosevelts-loud.html | JAPANESE GENERAL FINDS US 'INSOLENT'; Tanaka Decries Roosevelt's 'Loud' Praise of Our Naval Establishment in Hawaii. DEMANDS ARMS EQUALITY He Says Tokyo Will Not Flinch From Disrupting London Parley if Request Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/apparel-men-to-meet-coat-and-suit-price-situation-will-be-discussed.html | APPAREL MEN TO MEET.; Coat and Suit Price Situation Will Be Discussed This Week. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/syracuse-triumphs-52-fussell-grants-only-five-hits-in-defeating.html | SYRACUSE TRIUMPHS, 5-2.; Fussell Grants Only Five Hits in Defeating Rochester. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/in-which-the-casual-predominates-designer-says-simplicity-should-be.html | IN WHICH THE CASUAL PREDOMINATES; Designer Says Simplicity Should Be Welded With Sophistication -- Girls Like to Look Naughty in a Nice Way | True | By Virginia Pope. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/uanita-acker-wed-to-ensign-beardslee-membersof-guard-of-honor-are.html | \$UANITA ACKER WED TO ENSIGN BEARDSLEE; Membersof Guard of Honor Are Ushers in the Church of the Transfiguration. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/brooklyn-eleven-in-cricket-draw-poyer-is-scoring-star-in-match-with.html | BROOKLYN ELEVEN IN CRICKET DRAW; Poyer Is Scoring Star in Match With Staten Island -- Union County Team Triumphs. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/louis-f-parks.html | LOUIS F. PARKS. | True | Special to TH NgW YORK TI,[F.. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nerone-at-la-scala.html | NERONE' AT LA SCALA. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/chile-spurs-fruit-raising-packing-methods-improved-in-effort-to-win.html | CHILE SPURS FRUIT RAISING; Packing Methods Improved In Effort to Win Markets Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hindenburg-burial-to-be-in-memorial-family-agrees-to-place-body-in.html | HINDENBURG BURIAL TO BE IN MEMORIAL; Family Agrees to Place Body in Marshal's Tower of Huge Tannenberg Structure. CEREMONIES BEGIN TODAY All Churches to Have Services -- Reichstag Meets Tomorrow -- Final Rites Tuesday. | True | By Guido Enderis.wireless To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/henry-a-king-i-nephew-of-lateadmiral-charlesl-collins-of-british.html | HENRY A. KING. I; ! Nephew of Lat-e-Admiral Charles]I Collins of British Navy, I | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/argentina-to-aid-meat-exporters-subsidy-will-be-paid-out-of.html | ARGENTINA TO AID MEAT EXPORTERS; Subsidy Will Be Paid Out of Government's Profits From Exchange Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/notes-from-the-hollywood-studios.html | NOTES FROM THE HOLLYWOOD STUDIOS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/financial-markets-business-is-light-on-the-stock-exchange-but.html | FINANCIAL MARKETS; Business Is Light on the Stock Exchange, But Prices Fall Rather Sharply -- Bonds Show Little Change. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/notable-newly-recorded-music-rimskykorsakoffs-antar-symphony-in-a.html | NOTABLE NEWLY RECORDED MUSIC; Rimsky-Korsakoff's 'Antar' Symphony in a First Issue and a New Version of the Strauss 'Death and Transfiguration' | True | By Compton Pakenham. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-11.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 11 Per Cent in Week Ended Aug. 1. TOTAL IS $7,015,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/win-dramatic-scholarships.html | Win Dramatic Scholarships. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/canadian-minister-scores-financiers-public-exploited-industry.html | CANADIAN MINISTER SCORES FINANCIERS; Public Exploited, Industry Gouged, Workers Sweated, Stevens Asserts. WARNS OF A REVOLUTION Bennett Cabinet Member Tells Conservatives They Must Bring About Reforms. CANADIAN MINISTER SCORES FINANCIERS | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/strides-in-air-transport.html | STRIDES IN AIR TRANSPORT. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mining-companies-in-canada-report-falconbridge-nickels-profit-in.html | MINING COMPANIES IN CANADA REPORT; Falconbridge Nickel's Profit in Quarter Rises -- Progress Made by Group of Three. NEW BOOK EXPLAINS LAWS Ontario Deputy Minister's Volume Has Historical Background -- Court Action Settled. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/printers-tourney-will-begin-today-polo-grounds-doubleheader-to.html | PRINTERS' TOURNEY WILL BEGIN TODAY; Polo Grounds Double-Header to Feature Start of Play for Herrmann Trophy. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/push-uniform-terms-seek-elimination-of-confusion-among-textile.html | PUSH UNIFORM TERMS.; Seek Elimination of Confusion Among Textile Trades. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/parker-conquers-grant-in-net-final-spring-lake-star-triumphs-by-63.html | PARKER CONQUERS GRANT IN NET FINAL; Spring Lake Star Triumphs by 6-3, 9-7, 6-0 to Capture Southampton Bowl. RESULT A STUNNING UPSET Victor's Merciless Barrage Confounds Atlantan, Noted for His Great Defense. PARKER DEFEATS GRANT AT TENNIS | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/litchfields-program.html | LITCHFIELD'S PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mrs-joephine-d-james.html | MRS. JO'EPHINE D.' JAMES, | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/on-secret-service-the-king-in-check-by-talbot-mundy-248-pp-new-york.html | On Secret Service; THE KING IN CHECK. By Talbot Mundy. 248 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/slain-in-fight-over-50c-man-helping-wife-in-argument-stabbed-by.html | SLAIN IN FIGHT OVER 50C.; Man, Helping Wife in Argument, Stabbed by Brother-in-Law. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/portrait-of-a-professor-on-the-campus-no-longer-a-scholar-in.html | PORTRAIT OF A PROFESSOR ON THE CAMPUS; No Longer a Scholar in Retreat, He Holds That He May Become a Leader in Places Other Than Washington THE PROFESSOR ON THE CAMPUS A Portrait of a Scholar No Longer in Retreat A SKYROCKET OVER THE SKY RIDE | True | By Irwin Edman | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/professor-n-s-buck-married-i.html | Professor N. S. Buck Married. ] I | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/taxes-and-liquor-disturb-arizona-candidates-build-personal-machines.html | TAXES AND LIQUOR DISTURB ARIZONA; Candidates Build Personal Machines, but Voters Consider Policies. FARMERS DISCONTENTED Want Corporations Taxed Higher -- Sentiment Grows That Repeal Goes Too Far. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bar-harbor-the-colony-honors-naval-visitors.html | BAR HARBOR; The Colony Honors Naval Visitors | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lutherans-to-celebrate-will-mark-bible-anniversary-tomorrow-at.html | LUTHERANS TO CELEBRATE; Will Mark Bible Anniversary Tomorrow at Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mark-diamond-wedding-couple-have-lived-nearly-a-century-in-hornell.html | MARK DIAMOND WEDDING.; Couple Have Lived Nearly a Century in Hornell, N.Y. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/white-mountian-festival.html | WHITE MOUNTIAN FESTIVAL | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hemphill-noyes-expands.html | Hemphill, Noyes Expands. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/stock-promoters-dwindle.html | Stock Promoters Dwindle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/press-of-austria-lauds-hindenburg-only-clerical-reichspost-sees.html | PRESS OF AUSTRIA LAUDS HINDENBURG; Only Clerical Reichspost Sees President Responsible for Rise of Hitler to Power. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trade-paper-study-issued.html | Trade Paper Study Issued. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/josephs-wisdom-lacking.html | Joseph's Wisdom Lacking. | True | E.V. VORMMount Vernon | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/insurance-for-52-employes.html | Insurance for 52 Employes. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/harvey-e-krapp.html | HARVEY E. KRAPP. | True | Sp.cial to THR NE? YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hardboiled-men-passing-from-sea-ship-crews-getting-more-and-more.html | HARD-BOILED MEN PASSING FROM SEA; Ship Crews Getting More and More Like a Sunday School Class, Veteran Declares. IT'S CONTRACT BRIDGE NOW It Used to Be Drunken Brawls and Insubordination, He Says, Recalling Tougher Days. | True | By T. Walter Wlliams. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/notables-enlist-for-standardizing-george-b-cortelyou-becomes.html | NOTABLES ENLIST FOR STANDARDIZING; George B. Cortelyou Becomes Chairman of Group in 16-Year-Old Association. 1,233 CONCERNS INCLUDED Avery, du Pont, Gifford, McGraw, Harriman, Swope, Willard on the Advisory Committee. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/stamp-collectors-to-hold-two-conventions-numismatists-meet-in.html | Stamp Collectors to Hold Two Conventions; Numismatists Meet in Cleveland Aug. 18 | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/basic-law-farce-in-pennsylvania-revision-of-61yearold-constitution.html | BASIC LAW 'FARCE' IN PENNSYLVANIA; Revision of 61-Year-Old Constitution Seen as a Necessity. IT WAS IGNORED IN CRISIS Now Raising Emergency Relief Hampered by Limit on Borrowing. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lambert-on-amateur-card.html | Lambert on Amateur Card. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/newtype-tank-cars.html | NEW-TYPE TANK CARS. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/communistic-tide-ebbs-in-australia-lyons-government-has-split-the.html | COMMUNISTIC TIDE EBBS IN AUSTRALIA; Lyons Government Has Split the Organization and Driven It Under Cover. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/925-sail-on-the-bremen.html | 925 Sail on the Bremen. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/canfield-vose.html | Canfield -Vose. | True | Special to TH NEV YORK TLMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/problem-for-meat-trade-sale-of-abundant-supply-to-be-topic-at.html | PROBLEM FOR MEAT TRADE.; Sale of Abundant Supply to Be Topic at Retailers' Meeting. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/budding-romance-of-pseudo-lieutenant-spoiled-by-suspicious-greek.html | Budding Romance of Pseudo Lieutenant Spoiled by Suspicious Greek Naval Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mary-van-winkle-beoomes-engaged-daughters-troth-to-edward-c-k-finch.html | MARY VAN WINKLE BEOOMES ENGAGED; Daughter's Troth to Edward C. K. Finch Announced by the Mitchell Van Winkles. MADE HER DEBUT IN 1932 Direct Descendant of Jacob Van Winkle, Early Settler Here, is an Art Student. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/federal-review-of-trade-little-change-in-production-shown-in-week.html | FEDERAL REVIEW OF TRADE.; Little Change in Production Shown in Week to July 28. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/negro-red-out-on-bail-bond-of-15000-put-up-in-atlanta-by-labor.html | NEGRO RED OUT ON BAIL.; Bond of $15,000 Put Up in Atlanta by Labor Defense. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lansdell-scores-in-bluff-point-golf-medalist-continues-pace-by.html | LANSDELL SCORES IN BLUFF POINT GOLF; Medalist Continues Pace by Scoring Two Victories in Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mongrel-children-broken-music-by-morna-mactaggart-415-pp-new-york.html | Mongrel" Children; BROKEN MUSIC. By Morna MacTaggart. 415 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | BEATRICE SHERMAN | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/en-route-to-broadway.html | EN ROUTE TO BROADWAY | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/to-meet-on-housing-layoff.html | To Meet on Housing Lay-Off. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/figuerado-entered-in-race.html | Figuerado Entered in Race. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-variation-on-the-family-saga-alec-waughs-the-balliols-is-an.html | A Variation on the Family Saga; Alec Waugh's "The Balliols" Is an Effectively Written Novel of Social Change During the Last Three Decades THE BALLIOLS. By Alec Waugh. 547 pp. New York: Farrar & Rinehart , Inc. $2.50. | True | By Percy Hutchison | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/miss-doris-saacs-to-wed.html | Miss Doris !saacs to Wed. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/marie-dressler.html | MARIE DRESSLER. | True | From The Milwaukee Journal. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/watsondavis.html | Watson-Davis | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/color-in-fall-gardens-small-trees-anti-shrubs-that-give-brilliant.html | COLOR IN FALL GARDENS; Small Trees anti Shrubs That Give Brilliant Effects After the Summer Flowers Are Gone | True | By Julia W. Wolf. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/contact.html | CONTACT" | True | R.M.C. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/jersey-must-wait-in-lighter-dispute-action-cannot-be-decided-until.html | JERSEY MUST WAIT IN LIGHTER DISPUTE; Action Cannot Be Decided Until Railroads Choose Under I.C.C. Decision. TIME LIMIT IS NOV. 3 If Charges for Service Are Made, State Will Be Satisfied, Otherwise It Will Fight On. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/holiday-in-canada-exchange-to-be-closed-monday-for-civic.html | HOLIDAY IN CANADA.; Exchange to Be Closed Monday for Civic Celebration. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-german-view-of-us-exiled-scholars-praise-many-phases-of-life-in.html | A GERMAN VIEW OF US; Exiled Scholars Praise Many Phases of Life In Our Colleges | True | By George H. Copeland. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/roosevelts-position-praised-by-lozano-former-colombian-minister.html | ROOSEVELT'S POSITION PRAISED BY LOZANO; Former Colombian Minister Says President Is a Sincere 'Good Neighbor.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/danish-prince-falls-breaks-leg.html | Danish Prince Falls, Breaks Leg. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nations-investors-urged-to-organize-broker-says-protection-and.html | NATION'S INVESTORS URGED TO ORGANIZE; Broker Says Protection and Advantages Would Accrue to 10,000,000 Holders. BODY MIGHT ACT AS PROXY Could Investigate Proposals of Corporation Managements and Advise Members. NATION'S INVESTORS URGED TO ORGANIZE | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/kingston-sailors-win-defeat-skanateales-club-team-of-syracuse-in.html | KINGSTON SAILORS WIN.; Defeat Skanateales Club Team of Syracuse In Two Races. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cubs-top-reds-41-with-bush-in-box-veteran-returns-to-the-mound.html | CUBS TOP REDS, 4-1, WITH BUSH IN BOX; Veteran Returns to the Mound After Illness and Grants Only Two Safeties. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/capital-punishment-urged.html | Capital Punishment Urged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/attendance-record-set-at-homewares-exhibit.html | Attendance Record Set At Homewares Exhibit | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-quick-divorce-trial-is-becoming-widespread-several-states-have.html | THE QUICK DIVORCE TRIAL IS BECOMING WIDESPREAD; Several States Have Cut the Residence Period and Rules Are Relaxing in Foreign Countries | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/body-placed-in-coffin.html | Body Placed in Coffin. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/rail-pool-loans-total-73000000-of-59000000-listed-roads-later-in.html | RAIL POOL LOANS TOTAL $73,000,000; Of $59,000,000 Listed, Roads Later in Receivership Got $11,000,000. FINAL FIGURES COMPILED The Pennsylvania Contributed Most to Surcharge Fund and Borrowed Nothng. RAIL POOL LOANS TOTAL $73,000,000 | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sro-on-mountain-top-play-on-mount-washington-draws-record-audience.html | S.R.O. ON MOUNTAIN TOP.; Play on Mount Washington Draws Record Audience. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bogota-opens-radium-centre.html | Bogota Opens Radium Centre. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/balladier-takes-us-hotel-stakes-by-three-lenghs-15000-see-bradley.html | BALLADIER TAKES U.S. HOTEL STAKES BY THREE LENGTHS; 15,000 See Bradley Juvenile, Favored at 3-1, Lead From Start at Saratoga. WHITNEY'S TODAY SECOND Fast Finish Overtakes Polar Flight, With Omaha Fourth -- Winner Earns $5,450. WATCH HIM, 7-5, SCORES Steffen's Mount Conquers Mr. Khayyam by Head in Saratoga Handicap -- Faireno Third. BALLADIER TAKES U.S. HOTEL STAKES | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/visiting-the-west-with-the-president-on-his-journey-mr-roosevelt.html | VISITING THE WEST WITH THE PRESIDENT; On His Journey Mr. Roosevelt Sees Vast Projects, a Park and the Drought Area | True | By R.l. Duffus. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/race-week-opens-with-record-fleet-291-craft-sail-off-marblehead.html | RACE WEEK OPENS WITH RECORD FLEET; 291 Craft Sail Off Marblehead, Setting a New Mark for the First Day. ALDRICH'S ARMIDA VICTOR Scores by a Minute Over Noyes's Gypsy in Eight-Meter Class -- Robin Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/son-born-to-mrs-nathan-feist4.html | Son Born to Mrs. Nathan Feist4 | True |  | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True |  | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/chief-roger___ssi__s-buriedi-battalion-head-is-honored-by-firei.html | CHIEF ROGER___SS:I__S BURIED.I; , Battalion Head Is Honored by Firel 'Department Escort. I | True |  | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-demand-seen-for-the-engineer-shortage-in-profession-within-five.html | NEW DEMAND SEEN FOR THE ENGINEER; Shortage in Profession Within Five Years Predicted by Dean Bliss at N.Y.U. URGES YOUTHS TRAIN NOW Says Inventions, Recovery and Public Works Program Will Soon Absorb Surplus. | True |  | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Saturday, Aug. 4, 1934. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/salvador-enacts-new-tariff-law-reciprocity-will-be-keynote-of.html | SALVADOR ENACTS NEW TARIFF LAW; Reciprocity Will Be Keynote of Future Policy, Executive Decree Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/brazil-preparing-pension-system-provident-institutes-to-protect.html | BRAZIL PREPARING PENSION SYSTEM; Provident Institutes to Protect Employees Are in Process of Organization. WORKERS TO CONTRIBUTE Employers Pay Part and Rest Comes From Special Revenue Stamp Sales. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/events-out-of-town-summer-season-now-at-its-zenith-offers-a.html | EVENTS OUT OF TOWN; Summer Season, Now at Its Zenith, Offers A Many-Sided Abundance of Art | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/war-in-far-east-seen-as-unlikely-powers-would-have-little-to-gain.html | WAR IN FAR EAST SEEN AS UNLIKELY; Powers Would Have Little to Gain From Reprisals Against Japan. RUSSIAN POSITION DIFFERS But Japanese Could Scarcely Attack Despite Soviet's Weakened State. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cosmic-ray-meter-is-tested-on-peak-mit-scientists-work-on-mt-evans.html | COSMIC RAY METER IS TESTED ON PEAK; M.I.T. Scientists Work on Mt. Evans in Colorado as Weather Pelts Them With Worst. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/says-drought-proves-farm-plan-is-sound-chester-c-davis-asserts-need.html | SAYS DROUGHT PROVES FARM PLAN IS SOUND; Chester C. Davis Asserts Need for Government Relief Is 'Beyond Argument.' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hudson-motor-sales-rise.html | Hudson Motor Sales Rise. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/paris-charts-her-drama-course-for-fall-a-full-report-on-certain.html | PARIS CHARTS HER DRAMA COURSE FOR FALL; A Full Report on Certain Plans for France's Coming Season | True | PHILIP CARR. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/government-aid-too-widespread-this-is-considered-to-be-perversion.html | Government Aid Too Widespread; This Is Considered to Be Perversion of Democracy | True | HENRY WARE ALLEN | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-novel-about-electric-linemen-and-other-recent-works-of-fiction.html | A Novel About Electric Linemen and Other Recent Works of Fiction; SLIM. By William Wister Haines. With Decorations by Robert Lawson. 414 pp. Boston: Little, Brown & Co. $2.50. | True | FRED T. MARSH. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/one-iowa-quadruplet-dies.html | One Iowa Quadruplet Dies. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dorothy-comstock-wed-married-to-korczak-zioikowski-in-vassar.html | DOROTHY COMSTOCK WED.; Married to Korczak Zioikowski in Vassar College Chapel. | True | BpecIal to TH NEW Yoalc TfES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/found-inscriptions-of-2000-years-ago-explorer-holds-they-were-made.html | FOUND INSCRIPTIONS OF 2,000 YEARS AGO; Explorer Holds They Were Made by Chinese Who Went to Islands in the Pacific. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/three-nations-to-celebrate-restoration-of-fort-niagara-french.html | THREE NATIONS TO CELEBRATE RESTORATION OF FORT NIAGARA; French, British and American Flags That Flew Over The Historic Structure Will Appear Together | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reptile-fossil-is-found-dr-oconnell-discovers-prehistoric-skeleton.html | REPTILE FOSSIL IS FOUND.; Dr. O'Connell Discovers Prehistoric Skeleton In Arizona. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/blahd-wtle.html | Blahd -- Wtle. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hurls-man-in-path-of-elevated-train-relief-worker-saved-from-mob.html | HURLS MAN IN PATH OF ELEVATED TRAIN; Relief Worker Saved From Mob After Unprovoked Attack -Victim Nearly Run Over. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hotel-nazis-used-burns-fire-ruining-meeting-place-in-amsterdam-laid.html | HOTEL NAZIS USED BURNS.; Fire Ruining Meeting Place In Amsterdam Laid to Anti-Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sports-of-the-times-tales-at-twilight.html | Sports of the Times; Tales at Twilight. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/belgian-town-recalls-invasion.html | Belgian Town Recalls Invasion. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/thomas-f-murray.html | THOMAS F. MURRAY. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/brokers-seek-way-to-restore-trade-roundtable-discussion-of-problems.html | BROKERS SEEK WAY TO RESTORE TRADE; Round-Table Discussion of Problems to Reveal Dilemma of Stock Exchange Group. LIMIT REACHED IN CUTS Many Divergent Views on Best Methods to Use to Overcome Inertia in Securities. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/garden-trends-and-topics-sowing-fresh-seed-keeping-plants-blooming.html | GARDEN TRENDS AND TOPICS; Sowing Fresh Seed -- Keeping Plants Blooming -- A New York Gladiolus Show -- Radio | True | By F.f. Rockwell. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bank-clearings-off-105-in-july-drop-from-a-year-before-laid-to.html | BANK CLEARINGS OFF 10.5% IN JULY; Drop From a Year Before Laid to Seasonal Trade Dip and Slow Stock Trading. DECLINE HEAVIEST HERE All Reserve Districts Except New York, Boston and Minneapolis Report Gains. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/australia-comes-back.html | AUSTRALIA COMES BACK. | True | From The London Daily Express. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trade-with-germany.html | Trade With Germany. | True | JOHN P. ROSE | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/air-forces-are-to-grow-united-states-plans-corps-second-to-none.html | AIR FORCES ARE TO GROW; United States Plans Corps 'Second to None,' While Britain Adds Planes | True | By Reginald M. Cleveland. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/prewar-moscow-never-without-you-by-achmed-abdullah-296-pp-new-york.html | Pre-War Moscow; NEVER WITHOUT YOU. By Achmed Abdullah. 296 pp. New York: Farrar & Rinehart. Inc. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sought-diploma-with-gun-flunked-greek-student-almost-got-goveted.html | SOUGHT DIPLOMA WITH GUN; Flunked Greek Student Almost Got Goveted Parchment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/unity-is-debated-by-irish-leaders-business-men-of-belfast-and.html | UNITY IS DEBATED BY IRISH LEADERS; Business Men of Belfast and Dublin Are Annoyed by the Customs Boundary. MONARCHY IS SUGGESTED Some Stress Britain's Need for Stronghold in the North as Part of Her Defenses. | True | By Hugh Smith.wireless To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/peggy-worth-hurt-in-auto-crash.html | Peggy Worth Hurt in Auto Crash | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/broke-ribs-in-forced-landing.html | Broke Ribs in Forced Landing. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/800000-on-drought-relief.html | 800,000 on Drought Relief. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-quaint-iris-for-early-spring-bloom.html | A QUAINT IRIS FOR EARLY SPRING BLOOM | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hess-clay-court-victor-beats-lavine-to-reach-eastern-final-friedman.html | HESS CLAY COURT VICTOR.; Beats Lavine to Reach Eastern Final -- Friedman Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/2-in-hijacked-truck-shot-in-wild-chase-abducted-chauffeur-and-one.html | 2 IN HIJACKED TRUCK SHOT IN WILD CHASE; Abducted Chauffeur and One of Prisoners Hurt -- Load of Tobacco Missing. 2 POLICE CARS IN PURSUIT One of Men Weeps at Sight of Detective He Rescued at Communist Disorder. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/combustion-is-pictured-behavior-of-fuel-inside-engines-photographed.html | COMBUSTION IS PICTURED; Behavior of Fuel Inside Engines Photographed At Langley Field | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dance-ends-tennis-at-southampton-tournament-players-guests-of-honor.html | DANCE ENDS TENNIS AT SOUTHAMPTON; Tournament Players Guests of Honor at Annual Ball Given at Meadow Club. LANTERNS LIGHT GARDENS Many Dinner Parties Mark the Occasion -- Aperitifs Served on the Terraces. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/to-build-tire-plant-in-java.html | To Build Tire Plant in Java. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ccc-mobilized-for-fires-sun-dries-out-northwest-forests-after.html | CCC MOBILIZED FOR FIRES.; Sun Dries Out Northwest Forests After Recent Rains. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/home-relief-office-to-move.html | Home Relief Office to Move. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fleets-anchorages-and-afterdecks.html | Fleets, Anchorages and Afterdecks | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/interstate-conflicts-uniform-state-action-a-possible-substitute-for.html | Interstate Conflicts; UNIFORM STATE ACTION. A Possible Substitute for Centralization. By W. Brooke Graves. With maps. 368 pp. Chapel Hill, N.C.: University of North Carolina Press. $3.50. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/son-of-cj-wirth-dies-rockaway-park-youth-is-found-dead-in-bed-at.html | SON OF C.J. WIRTH DIES.; Rockaway Park Youth Is Found Dead in Bed at Monticello. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/practical-advice.html | Practical Advice. | True | M. MYERS | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/texas-to-get-wilson-trinidad-prisoner-not-to-appeal-extradition.html | TEXAS TO GET WILSON.; Trinidad Prisoner Not to Appeal Extradition Decision. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/wind-and-water-ocean-waves-and-kindred-geophysical-phenomena-by.html | Wind and Water; OCEAN WAVES AND KINDRED GEOPHYSICAL PHENOMENA. By Vaughan Cornish. Additional Notes by Harold Jeffreys. Illustrated from photographs by the author. 164 pp. New York: The Macmillan Company. $3.75. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/meteor-shower-due-on-saturday-several-hundred-perseids-an-hour-are.html | METEOR SHOWER DUE ON SATURDAY; Several Hundred Perseids an Hour Are Also Expected on the Following Night. WATCH SET OVER COUNTRY Amateur Astronomers to Keep Tabs on Shooting Stars Flaring in the Heavens. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/roosevelt-visions-trek-to-northwest-with-cheap-power-40000-cheer.html | ROOSEVELT VISIONS TREK TO NORTHWEST WITH CHEAP POWER; 40,000 Cheer President as He Speaks at Site of Grand Coulee Dam. ELECTRICITY IN ALL HOMES President Sees Washington State Project a Forerunner of National Benefit. HE RETURNS TO SPOKANE Identity Is Sought of Men Who Put Dynamite Near Path of Roosevelt Train. | True | From a Staff Correspondent. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/giving-nature-a-chance-in-road-building.html | GIVING NATURE A CHANCE IN ROAD BUILDING | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/adrian-iselin-3d-die5-in-speed-test-motorcycle-enthusiast-crashes-i.html | ADRIAN ISELIN 3D : DIE5 IN SPEED TEST; Motorcycle Enthusiast Crashes I Into Track Scraper in Dare at Freeport Stadium. | True | Decial to TH'g NEW YORK TDr&ES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/-clown-dies-in-tin-can-derby.html | ' Clown' Dies in 'Tin Can Derby.' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/republican-leaders-at-the-grave-of-coolidge.html | REPUBLICAN LEADERS AT THE GRAVE OF COOLIDGE. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/asks-5year-health-plan-physician-finds-many-new-mexicans-need.html | ASKS 5-YEAR HEALTH PLAN; Physician Finds Many New Mexicans Need Attention. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pigeon-island.html | PIGEON ISLAND. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-catholic-interpretation-of-the-germany-of-today-george-n-shuster.html | A Catholic Interpretation of the Germany of Today; George N. Shuster Hopes for a Europe Eventually Purged of Fascism and Communism | True | By Walter Littlefield | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dutchbritish-tie-seen-as-possible-holland-reported-ready-to-abandon.html | DUTCH-BRITISH TIE SEEN AS POSSIBLE; Holland Reported Ready to Abandon Neutrality for Relation Like Belgium's. BALDWIN'S SPEECH CITED Arrangement Said to Be Part of England's Move to Extend Her Frontiers to the Rhine. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/woman-and-child-slain-husband-is-sought-as-neighbors-find-bodies-in.html | WOMAN AND CHILD SLAIN.; Husband Is Sought as Neighbors Find Bodies in Iowa Home. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/federal-loans-to-farms-government-holds-1750000000-mortgages-bank.html | FEDERAL LOANS TO FARMS.; Government Holds $1,750,000,000 Mortgages, Bank Says. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/june-money-circulation-decrease-of-3521840-outside-of-us-treasury.html | JUNE MONEY CIRCULATION.; Decrease of $3,521,840 Outside of U.S. Treasury Shown In June. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/herbert-n-morse-assistant-new-jersey-commissioner-of-education.html | HERBERT N. MORSE.; Assistant New Jersey Commissioner of Education. | True | Special to TH Ngv YOK TLg | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mallory-will-filed-woman-tennis-player-is-chief-legatee-of-husband.html | MALLORY WILL FILED.; Woman Tennis Player Is Chief Legatee of Husband. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/retail-business-up-moderately-wholesale-trade-however-is-still.html | RETAIL BUSINESS UP MODERATELY; Wholesale Trade, However, Is Still Quiet Except in the Larger Centres. LULL NOTED IN INDUSTRY Power Production Better Than Seasonal -- Reports From Reserve Bank Areas. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/wisconsin-idea-dissected-again-zona-gale-viewed-as-misled-by-slogan.html | Wisconsin Idea" Dissected Again; Zona Gale Viewed as Misled by Slogan Of La Follette | True | WILLIAM DAWSON | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dempseys-riders-defeat-whites-63-bluesconquer-another-white-quartet.html | DEMPSEY'S RIDERS DEFEAT WHITES, 6-3; BluesConquer Another White Quartet in Meadow Brook Club Members' Games. | True | By Robert F. Kelley. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/voice-of-the-rank-and-file-heard-more-loudly-in-unions-distrust-of.html | VOICE OF THE 'RANK AND FILE' HEARD MORE LOUDLY IN UNIONS; Distrust of Older Leaders and of Government Labor Machinery Is Evident in the Attitude of Many Groups of Workers | True | By Louis Stark. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/gets-conservation-plan-north-carolina-board-adopts-program-of.html | GETS CONSERVATION PLAN.; North Carolina Board Adopts Program of Publisher. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dollar-down-in-london-rate-drops-to-5043-following-weakness-in-new.html | DOLLAR DOWN IN LONDON.; Rate Drops to $5.043 Following Weakness in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/marceline-takes-horse-show-title-holcombes-bay-wins-saddle.html | MARCELINE TAKES HORSE SHOW TITLE; Holcombes' Bay Wins Saddle Competition as Pittsfield Exhibition Closes. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/protest-to-moscow-by-tokyo-predicted-nichi-nichi-says-provocative-a.html | PROTEST TO MOSCOW BY TOKYO PREDICTED; Nichi Nichi Says 'Provocative Acts' Are Likely to Bring a Warning by Hirota. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/french-tax-slump-forecasts-deficit-1552000000franc-drop-below.html | FRENCH TAX SLUMP FORECASTS DEFICIT; 1,552,000,000-Franc Drop Below Estimates Reported for Six Months of 1934. ALL RECEIPTS DECLINE Finance Ministry Says Results Were No Surprise and Will Be Offset by Reform Programs. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/stable-terms-urged-in-cuban-agreement-if-the-new-reciprocity-treaty.html | STABLE TERMS URGED IN CUBAN AGREEMENT; If the New Reciprocity Treaty Lacks Permanence It Will Be No Help, But a Handicap | True | ALBERT D. BARKER | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/licenses-88-canneries-state-department-acts-under-law-to-bar-fraud.html | LICENSES 88 CANNERIES.; State Department Acts Under Law to Bar Fraud. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hide-murder-prisoners-officials-remove-4-from-jail-as-indiana-crowd.html | HIDE MURDER PRISONERS.; Officials Remove 4 From Jail as Indiana Crowd Gathers. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tarragona-gets-statue-italy-gives-it-bronze-copy-of-the-augustus-in.html | TARRAGONA GETS STATUE.; Italy Gives It Bronze Copy of the Augustus in Rome. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reiss-el-lagarto-wins-on-lake-george-to-keep-possession-of-gold-cup.html | REISS EL LAGARTO WINS ON LAKE GEORGE TO KEEP POSSESSION OF GOLD CUP; TWO HEATS TO VICTOR | True | By Arthur J. Daley. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/retail-milliners-to-meet-here.html | Retail Milliners to Meet Here. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/more-notables-reach-saratoga-new-arrivals-at-resort-for-races.html | MORE NOTABLES REACH SARATOGA; New Arrivals at Resort for Races Include C.V. Whitneys and J.E. Widener. G.M. HECKSCHERS ATTEND Mrs. Charles M. Amory and Son, Alfred G. Vanderbilt, Are Hosts at the Track. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/losing-the-cup-race.html | LOSING THE CUP RACE. | True | From The Memphis Commercial-Appeal. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/idleship-tonnage-reduced-in-britain-total-falls-916309-tons-in-year.html | IDLESHIP TONNAGE REDUCED IN BRITAIN; Total Falls 916,309 Tons in Year to 1,042,278 on July 1 -- 421 Vessels Listed Now. FIVE ARE FOREIGN CRAFT Tendency to Weed Out Older Ships Noted -- 44 Oil Tankers Are in Idle Classification. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/america-for-limitation.html | AMERICA FOR LIMITATION. | True | By Secretary Swanson, In An Announcement To Show That the United States Stands For Armament Limitation. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/crater-gone-four-years-search-for-missing-supreme-court-justice.html | CRATER GONE FOUR YEARS.; Search for Missing Supreme Court Justice Continues. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/giannini-triumphs-in-salzburg-opera-festival-performance-of-don.html | GIANNINI TRIUMPHS IN SALZBURG OPERA.; Festival Performance of 'Don Giovanni' One Long Ovation for Philadelphia Soprano. WALTER WARMLY HAILED His Guiding Inspiration Felt in Notable Presentation -- Supporting Cast Excellent. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/paying-huge-bills.html | PAYING HUGE BILLS. | True | From The Boston Herald. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-robthorne-mystery-by-john-rhode-287-pp-new-york-dodd-mead-co-2.html | THE ROBTHORNE MYSTERY. By John Rhode. 287 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dallas-trade-sustained-retail-and-wholsale-sales-decline-but-far.html | DALLAS TRADE SUSTAINED.; Retail and Wholsale Sales Decline, but Far Exceed 1933. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | By Tropical Radio To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lake-george-ball-attended-by-500-gold-cup-regatta-feature-at-club.html | LAKE GEORGE BALL ATTENDED BY 500; Gold Cup Regatta Feature at Club Is Preceded by a Formal Dinner. C. EVERETT BACONS HOSTS Mr. and Mrs. George Reis Give Dinner for Contestants and the Judges. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cryptic-message-from-roadhouse-patron-to-chauffeur-stirs.html | Cryptic Message From Roadhouse Patron To Chauffeur Stirs Salvadorean Troops | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/briggs-manufacturing-options.html | Briggs Manufacturing Options. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/alternate-routes-to-saratoga.html | ALTERNATE ROUTES TO SARATOGA | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/eager-fireman-jailed.html | Eager Fireman Jailed. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/montevideo-papers-tied-up.html | Montevideo Papers Tied Up. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/englands-new-frontier.html | ENGLAND'S NEW FRONTIER. | True | By Stanley Baldwin, Acting Prime Minister, In A Speech Defending the Air Expansion Policy. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/protest-mailing-code.html | Protest Mailing Code. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pwa-power-loan-case-in-supreme-court-first-of-series-of-company.html | PWA POWER LOAN CASE IN SUPREME COURT; First of Series of Company Suits to Bar Aid in Building Municipal Plants. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/safety-drive-started-westchester-will-enforce-25mile-speed-limit.html | SAFETY DRIVE STARTED.; Westchester Will Enforce 25-Mile Speed Limit for Trucks. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/japan-wants-help-in-chinese-trouble-tokyo-desires-joint-action-by.html | JAPAN WANTS HELP IN CHINESE TROUBLE; Tokyo Desires Joint Action by Really Interested Powers to End Chaos. TIRED OF LONE HAND ROLE Foreign Office Attitude in Sharp Contrast to Position of Last Spring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-honolulu-address.html | THE HONOLULU ADDRESS. | True | From The St. Paul Pioneer-Press. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/flying-cloud-tops-sail-canoe-fleet-takes-governors-cup-winning-2d.html | FLYING CLOUD TOPS SAIL CANOE FLEET; Takes Governor's Cup, Winning 2d Race in Row at Miles River Y.C.'s Regatta. MAGIC AMONG VICTORS Finishes First in Free-for-All and Places Second to Grymes Craft in Feature Event. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/plea-for-plus-fours.html | Plea for Plus Fours. | True | HELEN ST. JOHN | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/woods-289-gains-new-jersey-title-hollywood-pro-annexes-state-open.html | WOOD'S 289 GAINS NEW JERSEY TITLE; Hollywood Pro Annexes State Open Golf Crown by Two Strokes at Braidburn. KINDER, O'CONNOR NEXT Finish With Totals of 291 Each -- Clark, Defending Champion, Has 294. KAMMER PACES AMATEURS Former Princeton Star Rallies to Pass Jacobson on Final Day of Tourney. WOOD'S 289 GAINS NEW JERSEY TITLE | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-county-is-debated-many-fruitless-attempts-have-been-made-to.html | THE COUNTY IS DEBATED; Many Fruitless Attempts Have Been Made to Alter Its Status | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/connecticut-cars-average-41-miles-highway-speed-survey-by-yale.html | CONNECTICUT CARS AVERAGE 41 MILES; Highway Speed Survey by Yale Group Is Based on Clocking of 45,000 Autos. WOMEN SLOWER DRIVERS Fastest Speeder Timed at 77 Miles -- Report May Be Used as Guide for Legislation. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/thomas-i-walker.html | THOMAS I. WALKER. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tobacco-board-to-open-aug-15.html | Tobacco Board to Open Aug. 15. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cotton-prices-up-no-relief-for-crop-rise-in-grains-and-hopes-of.html | COTTON PRICES UP; NO RELIEF FOR CROP; Rise in Grains and Hopes of Government Buying Help 6-to-11-Point Advance. DROUGHT AREA WIDENED Small Prospects of Moisture This Week -- Private Estimates of Yield Are Narrower. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/insurance-relief-declared-unsound-report-holds-unemployment.html | INSURANCE RELIEF DECLARED UNSOUND; Report Holds Unemployment Reserves Practical, However, on Cooperative Basis. U.S. IS BEHIND EUROPE Systems in Foreign Countries Have Been Developed After Many Years' Trial. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mexico-rated-good-in-credit-summary-leads-all-other-latinamerican.html | MEXICO RATED 'GOOD' IN CREDIT SUMMARY; Leads All Other Latin-American Countries in Second Quarter Rating by Association. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/buffalo-twice-victor-downs-baltimore-143-and-31-for-four-straight.html | BUFFALO TWICE VICTOR.; Downs Baltimore, 14-3 and 3-1, for Four Straight. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/25-killed-in-japanese-blast.html | 25 Killed in Japanese Blast. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/browns-stop-indians-87-cleveland-uses-five-pitchers-in-vain-attempt.html | BROWNS STOP INDIANS, 8-7; Cleveland Uses Five Pitchers In Vain Attempt to Prevail. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-lot-of-the-composer-his-status-social-and-financial-in.html | THE LOT OF THE COMPOSER; His Status, Social and Financial, in Different Periods -- Better Conditions Needed | True | By Olin Downes. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/says-armed-men-drill-in-secret-los-angeles-paper-reports-congress.html | SAYS ARMED MEN DRILL IN SECRET; Los Angeles Paper Reports Congress Committee Evidence of Plot Against Government. BUY NAVY AMMUNITION Silver Shirts Said to Display Nazi Swastika in Their Homes, the Newspaper Asserts. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/labor-board-acts-in-tunnel-strike-intervention-by-government-halts.html | LABOR BOARD ACTS IN TUNNEL STRIKE; Intervention by Government Halts Move for Walkout in Heavy Industries. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pledge-new-deal-for-pennsylvania-democratic-candidate-at-rally.html | PLEDGE 'NEW DEAL' FOR PENNSYLVANIA; Democratic Candidate at Rally Promise Ouster of 'All Political Hacks.' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/michigan-sales-tax-nets-34871949-in-first-year.html | Michigan Sales Tax Nets $34,871,949 in First Year | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/johnson-settles-stock-yard-strike-union-wins-points-handlers-agree.html | JOHNSON SETTLES STOCK YARD STRIKE; UNION WINS POINTS; Handlers Agree to Return to Work Pending Arbitration by Judge P.L. Sullivan. TO INTERPRET OLD AWARD Company Concedes Minimum Wage for Extra Men and Week's Vacation Annually. JOHNSON SETTLES STOCK YARD STRIKE | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/two-suits-attack-will-of-jr-green-disinherited-widow-and-a-friend.html | TWO SUITS ATTACK WILL OF J.R. GREEN; Disinherited Widow and a Friend Both Seek to Upset Last of 4 Instruments. FIVE SISTERS NAMED HEIRS Contestants Say Testator Was of Unsound Mind and Unduly Influenced. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ballets-russes-in-london-monte-carlo-troupes-visit-hugo-wolfs.html | BALLETS RUSSES IN LONDON; Monte Carlo Troupe's Visit -- Hugo Wolf's 'Corregidor' Presented on Stage | True | By F. Bonavia. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/selling-of-our-securities-by-french-above-buying.html | Selling of Our Securities By French Above Buying | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mrs-h-b-barrett-has-daughter.html | Mrs. H. B. Barrett Has Daughter. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/west-coast-encouraged-sales-and-industrial-earnings-gain-security.html | WEST COAST ENCOURAGED.; Sales and Industrial Earnings Gain -- Security Markets Dull. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/loyalty-bill-assailed-civil-liberties-union-joins-teachers-in.html | LOYALTY BILL ASSAILED.; Civil Liberties Union Joins Teachers in Protest. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/balkan-bandits-adopt-american-technique.html | Balkan Bandits Adopt American Technique | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/monte-carlo-night-is-theme-of-party-dinner-dance-at-new-rochelle.html | MONTE CARLO NIGHT IS THEME OF PARTY; Dinner Dance at New Rochelle Yacht Club Is Featured by Continental Atmosphere. SINGER IS GUEST ARTIST Joseph White Heard at Club in Mamaroneck -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-yorker-gets-nra-post.html | New Yorker Gets NRA Post. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tigers-again-rout-white-sox-16-to-4-league-leaders-get-19-hits.html | TIGERS AGAIN ROUT WHITE SOX, 16 TO 4; League Leaders Get 19 Hits, Greenberg Setting Pace With Homer, Double, Single. PHILLIPS GOES THE ROUTE Detroit Youngster Successful in First Start, Sensational Fielding Helping Him. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/two-la-follettes-handicap-party-wisconsin-progressives-welcome.html | TWO LA FOLLETTES HANDICAP PARTY; Wisconsin Progressives Welcome Robert, but Take Philip Grudgingly. WAS DEFEATED BEFORE Former Governor Believed to Be Ambitious to Make Third Attempt. TWO LA FOLLETTES HANDICAP PARTY | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times.by S.j. Duncan-Clark. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/navy-building-costs.html | NAVY BUILDING COSTS. | True | From The Baltimore Sun. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/after-hindenburg-hitlers-supreme-test-two-chapters-the-hindenburg.html | AFTER HINDENBURG: HITLER'S SUPREME TEST; Two Chapters -- the Hindenburg Period and the Hindenburg-Hitler Period -- Are Now Ended, and the Third -- and Most Momentous -- With Hitler the Sole Authority in Government, Now Begins | True | By Shepard Stone. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bonds-to-be-paid-before-maturity-23665000-called-for-august.html | BONDS TO BE PAID BEFORE MATURITY; $23,665,000 Called for August Compares With $22,266,000 a Year Ago. MUNICIPALS ADDED TO LIST One Small Foreign Lot Announced Last Week -- Redemptions for Seattle and Kentucky. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/debut-in-newport-for-betty-brooke-parents-present-her-at-large.html | DEBUT IN NEWPORT FOR BETTY BROOKE; Parents Present Her at Large Dance -- Mrs. Henry Walter's Has Dinner for Her. LE ROY KINGS HONORED Mr. and Mrs. F.H. Allen Give a Reception for Them -- The Robert Goelets Tea Hosts. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/milberg-wins-at-tennis-eliminates-klauser-by-62-75-in-public-courts.html | MILBERG WINS AT TENNIS.; Eliminates Klauser by 6-2, 7-5 in Public Courts Tournament. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/plans-for-small-boats-small-boat-building-by-edwin-monk-illustrated.html | Plans for Small Boats; SMALL BOAT BUILDING. By Edwin Monk. Illustrated. 107 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/toronto-rules-for-listing-securities-seen-less-strict-than-here-in.html | Toronto Rules for Listing Securities Seen Less Strict Than Here in Cyanamid Data | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/col-house-married-53-years.html | Col. House Married 53 Years. | True | Special to THE NW YORK Tz9. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/maniac-hunted-as-killer-colorado-posse-is-led-by-son-of-slain.html | MANIAC HUNTED AS KILLER.; Colorado Posse Is Led by Son of Slain Couple. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/austria-relaxes-its-martial-law-restrictions-eased-in-vienna-nazi.html | AUSTRIA RELAXES ITS MARTIAL LAW; Restrictions Eased in Vienna -- Nazi Gets 15-Year Term for Possession of Explosives. CHANCELLOR ASKS 'PEACE' Schuschnigg Pledges Workers Will Not Lose 'Privileges' -- Blast Causes Zagreb Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/youngstown-speeds-steel.html | Youngstown Speeds Steel. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/jones-gets-a-62-best-score-of-career-is-8-under-par-for-north.html | Jones Gets a 62, Best Score of Career; Is 8 Under Par for North Carolina Links | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/an-outfit-for-pirates.html | AN OUTFIT FOR PIRATES | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/swim-event-won-by-miss-dickinson-champion-beats-miss-ferril-by-yard.html | SWIM EVENT WON BY MISS DICKINSON; Champion Beats Miss Ferril by Yard in Free-Style Race at Jones Beach Meet. | True | By Kingsley Childs. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bank-stocks-gain-in-week.html | Bank Stocks Gain in Week. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/wa-robinson-undergoes-an-operation-in-panama.html | W.A. Robinson Undergoes An Operation in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/rfc-lends-4064900-to-industry-direct-fortyone-loans-are-completed.html | RFC LENDS $4,064,900 TO INDUSTRY DIRECT; Forty-one Loans Are Completed, With 23 Applications for $1,345,000 Pending. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/investors-assail-argentine-budget-increase-of-public-debt-to-1412.html | INVESTORS ASSAIL ARGENTINE BUDGET; Increase of Public Debt to $1,412 921,640 Cited in Charging Extravagance. TAXES HINDER BUSINESS Debtors Preferred at Expense of Creditors, Say Holders of Bonds in Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/shadows-by-florence-ryerson-and-colin-clements-309-pp-new-york-d.html | SHADOWS. By Florence Ryerson and Colin Clements. 309 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/colombia-to-inaugurate-bids-farewell-to-olaya-today-lopez-induction.html | COLOMBIA TO INAUGURATE.; Bids Farewell to Olaya Today - Lopez Induction Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lea-paroled-for-funeral.html | Lea Paroled for Funeral. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/for-narragansett-ball-red-white-and-blue-event-to-be-held-on-aug.html | FOR NARRAGANSETT BALL.; Red, White and Blue Event to Be Held on Aug. 18. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/perplexing-theory.html | Perplexing Theory. | True | JOHN NOONAN | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trade-in-belgium-hard-hit-by-tariff-bothered-by-contingents-and.html | TRADE IN BELGIUM HARD HIT BY TARIFF; Bothered by Contingents and Payment Difficulties, Many Firms Have Moved Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mrs-dall-in-washington-presidents-daughter-terms-her-divorce-over.html | MRS. DALL IN WASHINGTON.; President's Daughter Terms Her Divorce 'Over and Finished.' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/first-division-poloists-win.html | First Division Poloists Win. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fights-loan-to-nazis-jewish-labor-committee-asks-no-aid-be-given.html | FIGHTS LOAN TO NAZIS.; Jewish Labor Committee Asks No Aid Be Given Hitler. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/white-collar-women.html | White Collar Women. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sandbar-sinister-by-phoebe-atwood-taylor-294-pp-new-york-ww-norton.html | SANDBAR SINISTER. By Phoebe Atwood Taylor. 294 pp. New York: W.W. Norton & Co. $2. | True | By Isaac Anderson | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-benevolent-despot-sits-for-a-satirical-portrait-the-author-of.html | A Benevolent Despot Sits for a Satirical Portrait; The Author of "Journey of the Flame" Writes Another Book of Equal Fascination | True | By R.l. Duffus | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dog-show-at-lenox.html | DOG SHOW AT LENOX. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/9-jailed-in-antigerman-rally.html | 9 Jailed in Anti-German Rally. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/support-of-austria-advocated-in-paris-the-temps-says-powers-wanting.html | SUPPORT OF AUSTRIA ADVOCATED IN PARIS; The Temps Says Powers Wanting Peace Will Not Fail to Come to Her Assistance. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/breach-with-reich-disturbs-italians-foreign-policy-is-upset-and.html | BREACH WITH REICH DISTURBS ITALIANS; Foreign Policy Is Upset and Rome Turns More Toward Paris for Support. VIOLENCE IS DEPLORED At Best, Repairing of Nations' Relation Is Expected to Be a Long Process. BREACH WITH REICH DISTURBS ITALIANS | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bonds-pledged-by-wabash.html | Bonds Pledged by Wabash. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/8000-for-chicago-board-seat.html | $8,000 for Chicago Board Seat. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/education-of-sandra-the-monkeys-tail-by-rebecca-scarlett-406-pp-new.html | Education of Sandra; THE MONKEY'S TAIL. By Rebecca Scarlett. 406 pp. New York: Charles Scribner's Sons. $2.50. | True | MARGARET WALLACE. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nra-is-held-boon-to-coat-industry-code-enabled-the-responsible.html | NRA IS HELD BOON TO COAT INDUSTRY; Code Enabled the Responsible Manufacturers to Fight Exploiters, Klein Reports. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mr-ferrari-replies.html | Mr. Ferrari Replies | True | DINO FERRARL | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/king-awards-hero-medals.html | King Awards Hero Medals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/big-sports-events-at-montreal.html | BIG SPORTS EVENTS AT MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cuts-in-discounts-face-buying-units-fixed-maximum-threatened-in.html | CUTS IN DISCOUNTS FACE BUYING UNITS; Fixed Maximum Threatened in Movement to Check New Super-Groups. PRICE-MAKING ATTACKED Practice in Dry Goods Industry Must Stop or Legislative Action Is Threatened. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/kennel-directors-to-select-judges-will-exercise-greatest-care-in.html | KENNEL DIRECTORS TO SELECT JUDGES; Will Exercise Greatest Care in Choosing Boston Terrier Specialists -- Other News. | True | By Henry R. Ilsley. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pirates-sign-new-infielder.html | Pirates Sign New Infielder. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/jersey-farmers-criticize-new-deal-aaa-is-tolerated-but-majority.html | JERSEY FARMERS CRITICIZE NEW DEAL; AAA Is Tolerated, but Majority Have Little Use for NRA and CWA. CCC HAS WON APPROVAL Early Dislike of FCA Because of Delayed Loans Has Been Largely Overcome. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/thrills-frequent-in-the-coast-guard-service-observing-anniversary.html | THRILLS FREQUENT IN THE COAST GUARD; Service, Observing Anniversary, Proving a Big Factor in Making Yachting Safer. | True | By Clarence E. Lovejoy. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dr-rudolf-sieghart-former-banker-diesi-president-of-the-bodencredit.html | DR. RUDOLF SIEGHART, ! FORMER BANKER, DIESi; President of the Boden-Credit Anstalt When It Started Austrian Bank Failures. | True | TVireless to THg EVir YORK TI,fP.S. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/salvador-asks-mercy-makes-plea-for-citizen-jailed-in-nicaragua-as-a.html | SALVADOR ASKS MERCY.; Makes Plea for Citizen Jailed in Nicaragua as a Plotter. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/store-sales-rise-here-but-spotty-conditions-mark-wholesale-business.html | STORE SALES RISE HERE.; But Spotty Conditions Mark Wholesale Business. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/geodetic-surveys-will-be-extended-projected-plans-would-employ-more.html | GEODETIC SURVEYS WILL BE EXTENDED; Projected Plans Would Employ More Than 400 Engineers in New Jersey. WORK BEGAN IN DECEMBER ERA Is Conducting It and the Headquarters Have Been Set Up in Princeton. | True | By Frank Kane Jr.special Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN DI BUSSOLA | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cardinals-subdue-pirates-by-6-to-4-dizzy-dean-rescues-carleton-in.html | CARDINALS SUBDUE PIRATES BY 6 TO 4; Dizzy Dean Rescues Carleton in Eighth to Give Team 2d in Row Over Rivals. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/life-in-the-forbidden-city-of-imperial-china-sir-reginald-johnstons.html | Life in "The Forbidden City" of Imperial China; Sir Reginald Johnston's Fascinating Record of His Residence at the Court of the Manchu Emperors | True | By P.w. Wilson | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/classroom-and-campus-the-pioneer-uncle-sam-tries-novel-educational.html | CLASSROOM AND CAMPUS: THE PIONEER; Uncle Sam Tries Novel Educational Projects | True | By Eunice Barnard. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tailer-wins-final-on-newport-links-defeats-robbins-4-and-3-to.html | TAILER WINS FINAL ON NEWPORT LINKS; Defeats Robbins, 4 and 3, to Capture New Golf Trophy Donated by Sister. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hears-10000-aided-dillinger-to-escape-indiana-attorney-general.html | HEARS $10,000 AIDED DILLINGER TO ESCAPE; Indiana Attorney General Announces Federal Help in Tracing Gang Moves. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/travels-in-australia-cobbers-by-thomas-wood-illustrated-256-pp-new.html | Travels in Australia; COBBERS. By Thomas Wood. Illustrated. 256 pp. New York: Oxford University Press. $2.50. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bombs-explode-in-zagreb.html | Bombs Explode in Zagreb. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/exhibit-at-lake-george.html | EXHIBIT AT LAKE GEORGE. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/history-and-fiction-in-norway-norwegian-letter.html | History and Fiction In Norway; Norwegian Letter | True | ALMA LUISE OLSON. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/in-hamptons-riding-clubs-show-comes-this-week.html | IN HAMPTONS; Riding Club's Show Comes This Week | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/wily-greeks-discover-method-of-beating-electric-gas-and-telephone.html | Wily Greeks Discover Method of Beating Electric, Gas and Telephone Companies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/congress-and-roads.html | Congress and Roads. | True | CLARK T. ALLEN | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-deal-economics.html | NEW DEAL ECONOMICS. | True | From The Philadelphia Inquirer. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/effect-of-nazism-upsets-palestine-antijewish-campaign-in-germany.html | EFFECT OF NAZISM UPSETS PALESTINE; Anti-Jewish Campaign in Germany Has Sent Flood of Immigrants There. GREAT BRITAIN PERPLEXED Zionist-Revisionists Are Gaining Recruits and Causing Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/gossip-of-the-rialto-two-musical-shows-to-be-based-on-the-life-of.html | GOSSIP OF THE RIALTO; Two Musical Shows to Be Based on the Life of Stephen Foster -- A Golden Hope | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/269-a-share-for-melville-shoe.html | $2.69 a Share for Melville Shoe. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/state-plans-new-beach-north-carolina-considers-resort-at-fort-macon.html | STATE PLANS NEW BEACH.; North Carolina Considers Resort at Fort Macon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ballot-text-made-public-germans-are-to-answer-yes-or-no-in.html | BALLOT TEXT MADE PUBLIC; Germans Are to Answer 'Yes' or 'No' in Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/plot-to-murder-10-ends-in-a-suicide-south-carolinian-fires-at.html | PLOT TO MURDER 10 ENDS IN A SUICIDE; South Carolinian Fires at Executive of His Old Firm and Then Kills Himself. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/charlemagne.html | CHARLEMAGNE. | True | GUSTAVE WOLFF | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/british-now-map-airraid-defense-following-lead-of-continental.html | BRITISH NOW MAP AIR-RAID DEFENSE; Following Lead of Continental Nations, They Will Instruct Civilians in Use of Masks. HALDANE INSPIRES DRIVE Scientist, War Veteran, Holds Proper Personal Equipment Greater Need Than Planes. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/drought-creates-issue-on-border-mexicans-deny-the-report-that-any.html | DROUGHT CREATES ISSUE ON BORDER; Mexicans Deny the Report That Any Violence Is Probable. WATER CRISIS ADMITTED Foreign Minister Declares Pending Questions Will Be Settled amicably. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/landis-describes-aims-of-new-exchange-body-the-government-seeks-to.html | LANDIS DESCRIBES AIMS OF NEW EXCHANGE BODY; The Government Seeks to Curb Speculative Ills and to Set Up Economic Safeguards for the Nation | True | By Mildred Adams.washington. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bond-list-moves-in-narrow-range-turnover-on-stock-exchange-is.html | BOND LIST MOVES IN NARROW RANGE; Turnover on Stock Exchange is $3,610,700, the Smallest Since Sept. 9, 1933. INDUSTRIAL ISSUES GAIN Federal Group Is Irregularly Lower - - Foreign Loans Dull and Uneven. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/government-action-helps-cotton-goods-market-sees-foundation-laid.html | GOVERNMENT ACTION HELPS COTTON GOODS; Market Sees Foundation Laid for Strong Revival in Trade in Coming Months. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/democracy-in-europe-democracy-and-nationalism-in-europe-by-henry-l.html | Democracy in Europe; DEMOCRACY AND NATIONALISM IN EUROPE. By Henry L. Stimson. 88 pp. Princeton, N.J.: Princeton University Press. $1.25. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/assail-shift-of-attache-americans-in-spain-protest-the-reported.html | ASSAIL SHIFT OF ATTACHE.; Americans in Spain Protest the Reported Transfer of Greenup. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dr-jacob-j-simonds.html | DR. JACOB J. SIMONDS. | True | pecJaJ. to TKE lqZW YOR l'iMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bolivian-cabinet-quits-gives-president-a-free-hand-to-reorganize.html | BOLIVIAN CABINET QUITS.; Gives President a Free Hand to Reorganize for New Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/killed-by-auto-on-broadway.html | Killed by Auto on Broadway. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/construction-begins-at-works-50kw-plant.html | CONSTRUCTION BEGINS AT WORK'S 50-KW. PLANT. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/miss-rogers-wins-golf-title.html | Miss Rogers Wins Golf Title. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-deal-in-reich-seen-in-recent-developments-adolf-hitler.html | New Deal in Reich Seen In Recent Developments; Adolf Hitler, Disillusioned by Events of June 30, Believed to Be Seeking Broader Basis for Regime. | True | By Otto D. Tolischus. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/seek-credit-mens-aid-filing-of-claims-with-bureau-urged-by.html | SEEK CREDIT MEN'S AID.; Filing of Claims With Bureau Urged by Association. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/designated-for-assemblyman.html | Designated for Assemblyman. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/optimistic-on-wheat-ji-mcfarland-sees-canada-as-reservoir-for-world.html | OPTIMISTIC ON WHEAT.; J.I. McFarland Sees Canada as Reservoir for World. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/salomonseinh-orn.html | Salomons-.-Einh orn. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/100-banks-opened-in-july.html | 100 Banks Opened in July. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-cruiser-dellvered.html | New Cruiser Dellvered. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/plans-to-liquidate-closed-detroit-bank-acting-controller-approves.html | PLANS TO LIQUIDATE CLOSED DETROIT BANK; Acting Controller Approves Proposal Requiring Stockholders to Raise $5,040,000. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/to-meet-on-dress-code.html | To Meet on Dress Code. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/miss-ruth-williams-betrothed-i.html | Miss Ruth Williams Betrothed. I | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-stirring-yarn-of-a-tramp-steamers-voyage-consigned-to-davy-jones.html | A Stirring Yarn of a Tramp Steamer's Voyage; CONSIGNED TO DAVY JONES. My Third Voyage in the HalfDeck of a British Tramp Steamer. By Captain George H. Grant. Drawings by Captain Gordon Grant. 286 pp. Boston: Little, Brown & Co. $2. | True | PERCY HUTCHISON | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bath-strike-begun-in-san-francisco-jail-police-plan-to-break-it.html | ' BATH STRIKE' BEGUN IN SAN FRANCISCO JAIL; Police Plan to Break It With Fire Hose as 29 Radicals Make Protest Move. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/white-top-folk-festival.html | WHITE TOP FOLK FESTIVAL | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/road-extends-cooling-system.html | Road Extends Cooling System. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/financial-notes.html | FINANCIAL. NOTES. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/slums-and-crime.html | SLUMS AND CRIME. | True | By Langdon W. Post, Tenement House Commissioner, Commenting Upon A Survey Fade In Manhattan. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/copper-prospects-bleak-in-montana-depression-labor-troubles-high.html | COPPER PROSPECTS BLEAK IN MONTANA; Depression, Labor Troubles, High Cost of Production Depress Mining Regions. NRA CODE ALSO A FACTOR Distress in Butte, the Chief Agricultural Market, Has Spread Widely. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/vermont-skyway-wins-new-friends-opponents-who-feared-for-mountains.html | VERMONT SKYWAY WINS NEW FRIENDS; Opponents Who Feared for Mountains Are Given Assurance. FEDERAL AID IS SOUGHT Survey Being Made and State Chamber Favors Its Construction. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/plants-imported-to-fight-erosion-african-watermelon-and-chinese.html | PLANTS IMPORTED TO FIGHT EROSION; African Watermelon and Chinese Ephedra Among Those Tried in Southwest. GROUPS HUNT MANY LANDS Federal Expeditions Have Been Sent to India, Turkestan, Persia and Japan. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/black-geyser-revives-pohutu-plays-again-for-first-time-in-four.html | BLACK GEYSER REVIVES.; Pohutu Plays Again for First Time in Four Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/laguardia-to-be-speaker-at-world-fair-labor-day.html | LaGuardia to Be Speaker At World Fair Labor Day | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nyac-boxing-tomorrow.html | N.Y.A.C. Boxing Tomorrow. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/greece-reforms-police.html | Greece Reforms Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-crown-rules-the-kingdom-of-hungary-since-1918-the-throne-of-st-st.html | A CROWN RULES THE KINGDOM OF HUNGARY; Since 1918 the Throne of St. Stephen Has Been Vacant, With the Carefully Guarded Circlet Taking the Place of a Monarch | True | By Elizabeth P. Jacobibudapest. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/funeral-for-slowey-450-firemen-attend-service-for-battalion-fire.html | FUNERAL FOR SLOWEY.; 450 Firemen Attend Service for Battalion Fire Chief. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/two-pickets-shot-stopping-a-truck-strikebreaking-minneapolis-driver.html | TWO PICKETS SHOT STOPPING A TRUCK; Strike-Breaking Minneapolis Driver Turns Shotgun on 15 Dumping His Cargo. WARNING BY GOVERNOR He Will Curb Trucks Tonight Unless Peace Is Reached -- Also to Check Pickets. | True | By Lauren D. Lyman.special To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/three-people-brothers-and-lovers-by-john-hampson-246-pp-new-york.html | Three People; BROTHERS AND LOVERS. By John Hampson. 246 pp. New York: Farrar Rinehart, Inc. $2.50. | True | HAROLD STRAUSS. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-yorker-weds-russian-in-paris-arthur-s-moulton-takes-mme-olga-de.html | NEW YORKER WEDS RUSSIAN IN PARIS; Arthur S. Moulton Takes Mme. Olga de Belaieff as Bride in His Private Chapel. By IAY BIRKttEAD. | True | pcla! Corre3pondence, T NEW YORK rl'EIES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/farm-administration-to-buy-more-cattle-agency-will-take-5000000.html | FARM ADMINISTRATION TO BUY MORE CATTLE; Agency Will Take 5,000,000 Head and at Least 2,000,000 Sheep and Goats. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/oneday-event-at-hempstead.html | One-Day Event at Hempstead. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/elevated-train-kills-man.html | Elevated Train Kills Man. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/buffalo-tugmen-resume-jobs.html | Buffalo Tugmen Resume Jobs. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/woman-safe-in-air-fall-helen-johnson-escapes-as-plane-crashes-at.html | WOMAN SAFE IN AIR FALL.; Helen Johnson Escapes as Plane Crashes at Races. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trade-with-spain-shows-big-jump-united-states-exports-nearly.html | TRADE WITH SPAIN SHOWS BIG JUMP; United States Exports Nearly Doubled in Value in First Four Months of 1934. | True | By William P. Carney. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/denies-bank-examination-court-rules-in-stockholders-suit-against.html | DENIES BANK EXAMINATION; Court Rules in Stockholder's Suit Against Mount Vernon Trust. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/auto-price-fixing-eased-by-the-nra-order-permits-federal-agencies.html | AUTO PRICE FIXING EASED BY THE NRA; Order Permits Federal Agencies to Buy Cars Below the List Price Despite Code. MAY AFFECT PUBLIC LATER NRA Says Bread Price Can't Be Forced on Bakers -- Borah's Move Called Needless. AUTO PRICE FIXING EASED BY THE NRA | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/club-circus-a-success-westchester-county-increases-performances-to.html | CLUB CIRCUS A SUCCESS.; Westchester County Increases Performances to 4 for Last Day. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cubs-official-stricken.html | Cubs' Official Stricken. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/liquor-control-is-an-issue-in-iowa-state-monopoly-in-effect-six.html | LIQUOR CONTROL IS AN ISSUE IN IOWA; State Monopoly in Effect Six Weeks Brings Quick Reaction. PUBLIC IS STLL DOUBTFUL Democrats Champion System but Republicans Make It Campaign Material. LIQUOR CONTROL IS AN ISSUE IN IOWA | True | By Roland M. Jones.editorial Correspondence. the New York Times.by Roland M. Jones. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/edward-j-mgklire-diessuddenly-72-prominent-new-york-lawyer-was.html | EDWARD J. M'GklIRE DIESSUDDENLY, 72; Prominent New York Lawyer Was; Fusion Candidate for Aldermanic Head in 1903. ONCE IN TAMMANY HALL Left It When Richard Croker Refused to Renominagte Judge Joseph F. Daly. | True | Special to T NKW NoRx Tzr.s. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/clergyman-is-jailed-maryland-minister-is-accused-of-soliciting.html | CLERGYMAN IS JAILED.; Maryland Minister Is Accused of Soliciting Marriages. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/kansas-city-trade-active-higher-hog-and-grain-prices-help-offset.html | KANSAS CITY TRADE ACTIVE.; Higher Hog and Grain Prices Help Offset Drought Problems. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/brazils-cabinet-meets-exchange-and-foreign-affairs-are-discussed-at.html | BRAZIL'S CABINET MEETS.; Exchange and Foreign Affairs Are Discussed at First Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-shadow-on-middle-europe-over-the-great-area-of-which-austria-is.html | THE SHADOW ON MIDDLE EUROPE; Over the Great Area of Which Austria Is the Pivot Still Lies the Threat of a German Drive Toward the East, and Therein Is Found the Crux of the Crisis That Again Confronts Europe THE SHADOW ON MIDDLE EUROPE | True | By Anne O'Hare McCormick | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cricket-in-yugoslavia-it-happened-in-prk-by-hs-hoff-274-pp-new-york.html | Cricket in Yugoslavia; IT HAPPENED IN PRK. By H.S. Hoff. 274 pp. New York: Coward McCann. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/leaders-a-changing-cavalcade-few-of-the-wartime-rulers-and.html | LEADERS: A CHANGING CAVALCADE; Few of the Wartime Rulers and Statesmen Remain in Posts of Prominence; the Places of the Others Have Been Taken, Mostly, by the Obscure of That Day IN THE WAR YEARS THESE WERE ON THEIR WAY THE WORLD LEADERS: A CHANGING CAVALCADE Few Wartime Rulers and Statesmen Now Have Prominent Posts: Men Obscure Twenty Years Ago Have Risen to High Places | True | By P.w. Wilson | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/takaatsu-mitsui-sails-executive-of-japanese-concern-going-home-via.html | TAKAATSU MITSUI SAILS.; Executive of Japanese Concern Going Home Via Europe. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/britannia-scores-in-thrilling-race-royal-cutter-with-king-george.html | BRITANNIA SCORES IN THRILLING RACE; Royal Cutter, With King George Aboard, Outsails Astra by 12 Seconds. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-crowded-rewarding-summer-season-in-london.html | A CROWDED, REWARDING SUMMER SEASON IN LONDON | True | By Ruth Green Harris. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-story-of-class-violence-in-america-dynamite-the-story-of-class.html | The Story of Class Violence in America; DYNAMITE: The Story of Class Violence in America. By Louis Adamic. Revised Edition. Illustrated. 495 pp. New York: The Viking Press. $2. Class Violence | True | ROSE C. FELD. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-screen-in-moscow-dzega-vertovs-productions-including-his-three.html | THE SCREEN IN MOSCOW; Dzega Vertov's Productions, Including His 'Three Songs About Lenin' | True | BELLA KASHIN. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/education-by-movies-motion-pictures-in-education-in-the-united.html | Education by Movies; MOTION PICTURES IN EDUCATION IN THE UNITED ETATES. A Report Compiled for the International Congress of Educational and Instructional Cinematography. By Cline M. Coon in Collaboration With Dr. C.F. Hoban, Dr. V.C. Arnspiger, Mrs. Robbins Gilman, Mr. William Reid. Foreword by George F. Zook, United States Commissioner of Education. 106 pp. Bound in heavy paper. Chicago: University of Chicago Press. $1. | True |  | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/s42-flies-to-miami-recordbreaking-plane-hops-to-florida-from.html | S-42 FLIES TO MIAMI.; Record-Breaking Plane Hops to Florida From Bridgeport. | True |  | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/arica-not-factor-in-chaco-dispute-el-mercurio-scores-chileans-who.html | ARICA NOT FACTOR IN CHACO DISPUTE; El Mercurio Scores Chileans Who Suggest Return of Port to Bolivia. TREATY SETTLED MATTER Newspaper Suggestions Imply Lack of Information or Diplomatic Intrigue. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tax-on-motorists-urged-engineer-proposes-they-pay-share-of-grade.html | TAX ON MOTORISTS URGED.; Engineer Proposes They Pay Share of Grade Elimination Costs. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/jersey-city-fights-to-curb-epidemic-eight-new-cases-of-dysentery-at.html | JERSEY CITY FIGHTS TO CURB EPIDEMIC; Eight New Cases of Dysentery at Medical Centre Swell Total to Sixty-six. | True |  | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/soviet-gets-typewriters-will-buy-10000-here-and-build-plant-reich.html | SOVIET GETS TYPEWRITERS; Will Buy 10,000 Here and Build Plant -- Reich Monopoly Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/windward-victor-over-the-istalena-lauders-class-m-boat-first-by.html | WINDWARD VICTOR OVER THE ISTALENA; Lauder's Class M Boat First by More Than Seven Minutes in Races at Rye. SOPWITH AT FINISH LINE Witnesses Action From Morgan's Shuttle -- Katherine, Amorita and Meteor Among Winners. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/volume-in-august-cheers-retailers-encouraging-sales-results-are.html | VOLUME IN AUGUST CHEERS RETAILERS; Encouraging Sales Results Are Regarded as Harbinger of Fall Improvement. DEALERS BOOK REORDERS Active Demand for Furniture and Housewares -- Trade Off in the Drought Area. | True | By Thomas F. Conroy. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/start-wells-near-ghost-town.html | Start Wells Near Ghost Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/giants-score-214-after-losing-54-rout-phils-in-nightcap-with-23hit.html | GIANTS SCORE, 21-4, AFTER LOSING, 5-4; Rout Phils in Nightcap, With 23-Hit Attack, Including Two Homers by Ott. | True | By James P. Dawson. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/war-game-in-salvador-crowd-of-10000-sees-battle-for-ilopango.html | WAR GAME IN SALVADOR.; Crowd of 10,000 Sees Battle for Ilopango Airport, Near Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/marconi-blazes-another-trail-inventors-work-in-field-of-microwaves.html | MARCONI BLAZES ANOTHER TRAIL; Inventor's Work in Field Of Micro-Waves Held Boon to Mariners | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/city-slums-are-shown-as-breeders-of-crime-wide-study-finds-high.html | CITY SLUMS ARE SHOWN AS BREEDERS OF CRIME; Wide Study Finds High Ratio of Juvenile Delinquency And Adult Offenses in the Less Desirable Areas | True | By Frederic M. Thrasher Associate Professor of Education, New York University. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/world-war-hump-halts-promotions-in-the-army-general-macarthur-and.html | WORLD WAR 'HUMP' HALTS PROMOTIONS IN THE ARMY; General MacArthur and His Council Prepare to Offer An Amended Plan to the Next Congress | True | By Henry E. Armstrong. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/prall-in-hospital-here-brought-from-adirondacks-where-he-was.html | PRALL IN HOSPITAL HERE.; Brought From Adirondacks Where He Was Injured in Auto Accident. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/east-hampton-set-sees-tennis-finals-mrs-john-howie-wright-will-be.html | EAST HAMPTON SET SEES TENNIS FINALS; Mrs. John Howie Wright Will Be Hostess on Monday to Improvement Society. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fingerprints-seen-as-aid-to-health-similar-markings-found-in.html | FINGERPRINTS SEEN AS AID TO HEALTH; Similar Markings Found in Persons Having Same Disease, Dr. Poll Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nobleman-avoids-joining-the-legion-lord-montagu-29-changes-his-mind.html | NOBLEMAN AVOIDS JOINING THE LEGION; Lord Montagu, 29, Changes His Mind at Last Moment on 5 Years in African Service. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/baireuth-honors-bagby-new-yorker-receives-scroll-for-his-services.html | BAIREUTH HONORS BAGBY.; New Yorker Receives Scroll for His Services to Town. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-varieties-with-charming-scents-rivaling-the-gardenias-and-sweet.html | New Varieties With Charming Scents, Rivaling the Gardenias and Sweet Peas, Extend Bloom Season | True | By J. Horance McFarland. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/codes-and-fronts-seen-as-a-trend-sofina-belgian-holding-company.html | CODES AND FRONTS SEEN AS A TREND; Sofina, Belgian Holding Company, Warns of 'Disciplining' of Business by State. POINTS TO COORDINATION Says Spontaneous Evolution Aims to Limit Production to Consumption. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-scottish-romance-the-free-fishers-by-john-buchan-310-pp-boston.html | A Scottish Romance; THE FREE FISHERS. By John Buchan. 310 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARGARET WALLACE. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/atlantic-city-meetings.html | ATLANTIC CITY MEETINGS. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/harpooned-fish-buries-sword-in-ocean-floor.html | Harpooned Fish Buries Sword in Ocean Floor | True | By the Canadian Press. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ruth-drives-no-18-as-yanks-triumph-helps-mates-down-athletics-51.html | RUTH DRIVES NO. 18 AS YANKS TRIUMPH; Helps Mates Down Athletics, 5-1, Smash in Fifth Coming With Two on Base. SALTZGAVER HITS HOMER Registers in Seventh With One On to Clinch Fifth Victory for De Shong. RUTH DRIVES NO. 18 AS YANKS SCORE, 5-1 | True | By John Drebinger.by John Drebinger. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/frances-karsch-a-bride-married-to-earle-j-jellison-jr-in-church.html | FRANCES KARSCH A BRIDE.; Married to Earle J, Jellison Jr. In Church Ceremony, | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/spokane-crowd-hails-him.html | Spokane Crowd Hails Him. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/extortion-note-names-5-rich-men-hoax-suspected-in-a-60000-demand-on.html | EXTORTION NOTE NAMES 5 RICH MEN; Hoax Suspected in a $60,000 Demand on Doheny, Pantages, Gettle and Others on Coast. THREAT OF 'GRAVE DANGER' Missive, Sent to Banker by 'The Trio,' Tells of Having Rifles With Silencers. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/footfault.html | FOOT-FAULT. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/wife-kills-woman-she-accused-as-rival-wichita-falls-texas-religious.html | WIFE KILLS WOMAN SHE ACCUSED AS RIVAL; Wichita Falls, Texas, Religious Worker Shoots Victim in Crowded Grocery. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/church-programs-in-the-city-today-pastors-will-talk-on-death-of.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors Will Talk On Death of President von Hindenburg and German Situation. SOME OPEN-AIR SERVICES Prayers Will Be Offered for Baptist World Alliance Meeting in Berlin. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/australians-get-440-runs.html | Australians Get 440 Runs. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/finds-a-12inch-maple-leaf.html | Finds a 12-Inch Maple Leaf. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/optimistic-at-washington.html | Optimistic at Washington. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/county-unit-reform.html | COUNTY UNIT REFORM. | True | By Governor Lehman, In A Message To the Legislature To Avert Defeat of Modernization of New York County Government. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/coates-in-the-soviet.html | COATES IN THE SOVIET. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/progress-marked-by-ludlow-y-c-new-organization-near-yonkers-has-42.html | PROGRESS MARKED BY LUDLOW Y. C.; New Organization Near Yonkers Has 42 Members -- Floating Barge Its Clubhouse. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/johnson-bars-exaide-wont-recognize-ww-pickard-as-paper-code.html | JOHNSON BARS EX-AIDE.; Won't Recognize W.W. Pickard as Paper Code Coordinator. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/plan-xvi-by-douglas-g-browne-310-pp-new-york-doubleday-doran-co-2.html | Plan XVI. By Douglas G. Browne. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-life-of-the-mind-and-spirit-edward-howard-griggs-in-the-story-of.html | A Life of the Mind and Spirit; Edward Howard Griggs, in "The Story of an Itinerant Teacher," Produces a Fine Human Document | True | By Florence Finch Kelly | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/activities-of-musicians-here-and-afield-art-of-musical-russia-inc.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Art of Musical Russia, Inc., Presents Fall Season -- A New American Symphony -- Other Items | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/coughlin-plans-talks-radio-priest-to-resume-broadcasting-in-october.html | COUGHLIN PLANS TALKS.; ' Radio Priest' to Resume Broadcasting In October. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cleveland-business-quiet-steel-mill-gains-in-district-offset-by.html | CLEVELAND BUSINESS QUIET.; Steel Mill Gains in District Offset by Reductions. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/adeline-winstoni-egagedto-marry-daughter-of-mrs-r-sample-and-late.html | :ADELINE WINSTONI EGAGEDTO MARRY}.; Daughter of Mrs. R. Sample and Late Col. Winston to Be Bride of Berry Grant. BOWED AT BRITISH COURT Made Debut in AtlantamFiance Is Connected With a Firm of Brokers Here. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/campaigns-planned-to-push-food-sales-new-ideas-are-being-developed.html | CAMPAIGNS PLANNED TO PUSH FOOD SALES; New Ideas Are Being Developed in Attempts to Capture Business This Fall. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nature-plays-a-prank-in-yellowstone-park.html | NATURE PLAYS A PRANK IN YELLOWSTONE PARK | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/furniture-of-famed-men-in-vogue-pieces-used-or-made-by-great.html | FURNITURE OF FAMED MEN IN VOGUE; Pieces Used or Made by Great Patriots Are Copied Successfully for Modern Homes | True | By Walter Rendell Storey | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/jesuits-shifted-in-schools-here-institutions-in-metropolitan-area-a.html | JESUITS SHIFTED IN SCHOOLS HERE; Institutions in Metropolitan Area Affected by Annual Change of Assignments. SEVEN ADDED AT FORDHAM The Rev. William A. Nevin Made Minister of Community at the University. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/laying-out-park-road-work-to-begin-on-scenic-mountain-route-other.html | LAYING OUT PARK ROAD; Work to Begin on Scenic Mountain Route -- Other News of Motordom | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/pomp-marks-shift-in-camp-dix-rule-col-wiley-takes-command-from-col.html | POMP MARKS SHIFT IN CAMP DIX RULE; Col. Wiley Takes Command From Col. Adler as Student Officers Pass in Review. SEASON'S WORK EXTOLLED Gen. Laubach Host at Luncheon in Mess Hall -- Officers of 306th Feted at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fera-camp-is-called-blight-in-bay-state-citizens-of-warwick-and.html | FERA CAMP IS CALLED 'BLIGHT' IN BAY STATE; Citizens of Warwick and Vicinity Accuse Transients of 'Drunken Sprees.' | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/drama-made-of-sound-courtenay-savage-advises-microphone-dramatists.html | DRAMA MADE OF SOUND; Courtenay Savage Advises Microphone Dramatists To Feature Human, Homespun Romance | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/congress-in-russia-to-see-persian-art-soviet-collections-rated.html | CONGRESS IN RUSSIA TO SEE PERSIAN ART; Soviet Collections, Rated Finest in World, to Be Exhibited to Scholars. OTHER COUNTRIES WILL AID Gatherings at Leningrad and Moscow Are Planned for Next June. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/englands-public-utilities-british-public-utilities-and-national.html | England's Public Utilities; BRITISH PUBLIC UTILITIES AND NATIONAL DEVELOPMENT. By Marshall E. Dimock. 349 pp. Chicago: Chicago University Press. $3.25 | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/first-shamrock-lost-former-lipton-yacht-founders-on-reef-in-indian.html | FIRST SHAMROCK LOST.; Former Lipton Yacht Founders on Reef in Indian Ocean. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/charter-revision-to-be-carried-on-board-is-ready-to-continue.html | CHARTER REVISION TO BE CARRIED ON; Board Is Ready to Continue Despite Resignations of Six of Its Members. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/our-war-dead-honored-tablet-unveiled-at-gibraltar-for-crews-of-2.html | OUR WAR DEAD HONORED.; Tablet Unveiled at Gibraltar for Crews of 2 Coast Guard Craft. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fights-for-uniform-rate-far-east-conference-asks-that-its-scale-be.html | FIGHTS FOR UNIFORM RATE.; Far East Conference Asks That Its Scale Be Made Mandatory. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/rhodes-to-coach-st-louis.html | Rhodes to Coach St. Louis. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/chuckle-ii-takes-star-class-title-finishes-17th-in-final-of-great.html | CHUCKLE II TAKES STAR CLASS TITLE; Finishes 17th in Final of Great South Bay Series, but Wins Corry Trophy. BEFORE THE START IN GREAT SOUTH BAY REGATTA AND SOME OF THE GIRL SAILORS, CHUCKLE II TAKES STAR CLASS TITLE | True | By John Rendel.special To the New York Times.by John Rendel. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/senators-defeat-red-sox-in-tenth-win-75-aided-by-misplays-and-snap.html | SENATORS DEFEAT RED SOX IN TENTH; Win, 7-5, Aided by Misplays, and Snap Ferrell's String of Five Straight. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/shows-aid-chicago-sales-heavy-influx-of-buyers-aids-trade-of.html | SHOWS AID CHICAGO SALES.; Heavy Influx of Buyers Aids Trade of Wholesalers. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/an-orczy-romance-a-spy-of-napoleon-by-baroness-orczy-338-pp-new.html | An Orczy Romance; A SPY OF NAPOLEON. By Baroness Orczy. 338 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-jersey-taxes-yield-63810918-37-per-cent-of-levy-collected.html | NEW JERSEY TAXES YIELD $63,810,918; 37 Per Cent of Levy Collected, Incomplete Report for Six Months Discloses. CITIES' DEFAULT 18 MILLION Atlantic City Tops List With $10,104,339 Due -- Jersey City Behind $5,765,000. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-police-sending-unit.html | NEW POLICE SENDING UNIT. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-sobering-shot.html | A Sobering Shot. | True | GABRIEL WELLS | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/stanch-carter-glass.html | STANCH CARTER GLASS. | True | From The Richmond Times-Dispatch. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/manchukuo-to-use-radio-to-influence-illiterate.html | Manchukuo to Use Radio To Influence Illiterate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cotton-slack-fabrics-ready-soon.html | Cotton Slack Fabrics Ready Soon | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/kentucky-primary-records-light-poll-warm-contests-fail-to-bring-out.html | KENTUCKY PRIMARY RECORDS LIGHT POLL; Warm Contests Fail to Bring Out Voters -- Two Wounded in Pike County Gun Fight. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/virginia-approves-glass-and-byrd-many-disagree-with-senators-but.html | VIRGINIA APPROVES GLASS AND BYRD; Many Disagree With Senators, but Acclaim Their Insurgency. | True | By Lenoir Chambers. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/alien-faces-new-charge-sachs-granted-two-months-to-leave-country.html | ALIEN FACES NEW CHARGE.; Sachs, Granted Two Months to Leave Country, Arrested. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/gale-heavy-seas-slow-progress-of-endeavour.html | Gale, Heavy Seas Slow Progress of Endeavour | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/phoebe-benediot-iw-dersey-bride-married-to-d-j-bennet-at-the-summer.html | PHOEBE BENEDIOT IWdERSEY BRIDE; Married to D. J. Bennet at the Summer Home of Her Par{ ents in Parsippany. i HER SISTERS BRIDESMAIDS MarJorie Morton Maid of Honor in Ceremony Performed by Congregational Moderator, | True | 8Denial to T N YORX TTxren, | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/germanys-sterilization-law-what-it-might-accomplish-a-british.html | GERMANY'S STERILIZATION LAW: WHAT IT MIGHT ACCOMPLISH; A British Geneticist Analyzes Its Provisions and Holds That It May Result in Reducing the Frequency of Certain Diseases | True | By C.c. Hurst. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/share-values-off-10-last-month-decline-of-3687886059-in-market.html | SHARE VALUES OFF 10% LAST MONTH; Decline of $3,687,886,059 in Market Worth is Reported by Stock Exchange. BORROWINGS ALSO DOWN Net Total on Aug. 1 Dropped to $923,055,826 --Number of Issues on Market Is 1,199. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ferguson-beaten-in-texas-again-his-candidate-defeated-and-his.html | FERGUSON BEATEN IN TEXAS AGAIN; His Candidate Defeated and His National Committee Chances Fade. FARLEY HAD OPPOSED HIM Former Governor Will Retire to Private Life When Wife's Term Ends. | True | By Peter Molyneaux.editorial Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/taxation-as-aid-to-trade-doubted-gn-nelson-sees-further.html | TAXATION AS AID TO TRADE DOUBTED; G.N. Nelson Sees Further Complications in Proposal by Morgenthau. CUT IN SURTAX SUGGESTED Moderate Levies Are Held to Have Stabilizing Effect on Business. TAXATION AS AID TO TRADE DOUBTED | True | By Godfrey N. Nelson.by Godfrey N. Nelson | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cottonseed-oil-uneven-futures-2-points-up-to-2-down-cash.html | COTTONSEED OIL UNEVEN.; Futures 2 Points Up to 2 Down - Cash Commodities Improve. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/1rk-daom.html | 1Rk -- Daom | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/army-makes-span-for-flooded-town-pontoons-stretched-across-river-at.html | ARMY MAKES SPAN FOR FLOODED TOWN; Pontoons, Stretched Across River at Bridgeton, N.J., Will Be Ready for Travel Today. WATER EMERGENCY MET Danger of Shortage Averted -- 2,000 Thrown Out of Work by Storm Damage. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/miss-perkins-sees-new-hope-for-labor-she-looks-to-arbitration-and.html | MISS PERKINS SEES NEW HOPE FOR LABOR; She Looks to Arbitration and to the Spirit of Democracy To Bring About Amicable Relations in Industry | True | By S.j. Woolf | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/japans-role.html | JAPAN'S ROLE. | True | By Premier Okada, In An Interview On Japan'S Naval Policy Given To Newspaper Correspondents At Tokyo. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/rich-new-fabrics-featured-in-paris-deeppile-velvet-is-used-by.html | RICH NEW FABRICS FEATURED IN PARIS; Deep-Pile Velvet Is Used by Chanel -- Silver-Striped Venetian Lace is Notable. YELLOW SPATS ARE SHOWN Worth Favors the Russian or Magyar Daytime Mode, With Fur-Hemmed Tunic Coats. | True | Wireless to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/french-academy-compromises.html | French Academy Compromises. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mildred-lawrence-engaged.html | Mildred Lawrence Engaged. | True | Special to T Nv' 'o Trr_, | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/twenty-years-ago-the-germans-advance-they-take-liege-and-meet-the.html | TWENTY YEARS AGO: THE GERMANS ADVANCE; They Take Liege and Meet the French; England Arms Her 'Contemptibles' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/the-ft-bonhams-hosts.html | The F.T. Bonhams Hosts. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trend-up-in-southeast-sales-rise-is-recorded-in-all-lines-of.html | TREND UP IN SOUTHEAST.; Sales Rise Is Recorded in All Lines of Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/banks-for-foreign-trade.html | BANKS FOR FOREIGN TRADE. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/newark-is-conquered-31-schott-hurls-toronto-to-victory-and-checks.html | NEWARK IS CONQUERED, 3-1; Schott Hurls Toronto to Victory and Checks Bears' Streak. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/two-horses-bolt-into-racetrack-crowd-20-spectators-are-hurt-drivers.html | Two Horses Bolt Into Race-Track Crowd; 20 Spectators Are Hurt, Drivers Thrown | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fleets-oarsmen-race-crew-of-the-tennessee-wins-cup-of-seattle-times.html | FLEET'S OARSMEN RACE.; Crew of the Tennessee Wins Cup of Seattle Times at Newport. | True | Special to the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/portland-mayor-faced-by-recall-petitions-circulated-on-ground-he.html | PORTLAND MAYOR FACED BY RECALL; Petitions Circulated on Ground He Sided With Oregon Employers. POLICE 'STRIKE-BREAKERS' Tear Gas and Gunpowder Season Political Stew as Result of Strike. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bancroft-answers-suit-actor-in-los-angeles-says-he-was-divorced.html | BANCROFT ANSWERS SUIT.; Actor In Los Angeles Says He Was Divorced Years Ago. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/fukien-revolt-crushed-chinese-forces-turn-back-rebel-army-menacing.html | FUKIEN REVOLT CRUSHED.; Chinese Forces Turn Back Rebel Army Menacing Foochow. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/westminster-choir-prepares-for-tour-40-members-of-group-will-go-to.html | WESTMINSTER CHOIR PREPARES FOR TOUR; 40 Members of Group Will Go to Silver Bay to Practice for European Concerts. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/seek-help-of-makers-dealers-want-producers-to-cooperate-in-code.html | SEEK HELP OF MAKERS; Dealers Want Producers To Cooperate in Code Administration | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/thomas-to-fight-for-cheap-dollar-oklahoma-senator-announces-plan.html | THOMAS TO FIGHT FOR CHEAP DOLLAR; Oklahoma Senator Announces Plan for Nation-Wide Drive to Depreciate Currency. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bandits-conscript-labor.html | Bandits Conscript Labor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/levy-on-oils-attacked-battle-over-the-governments-right-to-collect.html | LEVY ON OILS ATTACKED.; Battle Over the Government's Right to Collect Expected. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/montreal-albany-in-tie-rain-halts-scoreless-contest-after-five.html | MONTREAL, ALBANY IN TIE.; Rain Halts Scoreless Contest After Five Innings. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/yachts-to-sail-in-two-cruises-which-get-under-way-this-week.html | Yachts to Sail in Two Cruises Which Get Under Way This Week; American Club's Event Will Start at Scotch Caps Tomorrow -- Rainbow, Yankee and Weetamoe to Compete in New York Y.C.'s Runs Beginning on Friday. | True | By James Robbins. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/sacasa-adviser-departs-american-leaves-recommendation-for-cut-in.html | SACASA ADVISER DEPARTS.; American Leaves Recommendation for Cut in Nicaraguan Interest. | True | By Tropical Radio To the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/margaret-l-gordon-wed-to-j-h-e-davis-daughter-of-c-mcc-gordon-is.html | MARGARET L. GORDON WED TO J. H. E. DAVIS; Daughter of C. McC. Gordon Is Married in the Chapel of Lafayette College. | True | Special to TH NEar YORK TIME. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/reorders-arriving-for-fall-apparel-retailers-promotion-results.html | REORDERS ARRIVING FOR FALL APPAREL; Retailers' Promotion Results Reported Much Better Than Anticipated. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/alma-f-scott-is-bride-easton-pa-girl-is-married-td-philip-a-lamb.html | ALMA F. SCOTT IS BRIDE.; Easton, Pa., Girl Is Married td Philip A. Lamb, | True | Special to TE NZW 5ORK TI. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/-roosevelt-revolution-takes-a-turn-to-right-enthusiastic-young-new-.html | ' ROOSEVELT REVOLUTION' TAKES A TURN TO RIGHT; Enthusiastic Young New Dealers Who Favored a Change, Without Barricades, Feel 'Let Down.' | True | By Delbert Clark. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/boer-war-veteran-gets-pipe-he-lost-in-veldt.html | Boer War Veteran Gets Pipe He Lost in Veldt | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/voices-betray-bandits-to-victim-they-blinded.html | Voices Betray Bandits To Victim They Blinded | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/war-memorial-planned-will-be-erected-in-szolnok-for-first-hungarian.html | WAR MEMORIAL PLANNED.; Will Be Erected in Szolnok for First Hungarian Victim. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/detroit-race-won-by-royal-blunder-beats-late-date-by-a-length-in.html | DETROIT RACE WON BY ROYAL BLUNDER; Beats Late Date by a Length in Birmingham Handicap, With Ladfield Third. RETURNS $10.20 FOR $2 Covers the Mile in 1:38 4-5 to Triumph Over Smart Field -Billy Bee, 27-1, Scores. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dorothy-miner-married-new-haven-girl-bride-of-rev-gv-hemsley-of.html | DOROTHY MINER MARRIED.; New Haven Girl Bride of Rev. G.V. Hemsley of Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/criticism-of-recovery.html | CRITICISM OF RECOVERY. | True | By General Hugh S. Johnson, In A Defense of Nra, Speaking In the Lagoon Theatre of the Chicago World Fair. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mrs-klaus-team-takes-title.html | Mrs. Klau's Team Takes Title. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/between-the-stars.html | BETWEEN THE STARS. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/small-price-benefit-seen-in-loose-milk-dr-spencer-says-those-who.html | SMALL PRICE BENEFIT SEEN IN LOOSE MILK; Dr. Spencer Says Those Who Put Saving at 4c a Quart Are 'Fooling the Public.' | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/argentine-wheat-up-price-at-buenos-aires-rises-to-233-for-220.html | ARGENTINE WHEAT UP.; Price at Buenos Aires Rises to $2.33 for 220 Pounds. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/seattle-mayor-blamed-but-petitions-for-his-recall-not-taken.html | SEATTLE MAYOR BLAMED; But Petitions for His Recall Not Taken Seriously. LED POLICE IN STRIKE No Adverse Consequences to Political Fortunes Expected to Result. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/canadian-roads-gain-traffic-earnings-in-july-up-1125000-from-year.html | CANADIAN ROADS GAIN.; Traffic Earnings in July Up $1,125,000 From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/scopes-case-judge-loses-raulston-fails-of-election-in-tennessee.html | SCOPES CASE JUDGE LOSES; Raulston Fails of Election in Tennessee District. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/behind-the-scenes-broadcasts-require-many-hours-of-rehearsal-autumn.html | BEHIND THE SCENES; Broadcasts Require Many Hours of Rehearsal -- Autumn Plans of Performers | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/relief-men-will-cut-hay-to-ship-to-cattle-in-west.html | Relief Men Will Cut Hay. To Ship to Cattle in West | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/is-building-gospel-ship-beavis-cuts-bible-verse-in-each-timber-of.html | IS BUILDING GOSPEL SHIP.; Beavis Cuts Bible Verse in Each Timber of the Ysabel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/style-and-technique-the-endlessly-fresh-varied-approach-to-themes.html | STYLE AND TECHNIQUE; The Endlessly Fresh, Varied Approach to Themes in Themselves Venerable | True | By Edward Alden Jewell | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/white-plains-budget-up-increase-for-1935-is-inevitable-mayor-smith.html | WHITE PLAINS BUDGET UP.; Increase for 1935 Is Inevitable, Mayor Smith Declares. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/british-in-new-navy-base-admiralty-opens-depot-on-milford-haven-on.html | BRITISH IN NEW NAVY BASE.; Admiralty Opens Depot on Milford Haven on West Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/man-and-woman-die-in-pact-in-danbury-note-and-diary-indicate-a-love.html | MAN AND WOMAN DIE IN 'PACT' IN DANBURY; Note and Diary Indicate a Love Affair -- Her Husband Works Here. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/richberg-looks-for-the-key-to-the-washington-puzzle-to-him-has.html | RICHBERG LOOKS FOR THE KEY TO THE WASHINGTON PUZZLE; To Him Has Fallen the Task of Fitting the Disjointed Parts of The Recovery Machine Into a Well-Coordinated Whole | True | By Russell Owen. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/copying-hats-a-crime-french-milliners-creations-to-get-court.html | COPYING HATS A 'CRIME.'; French Milliners' Creations to Get Court Protection. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/had-40000-more-hidden-veteran-who-died-with-3800-in-pockets-had.html | HAD $40,000 MORE HIDDEN.; Veteran Who Died With $3,800 in Pockets Had Stocks and Bonds. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/game-baiting-condemned.html | GAME BAITING CONDEMNED | True | DAVIS QUINN | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/westchester-adds-to-radio-facilities-town-of-harrison-police-force.html | WESTCHESTER ADDS TO RADIO FACILITIES; Town of Harrison Police Force to Use Ultra-Short Wave on New Autos. | True | By John H. Crider. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/nazi-camp-halts-activities.html | Nazi Camp Halts Activities. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trip-to-japan-looms-for-nicaraguan-nine.html | Trip to Japan Looms For Nicaraguan Nine | True | Wireless THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/three-candidates-enter-hat-race-tricornes-berets-and-toques-are.html | THREE CANDIDATES ENTER HAT RACE; Tricornes, Berets and Toques Are Competing for First Place -- The Latest Hats Are Getting Much Higher | True | K.C. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/for-the-defense-the-woman-he-chose-by-jh-wallis-314-pp-new-york-ep.html | For the Defense; THE WOMAN HE CHOSE. By J.H. Wallis. 314 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/hanauer-chess-victor-new-york-player-finishes-first-in-western.html | HANAUER CHESS VICTOR.; New York Player Finishes First in Western Consolation. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/republicans-ask-reforms-in-utah-strange-platform-comes-from-stand.html | REPUBLICANS ASK REFORMS IN UTAH; Strange Platform Comes From 'Stand Pat' Delegates to State Convention. STEAL DEMOCRATIC IDEAS Social Insurance, Silver Money, Liquor Profits Called For in Their Platform. | True | By N.l. Wilson.editorial Correspondence, the New York Times. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/bad-cooking-leads-to-death.html | Bad Cooking Leads to Death. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/english-athletes-win-three-events-sweeney-annexes-sprint-with.html | ENGLISH ATHLETES WIN THREE EVENTS; Sweeney Annexes Sprint, With Beavers First in Three-Mile -- Miss Lunn Also Scores. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/coast-guard-here-marks-144th-year-cutters-at-staten-island-are.html | COAST GUARD HERE MARKS 144TH YEAR; Cutters at Staten Island Are Decorated on Anniversary of Service' s Founding. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/son-to-the-thomas-e-kerwins.html | Son to the Thomas E. Kerwins. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lido-country-club-gives-dance-for-800-mr-and-mrs-john-mattheys-are.html | LIDO COUNTRY CLUB GIVES DANCE FOR 800; Mr. and Mrs. John Mattheys Are Hosts to Party of Friends on the Open Terrace. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/girls-land-a-giant-tuna.html | Girls Land a Giant Tuna. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/tigers-obtain-crowder-claim-noted-pitcher-from-senators-by-waiver.html | TIGERS OBTAIN CROWDER.; Claim Noted Pitcher From Senators by Waiver Route. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/purge-in-california-attack-on-reds-feared-as-menace-to-free-speech.html | PURGE IN CALIFORNIA; Attack on Reds Feared as Menace to Free Speech. | True | By George P. West. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/joseph-harriman-buried-rev-stanley-c-hughes-officiates-at-newport.html | JOSEPH HARRIMAN BURIED.; Rev. Stanley C. Hughes Officiates at Newport Funeral, | True | Speeit! to TJZ NZW Yo Tn[zs. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/navy-plebe-crew-triumphs.html | Navy Plebe Crew Triumphs. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/250000-saw-revival-of-uncle-toms-cabin.html | 250,000 Saw Revival Of "Uncle Tom's Cabin" | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/experts-on-crime-to-study-reforms-problems-of-education-work-in.html | EXPERTS ON CRIME TO STUDY REFORMS; Problems of Education Work in Institutions Will Be Discussed Here Friday. PRISON CHANGES A TOPIC Session at Teachers College to Be Under Direction of Governor's Commission on Youth. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/jerseys-improved-inland-waterway-system-now-attracts-visitors.html | Jersey's Improved Inland Waterway System Now Attracts Visitors | True | By Clarence E. Lovejoy. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/stony-brook-group-to-mark-25th-year-bible-conference-which-held.html | STONY BROOK GROUP TO MARK 25TH YEAR; Bible Conference Which Held First Services in Tent Will Celebrate in Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/coal-man-to-test-nra-price-in-court-newtown-creek-company-says-case.html | COAL MAN TO TEST NRA PRICE IN COURT; Newtown Creek Company Says Case Will Be Fought to Supreme Tribunal. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/baldwins-phrase-rejoices-france-his-statement-that-britains.html | BALDWIN'S PHRASE REJOICES FRANCE; His Statement That Britain's Frontier Now Is Rhine Becomes a Byword. | True | By Herbert L. Matthews. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/cables-1000-in-error-denver-mans-son-in-germany-asked-for-marks.html | CABLES $1,000 IN ERROR.; Denver Man's Son, in Germany, Asked for Marks, Meaning Grades. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/greek-barbers-annoyed-they-object-to-our-extended-use-of-safety.html | GREEK BARBERS ANNOYED.; They Object to Our Extended Use of Safety Razors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/what-hindenburg-saw.html | WHAT HINDENBURG SAW. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/miller-to-risk-title-abroad.html | Miller to Risk Title Abroad. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/trainer-joyner-honored-veteran-receives-gift-form-his-associates-at.html | TRAINER JOYNER HONORED.; Veteran Receives Gift Form His Associates at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/a-cabin-in-the-park-being-an-account-of-uncle-toms-adventures-on.html | A CABIN IN THE PARK; Being an Account of Uncle Tom's Adventures on Behalf of the City of New York | True | By Ben Crisler. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/ernest-sumner.html | ERNEST SUMNER. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/miss-ruth-a-martin-wed-to-john-a-barry-maid-of-honor-is-sister-miss.html | MISS RUTH A. MARTIN WED TO JOHN A. BARRY; Maid of Honor Is Sister, Miss Margaret Madin -William Hanks Is Best Man. | True | Special t.o TH Nw YORK TIME. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/dollar-recovers-part-of-fridays-loss-3098500-gold-import-reported.html | Dollar Recovers Part of Friday's Loss; $3,098,500 Gold Import Reported Here | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/strike-still-hits-trade-but-easing-of-militia-rules-aids.html | STRIKE STILL HITS TRADE.; But Easing of Militia Rules Aids Minneapolis Stores. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/new-england-stores-gain-retail-trade-is-put-at-7-over-mark-for-year.html | NEW ENGLAND STORES GAIN.; Retail Trade Is Put at 7% Over Mark for Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/boy-10-dies-of-lockjaw.html | Boy, 10, Dies of Lockjaw. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/european-tourists-here-240-in-depressed-dollar-party-arrive-for.html | EUROPEAN TOURISTS HERE.; 240 in 'Depressed Dollar' Party Arrive for 5-Day Visit. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/lott-and-stoefen-in-longwood-field-davis-cup-doubles-team-will-play.html | LOTT AND STOEFEN IN LONGWOOD FIELD; Davis Cup Doubles Team Will Play in Singles Classic, Which Opens Tomorrow. ALLISON ALSO TO COMPETE Parker, Van Ryn, Grant, Mako, Budge and Hines Included in Other Entries. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/statisticians-ask-middecade-census-population-shifts-caused-by.html | STATISTICIANS ASK MID-DECADE CENSUS; Population Shifts Caused by Depression and Recovery Are Held Confusing. OLD STANDARDS UPSET New Count Needed, Says Prof. R.E. Chaddock, Who Predicts a Halt at 150,000,000 in U.S. STATISTICIANS ASK MID-DECADE CENSUS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/share-bandit-reward-employes-give-150-to-oklahoma-bankers-widow.html | SHARE BANDIT REWARD.; Employes Give $150 to Oklahoma Banker's Widow. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/livestock-issue-plagues-soviet-how-to-get-adequate-supply-of-meat.html | LIVESTOCK ISSUE PLAGUES SOVIET; How to Get Adequate Supply of Meat and Milk Will Be Main Problem of Next Congress. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/heat-kills-dog-hero.html | Heat Kills Dog Hero. | True | Special to THE NEW YORK TIMES. | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/yugoslavias-peace-aims.html | YUGOSLAVIA'S PEACE AIMS | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/allenbys-brother-dead.html | Allenby's Brother Dead. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/mrs-lowes-gains-semifinal.html | Mrs. Lowes Gains Semi-Final. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/symphonies-under-the-midsummer-sky-at-the-stadium-and-in-parks-of.html | SYMPHONIES UNDER THE MIDSUMMER SKY; At the Stadium and in Parks of the Five Boroughs the Crowds Prove That There Is a Wide Audience for Music MUSIC UNDER THE SUMMER SKY | True | By Catherine MacKenzie | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-05 | 1934-08-05 | https://www.nytimes.com/1934/08/05/archives/je-wilson-sets-date-for-widdin6-marriageto-howard-n-harris-will.html | JE WILSON' SETS DATE FOR WIDDIN6; Marriage.to Howard N. Harris Will Take Place Sept. 12 in St. Thomas Church. RECEPTION AT SHERRY ' S Prospective Bride Descendant of Old Southern and Long Island Families. | True | | C1B 237238,C1B 237239,C1B 237240,C1B 237241,C1B 237242,C1B 237243,C1B 237244 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/argentina-to-supply-italian-army-meat-order-for-10000-tons-is-the.html | ARGENTINA TO SUPPLY ITALIAN ARMY MEAT; Order for 10,000 Tons Is the First Result of New Subsidy Granted to Packers. | True | Special Cable to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/british-heir-helps-save-drowning-boy-at-biarritz.html | British Heir Helps Save Drowning Boy at Biarritz | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/pendergast-faces-old-foe-in-primary-missouri-democrats-to-decide.html | PENDERGAST FACES OLD FOE IN PRIMARY; Missouri Democrats to Decide Between Senate Candidates of 'Boss' and Clark. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/gold-movement-in-reich-exports-in-halfyear-415000000-marks-imports.html | GOLD MOVEMENT IN REICH.; Exports In Half-Year 415,000,000 Marks; Imports 162,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/commodity-average-shows-slight-rise-fractional-advance-last-week.html | COMMODITY AVERAGE SHOWS SLIGHT RISE; Fractional Advance Last Week -- British Average Off Slightly -- Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/basques-defiance-of-madrid-grows-civil-governor-of-biscaya.html | BASQUES' DEFIANCE OF MADRID GROWS; Civil Governor of Biscaya Threatens to Dismiss 150 Recalcitrant Mayors. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/anxiety-in-holland-over-reich-situation-death-of-von-hindenburg-is.html | ANXIETY IN HOLLAND OVER REICH SITUATION; Death of Von Hindenburg Is Viewed as Encouraging Nazi Extremists. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/all-quiet-at-front-in-louisiana-war-troops-of-senator-long-and-the.html | ALL QUIET AT FRONT IN LOUISIANA 'WAR'; Troops of Senator Long and the 'Enemy' Police Have Fired No Shot as Yet. | True | By F. Raymond Daniell. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/westchester-clearings-rise.html | Westchester Clearings Rise. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/government-maturities-5469285400-in-year.html | Government Maturities $5,469,285,400 in Year | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bears-break-even-in-two-with-leafs-register-victory-after-eleven-in.html | BEARS BREAK EVEN IN TWO WITH LEAFS; Register Victory After Eleven Innings in Opener by 6-5 -- Lose Nightcap, 11-5. | True | Special to THE NEW YORK TIMES | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/polo-contest-won-by-mitchel-field-triumphs-over-a-governors-island.html | POLO CONTEST WON BY MITCHEL FIELD; Triumphs Over a Governors Island Quartet in Exhibition Game by 12 to 8. CULLINS IS OUTSTANDING Borrowed by Victors From Rivals, He Excels on the Offense With Four Goals. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/berlin-trade-sees-no-change-in-nazis-internal-politics-held-as.html | BERLIN TRADE SEES NO CHANGE IN NAZIS; Internal Politics Held as Unaffected by the New Status of Presidency. FOREIGN STAND DOUBTFUL Financiers Fear Weakening of Tendency to Assist With Raw Products. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/betty-v-captures-lake-george-race-highpowered-boat-easily-takes.html | BETTY V CAPTURES LAKE GEORGE RACE; High-Powered Boat Easily Takes Three Straight Heats -- Choppy Water Prevails. HORN'S CRAFT WITHDRAWN Delphine IV Halts After Finishing Second in First Test -- Reis Drives Chief II. | True | By Arthur J. Daley.special To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/welsh-eisteddfod-to-be-opened-today-famous-yearly-music-festival.html | WELSH EISTEDDFOD TO BE OPENED TODAY; Famous Yearly Music Festival Has 1,200 Entries for 246 Competitors. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/walker-victor-at-nutley.html | Walker Victor at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/tribute-paid-at-passion-play.html | Tribute Paid at Passion Play. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/wheat-strengthens-in-british-markets-buying-by-millers-tends-to.html | WHEAT STRENGTHENS IN BRITISH MARKETS; Buying by Millers Tends to Lift Prices -- Operators in Cotton Are Cautious. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/german-ship-line-assails-bond-suit-north-lloyd-company-says-action.html | GERMAN SHIP LINE ASSAILS BOND SUIT; North Lloyd Company Says Action to Oust Trustee Is Not in Behalf of Holders. CITES ADOPTION OF PLAN Holders of 84% of Outstanding Issue Have Accepted It, Statement Asserts. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/brooklyn-houses-sold-brokers-buy-small-dwellings-there-for.html | BROOKLYN HOUSES SOLD.; Brokers Buy Small Dwellings There for Investing Clients. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/taxodium-first-at-deauville.html | Taxodium First at Deauville. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mayor-invited-to-montreal.html | Mayor Invited to Montreal. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/nazi-putsch-on-screen-newsreel-program-at-translux-presents.html | NAZI PUTSCH ON SCREEN.; Newsreel Program at Trans-Lux Presents European Resume. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/german-steel-export-up-home-market-active-demand-for-pig-iron.html | GERMAN STEEL EXPORT UP.; Home Market Active, Demand for Pig Iron Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/memory-viewed-as-highest-gift-dr-norwood-of-london-says-here-it.html | MEMORY VIEWED AS HIGHEST GIFT; Dr. Norwood of London Says Here It Gives Reality to All Our Experiences. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/car-rolls-into-east-river-before-campers-miss-it.html | Car Rolls Into East River Before Campers Miss It | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hindenburg-rites-in-argentina.html | Hindenburg Rites in Argentina. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/weeks-corn-buying-heavy-speculators-expect-grain-to-be-scarce-in.html | WEEK'S CORN BUYING HEAVY.; Speculators Expect Grain to Be Scarce in Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/long-island-tops-aiken-knights-84-smith-plays-complete-game-scoring.html | LONG ISLAND TOPS AIKEN KNIGHTS, 8-4; Smith Plays Complete Game, Scoring Three Times for Victors in Polo. TEN-GOAL STAR EXCELS Counts on Hard-Hit Shots, With Timing Improved -- Pete Bostwick Losers' Star. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/lea-in-tennessee-for-sons-funeral-expresses-gratitude-for-the.html | LEA IN TENNESSEE FOR SON'S FUNERAL; Expresses Gratitude for the Action of Governors in Granting Prison Furlough. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/monmouth-riders-annex-polo-final-beat-blind-brook-by-107-in-12goal.html | MONMOUTH RIDERS ANNEX POLO FINAL; Beat Blind Brook by 10-7 in 12-Goal Tourney -- Ford of Losers Is Injured. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/wageearners-living-costs-up-04-in-july-conference-board-finds-food.html | Wage-Earners' Living Costs Up 0.4% in July, Conference Board Finds; Food Rose 0.9% | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/plans-hotel-at-rye.html | Plans Hotel at Rye. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mrs-t-roosevelt-is-73-to-mark-birthday-quietly-in-cove-neck-home.html | MRS. T. ROOSEVELT IS 73.; To Mark Birthday Quietly In Cove Neck Home Today. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/woll-opposes-loan-to-russia.html | Woll Opposes Loan to Russia. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/warns-on-antichrist-dr-wb-riley-asserts-his-first-object-is-field.html | WARNS ON ANTI-CHRIST.; Dr. W.B. Riley Asserts His First Object Is Field of Finance. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/americans-win-at-soccer-21.html | Americans Win at Soccer, 2-1. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/east-hampton-tea-follows-contests-mrs-newton-mrs-appleton-and-mrs.html | EAST HAMPTON TEA FOLLOWS CONTESTS; Mrs. Newton, Mrs. Appleton and Mrs. Roberts Hostesses at Riding Club. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hospital-to-raise-fund-money-needed-to-speed-cancer-treatment.html | HOSPITAL TO RAISE FUND.; Money Needed to Speed Cancer Treatment, Officers Say. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/cubans-wreck-train-five-in-party-of-300-adherents-of-grau-san.html | CUBANS WRECK TRAIN.; Five in Party of 300 Adherents of Grau San Martin Badly Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/oats-and-rye-in-demand-industrialists-and-distillers-help-to.html | OATS AND RYE IN DEMAND.; Industrialists and Distillers Help to Advance Prices. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/body-found-in-mill-pond-nassau-county-officials-suspect-homicide-in.html | BODY FOUND IN MILL POND.; Nassau County Officials Suspect Homicide in Man's Death. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/defends-force-of-prayer-dr-brank-says-it-is-a-strong-as-gravity-or.html | DEFENDS FORCE OF PRAYER; Dr. Brank Says It Is a Strong as Gravity or Electricity. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/grain-prices-soar-in-the-argentine-reach-highest-levels-in-three.html | GRAIN PRICES SOAR IN THE ARGENTINE; Reach Highest Levels in Three Years on Crop Reports in North America. | True | Special Cable to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/rome-sees-situation-in-reich-unchanged-von-hindenburgs-death-has.html | ROME SEES SITUATION IN REICH UNCHANGED; Von Hindenburg's Death Has Little or No Effect on Italian Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/fewer-german-bankruptcies.html | Fewer German Bankruptcies. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/kasabach-triumphs-in-armenian-tennis-defeats-fenerjian-60-61-to.html | KASABACH TRIUMPHS IN ARMENIAN TENNIS; Defeats Fenerjian, 6-0, 6-1, to Reach Third Round -- Artinian Takes Two Matches. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/staten-island-eleven-wins.html | Staten Island Eleven Wins. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/falls-from-horse-dies-miss-kathryn-johns-was-riding-on-path-in.html | FALLS FROM HORSE, DIES.; Miss' Kathryn Johns Was Riding on Path in South Orange, | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/resident-offices-report-on-trade-volume-of-orders-is-heavier-but.html | RESIDENT OFFICES REPORT ON TRADE; Volume of Orders Is Heavier, but Stores Continue to Be Cautious in Buying. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/club-circus-a-success-westchester-group-reports-more-than-15000-at.html | CLUB CIRCUS A SUCCESS.; Westchester Group Reports More Than 15,000 at Performances. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/indians-triumph-5-to-2-defeat-browns-on-troskys-homer-with-two-on.html | INDIANS TRIUMPH, 5 TO 2.; Defeat Browns on Trosky's Homer With Two on Base. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/cs-cuttings-hosts-at-southampton-have-a-luncheon-for-kermit.html | C.S. CUTTINGS HOSTS AT SOUTHAMPTON; Have a Luncheon for Kermit Roosevelts, W.P. Blagdens and Alfred O. Hoyt. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/saves-charlton-smith-man-holds-sea-story-writer-afloat-at.html | SAVES CHARLTON SMITH.; Man Holds Sea Story Writer Afloat at Marblehead, Mass., Races. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/thil-outpoints-meroni-fans-in-freeforall-as-francis-gets-verdict.html | THIL OUTPOINTS MERONI.; Fans in Free-for-All as Francis Gets Verdict Over Pladner. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/2-missing-sisters-found-in-brooklyn-girls-14-and-12-gone-4-days-got.html | 2 MISSING SISTERS FOUND IN BROOKLYN; Girls, 14 and 12, Gone 4 Days, Got Clothes With $32 Taken From Richmond Hill Home. WILL HAVE HEARING TODAY Spent First Night in a Hotel and the Next Three in a Rooming House. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/drowns-as-boat-upsets-g-h-clayton-of-brooklyn-loses-life-at-saranac.html | DROWNS AS BOAT UPSETS.; G, H, Clayton of Brooklyn Loses Life at Saranac Lake. | True | 8eclal to'T IXw Y01r Ts.. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mrs-h-c-castleman-100-dies.html | Mrs. H. C. Castleman, 100, Dies. | True | Special to THe. NitW YORK TLE8 | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/smiths-visit-jones-beach-former-governor-and-wife-guests-of.html | SMITHS VISIT JONES BEACH; Former Governor and Wife Guests of Commissioner Moses. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/ny-printers-beat-detroit-nine-115-drive-tingstad-from-mound-in.html | N.Y. PRINTERS BEAT DETROIT NINE, 11-5; Drive Tingstad From Mound in Eighth Inning to Triumph Over Champions. | True | By Louis Effrat. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/puerto-rico-fears-ruin-in-sugar-cut-islanders-prepare-protest-to.html | PUERTO RICO FEARS RUIN IN SUGAR CUT; Islanders Prepare Protest to Washington on 27 Per Cent Reduction in Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/reds-routed-at-foochow-but-powers-send-warships-to-chinese-city-as.html | REDS ROUTED AT FOOCHOW; But Powers Send Warships to Chinese City as Precaution. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/buffalo-scores-twice-defeats-baltimore-103-and-54-to-sweep-6game.html | BUFFALO SCORES TWICE.; Defeats Baltimore, 10-3 and 5-4, to Sweep 6-Game Series. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/crescent-team-prevails-halts-union-county-cricketers-in-league.html | CRESCENT TEAM PREVAILS.; Halts Union County Cricketers in League Match, 99-40. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/thanks-for-parks.html | Thanks for Parks. | True | RUSSELL AND CLEARY FAMILIES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/new-liability-rates-for-insurance-today-rise-for-owners-landlords.html | NEW LIABILITY RATES FOR INSURANCE TODAY; Rise for Owners, Landlords and Tenants to Be Offset in Part by Cut for Excess Limits. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hindenburgs-body-to-be-moved-today-cortege-to-travel-all-night-with.html | HINDENBURG'S BODY TO BE MOVED TODAY; Cortege to Travel All Night, With Torchbearers Lining Road to Tannenberg. FLOWERS STREWN ON WAY Servants Weep at President's Parish Church as Nation's Churches Pay Tribute. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/cotton-advances-slightly-in-week-traders-here-cautious-but-improved.html | COTTON ADVANCES SLIGHTLY IN WEEK; Traders Here Cautious, but Improved Foreign News Helps the Market. FEDERAL REPORT AWAITED Mill Demand for Spot Product Continues Quiet -- Export Business Slow. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/county-reform-obstructed.html | COUNTY REFORM OBSTRUCTED. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/huge-new-losses-face-drought-area-list-of-counties-on-emergency.html | HUGE NEW LOSSES FACE DROUGHT AREA; List of Counties on Emergency List Grows Weekly, With the Peril Unchecked. FEED NEVER SO REDUCED Southwest States Unable to Grow Enough for Own Stock and Prices Are Soaring. | True | By Russell B. Porter.special To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/thompson-rifkin-win-at-net.html | Thompson, Rifkin Win at Net. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/war-game-to-test-mobilization-plan-theoretical-massing-of-army.html | WAR GAME TO TEST MOBILIZATION PLAN; Theoretical Massing of Army Forces Planned Prior to New Jersey Operations. TO AFFECT OFFICERS ONLY Entire Operation Is Designed to Give Field Training to the Higher Commanders. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mrs-dempsey-and-baby-well.html | Mrs. Dempsey and Baby Well. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/william-r-boenke.html | WILLIAM R. BOENKE, | True | Special to Tit. N.W YORF.. TIMICS. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/preserving-the-sunset.html | Preserving the Sunset. | True | MARY M'DOUGAL AXELSON. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/berlin-money-rates-weaken.html | Berlin Money Rates Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/jerome-indian-fighter-is-85.html | Jerome, Indian Fighter, Is 85. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/vhisnant-girvin.html | Vhisnant. -- Girvin. | True | Special to TH NEW YORK TIME. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/blue-streak-first-in-interclub-race-defeats-kenboy-in-bermuda-cup.html | BLUE STREAK FIRST IN INTERCLUB RACE; Defeats Kenboy in Bermuda Cup Series at Larchmont -- Patty Leads Atlantics Home. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/sales-of-homes-enliven-market-good-demand-for-residences-is.html | SALES OF HOMES ENLIVEN MARKET; Good Demand for Residences Is Maintained in Outlying Sections. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/german-banks-reported-curbing-work-projects.html | German Banks Reported Curbing Work Projects | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/credit-easy-in-london-money-can-find-employment-only-at-nominal.html | CREDIT EASY IN LONDON.; Money Can Find Employment Only at Nominal Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/kohler-warns-of-moving-his-industry-agrees-for-peace-to-closing-of.html | Kohler Warns of Moving His Industry; Agrees, for Peace, to Closing of Plant | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/schacht-tightens-economic-fetters-his-first-decree-as-business.html | SCHACHT TIGHTENS ECONOMIC FETTERS; His First Decree as Business Dictator Rations All Non- Ferrous Metals. MOST MATERIALS CHECKED Housewives Enlisted in '100-Day Battle' to Save Pieces of String and Tin Cans. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/livingstone-statue-unveiled-in-africa-monument-overlooks-victoria.html | LIVINGSTONE STATUE UNVEILED IN AFRICA; Monument Overlooks Victoria Falls, Which Explorer Was First White Man to See. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/atlantic-travel-lighter-this-year-passengers-2620-fewer-than-year.html | ATLANTIC TRAVEL LIGHTER THIS YEAR; Passengers 2,620 Fewer Than Year Ago Despite Rise in Westbound Traffic. INCREASE IN FIRST-CLASS Growing Unpopularity of Second Illustrated -- Decline in Third Major Factor in Totals. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/seabury-boomed-for-governorship-upstate-republican-leaders-ask-macy.html | SEABURY BOOMED FOR GOVERNORSHIP; Up-State Republican Leaders Ask Macy to Sound Party on Making Him Fusion Choice. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/would-bar-ballot-to-all-on-relief-state-economic-council-also-urges.html | WOULD BAR BALLOT TO ALL ON RELIEF; State Economic Council Also Urges Laws to Prohibit the General Strike. REALTY TAX LIMIT ASKED Repeal of Veterans Preference and Revision of Pension Legislation Sought. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/trading-in-south-slowed-forecast-and-supply-and-consumption-data.html | TRADING IN SOUTH SLOWED.; Forecast and Supply and Consumption Data Awaited. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/nyac-water-polo-victor.html | N.Y.A.C. Water Polo Victor. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/british-price-index-down-in-fortnight-economists-average-for-aug-1.html | BRITISH PRICE INDEX DOWN IN FORTNIGHT; Economist's Average for Aug. 1, 66, Compared With 66.2 in Preceding Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/dodgers-turn-back-braves-53-after-losing-to-frankouse-74-boyles.html | Dodgers Turn Back Braves, 5-3, After Losing to Frankouse, 7-4; Boyle's Single Enables Benge to Triumph in Second Game, Scoring Taylor, Pinch Hitter, and Chapman -- Berger Drives Twenty-fifth Homer of Season in Nightcap. | True | By Roscoe McGowen. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/metal-stocks-large-in-reich.html | Metal Stocks Large in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/picnic-luncheons-given-in-newport-baileys-beach-is-scene-of.html | PICNIC LUNCHEONS GIVEN IN NEWPORT; Bailey's Beach Is Scene of Informal Entertaining -- Parties at Clambake Club. MRS. J.B. DUKE IS HOSTESS Others Having Guests Are Mrs. G.F. Cary, Mrs. N.P. Hill, Mrs. J.J. Astor, Mrs. Beverley Bogert. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/the-national-parks.html | THE NATIONAL PARKS. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mizler-retains-ring-title.html | Mizler Retains Ring Title. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/new-owners-plan-building-changes-buyers-will-modernize-houses-they.html | NEW OWNERS PLAN BUILDING CHANGES; Buyers Will Modernize Houses They Have Just Acquired in Manhattan. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/lifeguard-unaware-he-rescued-brother-ten-minutes-after-bringing-up.html | LIFEGUARD UNAWARE HE RESCUED BROTHER; Ten Minutes After Bringing Up Diver Who Hit Head on Bottom He Recognizes Him. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bankers-to-weigh-directloan-plans-meetings-here-next-week-will-seek.html | BANKERS TO WEIGH DIRECT-LOAN PLANS; Meetings Here Next Week Will Seek to Clarify Ways for Industrial Advances. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/a-c-mahniig-dies-prk-arghitegti-he-succumbs-to-pneumonia-caused-by.html | A, C. MAHNIIG DIES; ! PRK ARGHITEGTI; He Succumbs to Pneumonia Caused by Cold Contracted in Work on Riverside Drive, | True | Special to THR IRW YORK TXXS. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/ban-put-on-traffic-in-minneapolis-olson-orders-troops-on-strike.html | BAN PUT ON TRAFFIC IN MINNEAPOLIS; Olson Orders Troops on Strike Duty to Halt All Except Exempt Trucks. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/big-lumber-fire-is-fatal-man-killed-as-nearby-cities-aid-meriden-in.html | BIG LUMBER FIRE IS FATAL.; Man Killed as Near-by Cities Aid Meriden in $250,000 Blaze. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/zdrewwhson.html | ZDrewWHson. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/foreign-exchange-rates-week-ended-aug-4-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 4, 1934. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/farben-shows-gains-german-corporation-reports-4000-workers-added-in.html | FARBEN SHOWS GAINS.; German Corporation Reports 4,000 Workers Added in Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/warburg-aids-gallatin-fund.html | Warburg Aids Gallatin Fund. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/reorganizing-government-deadlock-at-albany-found-to-have-caused.html | REORGANIZING GOVERNMENT.; Deadlock at Albany Found to Have Caused Some Confusion. | True | ALBANY OBSERVER. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mrs-granata-in-net-final.html | Mrs. Granata in Net Final. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bishop-faber-left-a-note.html | Bishop Faber Left a Note. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/slain-in-fight-with-landlord.html | Slain in Fight With Landlord. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/uther-l-yatis.html | [.UTHER L., YATI[S. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/extend-jersey-rail-service.html | Extend Jersey Rail Service. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/governor-cross-honored.html | Governor Cross Honored. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/striking-painters-increase-pickets-zausner-leader-expects-7000-on.html | STRIKING PAINTERS INCREASE PICKETS; Zausner, Leader, Expects 7,000 on Lines Today -- Left Wing Is Ordered Out. WIVES FACE LACK OF FOOD Regional Labor Board to Try for a Settlement at Meeting Tomorrow. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/john-m-schmitz.html | JOHN. M. SCHMITZ. | True | SDectal to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/globe-rutgers-plan-1400-creditors-assent-to-the-reorganization-says.html | GLOBE & RUTGERS PLAN.; 1,400 Creditors Assent to the Reorganization, Says Bilkey. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/marine-union-pact-extended-20-days-agreement-with-the-arbitration.html | MARINE UNION PACT EXTENDED 20 DAYS; Agreement With the Arbitration Board Here Expires Aug. 20 by Mutual Consent. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/two-bandits-slain-illinois-police-captain-shoots-down-robbers.html | TWO BANDITS SLAIN.; Illinois Police Captain Shoots Down Robbers 'Cruising' in a Taxi. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/loans-to-industry.html | LOANS TO INDUSTRY. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/kammer-and-mcfadden-tied.html | Kammer and McFadden Tied. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/pirates-conquer-cardinals-twice-come-from-behind-to-take-the-opener.html | PIRATES CONQUER CARDINALS TWICE; Come From Behind to Take the Opener, 6-4, Then Triumph Behind Hoyt, 7-2. YOUNGER DEAN IS BEATEN Suffers Fifth Defeat of Season in First -- Four Hurlers Fail Losers in Second. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/chief-justice-hughes-in-quebec.html | Chief Justice Hughes in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/stocks-rally-in-berlin-partly-overcome-slump-due-to-von-hindenburgs.html | STOCKS RALLY IN BERLIN.; Partly Overcome Slump Due to von Hindenburg's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/nicaragua-plans-to-aid-farmers.html | Nicaragua Plans to Aid Farmers. | True | Via Tropical Radio to THE NEW YORK TIMES. | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/stocks-in-london-rally-vigorously-markets-had-discounted-the-effect.html | STOCKS IN LONDON RALLY VIGOROUSLY; Markets Had Discounted the Effect of President von Hindenburg's Death. BUT TENSION STILL EXISTS Concentration of All German Power in Hitler's Hands Causes Anxiety. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/the-trail-of-politics.html | THE TRAIL OF POLITICS. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/camp-dix-honors-citizen-soldiers-cmtc-students-get-medals-in.html | CAMP DIX HONORS CITIZEN SOLDIERS; C.M.T.C. Students Get Medals in Military Proficiency and for Citizenship. 71ST TRAINING IS ENDED Manhattan Regiment Returns From Camp Smith -- Tank Unit Also Is Back. | True | From a Staff Correspondent. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/happiness-held-an-essential.html | Happiness Held an Essential. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/services-held-throughout-reich.html | Services Held Throughout Reich, | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/cheap-power-field-declared-limited-commerce-chamber-contends-low.html | CHEAP POWER FIELD DECLARED LIMITED; Commerce Chamber Contends Low Rates Alone Will Not Increase Home Current. APPLIANCE COST STRESSED Market for Householders Who Are Able to Buy Has Been Covered, Report Asserts. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/radio-equipment-wanted.html | Radio Equipment Wanted. | True | ARTHUR BURNHAM. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/j-jerome-nathan-furniture-dealer-falls-dead-in-westchester-club.html | J. JEROME NATHAN.; Furnitu're Dealer Falls Dead in Westchester Club. | True | , Special to TH NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/coal-stocks-increase-bituminous-reserves-up-in-quarter-by-1022000.html | COAL STOCKS INCREASE.; Bituminous Reserves Up in Quarter by 1,022,000 Tons. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/farm-debts-eased-in-many-states-credit-administration-reports.html | FARM DEBTS EASED IN MANY STATES; Credit Administration Reports Adjustments by County Committees Total $100,000,000. THOUSANDS SAVED HOMES Resort to Bankruptcy Under Frazier-Lemke Law Unnecessary in Majority of Cases. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/livestock-prices-advanced-in-week-hogs-rose-25-to-40-cents-in.html | LIVESTOCK PRICES ADVANCED IN WEEK; Hogs Rose 25 to 40 Cents in Market Demoralized by Stock Yard Strike. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/dr-j-1v-jamesqn-edooator-6-dies-vice-president-since-1913-of-girard.html | DR. J. 1V[. JAMESQN, EDOOATOR, 6, DIES; Vice President Since 1913 of Girard College Was III .Less Than a Week, AUTHOR OF TEXTBOOKS ' Former Physics Department Head at Pratt Institute Held Degree From Temple. | True | Special to T lq'=w YOR TXMI. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/anderson-goodman.html | Anderson -- Goodman. | True | Special to THE NEW ORK TIME,. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/14-saved-as-boat-crashes-on-rock-whirlpool-in-little-hell-gate.html | 14 SAVED AS BOAT CRASHES ON ROCK; Whirlpool in Little Hell Gate Tosses W.J. Twyford's Cabin Cruiser to Destruction. WOMAN, 75, SUFFERS SHOCK Rescue Made by Tugboat Men, Who Throw Lines to Those Fighting Rough Water. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bean-summey.html | Bean -- Summey. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/book-notes.html | BOOK NOTES | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/luncheons-precede-lake-george-races-the-george-reises-are-guests-of.html | LUNCHEONS PRECEDE LAKE GEORGE RACES; The George Reises Are Guests of Honor at the Gold Cup Ball at Club. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bakery-union-asks-it-be-investigated-demands-grand-jury-inquiry.html | BAKERY UNION ASKS IT BE INVESTIGATED; Demands Grand Jury Inquiry Into Employer's Charge of Attempted Extortion. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/miss-henderson-gains-final.html | Miss Henderson Gains Final. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/crop-losses-fail-to-show-in-trade-merchants-in-nearly-every-section.html | CROP LOSSES FAIL TO SHOW IN TRADE; Merchants in Nearly Every Section Report Business Is Fair to Good. FALL MARKET TOMORROW Buyers From 31 States Register for Chicago Event -- Steel Output Lower in Week. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/newarks-diphtheria-record.html | Newark's Diphtheria Record. | True | CHARLES V. CRASTER, Health Officer. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/g-clinton-uhl-chairman-of-maryland-state-roada-commission.html | G. CLINTON UHL.; Chairman of Maryland State Roada Commission, | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/second-attempt-to-reach-byrd-is-being-made-by-tractor-party-dr.html | Second Attempt to Reach Byrd Is Being Made by Tractor Party; Dr. Poulter Steering Course by Navigation, Leaving Snow-Drifted Trail Lost by First Expedition -- Radio Contact With Admiral's Outpost Restored. NEW TRACTOR PARTY OFF TO REACH BYRD | True | By MacKay Radio To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/r-n-voorhis-weds-evelyn-ickes.html | R. N. Voorhis Weds Evelyn ickes | True | Special to The New York Times | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/new-capital-gains-in-britain.html | New Capital Gains in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/cubs-reds-divide-as-30000-look-on-derringer-shuts-out-chicago-in.html | CUBS, REDS DIVIDE AS 30,000 LOOK ON; Derringer Shuts Out Chicago in Opener, 4 to 0 -- Warneke Takes Nightcap, 4 to 1. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/grierson-back-in-britain.html | Grierson Back in Britain. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/tigers-shut-out-white-sox-7-to-0-bridges-limits-rivals-to-six-hits.html | TIGERS SHUT OUT WHITE SOX 7 TO 0; Bridges Limits Rivals to Six Hits, While Mates Total Ten Off Pitcher Lyons. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/say-colleges-lack-citizenship-study-bar-association-group-would.html | SAY COLLEGES LACK CITIZENSHIP STUDY; Bar Association Group Would Make the Constitution Part of Two-Year Curricula. FOR HIGH SCHOOL DEBATES These Should Be Restored by Newspapers, Report Holds in Commending Contests. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/two-to-die-in-soviet-robberies.html | Two to Die in Soviet Robberies. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/water-shortage-in-flooded-town-three-fire-engines-pump-supply-from.html | WATER SHORTAGE IN FLOODED TOWN; Three Fire Engines Pump Supply From River at Bridgeton, but Many Go Without. | True | Special to THE NEW YORK TIMES. | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/11454-corporations-formed-in-7-months-report-for-state-shows-drop.html | 11,454 CORPORATIONS FORMED IN 7 MONTHS; Report for State Shows Drop of 2,979 From the Same Period in 1933. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/oldschool-dancing-master-is-vanishing-survey-shows-99-of-teachers.html | Old-School Dancing Master Is Vanishing Survey Shows 99% of Teachers Are Women | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/estimates-reduced-on-wheat-output-deterioration-of-spring-crop-puts.html | ESTIMATES REDUCED ON WHEAT OUTPUT; Deterioration of Spring Crop Puts Figures Lowest in Years -- Corn Prospects Poorer. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/army-planes-mapping-alaska.html | Army Planes Mapping Alaska. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/two-baby-girls-fall-4-floors-one-dies-other-is-seriously-hurt-after.html | TWO BABY GIRLS FALL 4 FLOORS, ONE DIES; Other Is Seriously Hurt After They Push Through Screen -- Boy Killed in 59th St. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/workers-return-to-chicago-yards-stock-handlers-resume-shifts-under.html | WORKERS RETURN TO CHICAGO YARDS; Stock Handlers Resume Shifts Under Settlement Terms Arranged by Johnson. BEGIN FULL WORK TODAY, 54,000 Head of Cattle, Hogs and Sheep Are Expected to Keep the Drovers Busy. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mt-sinai-hospital-has-141162-deficit-increase-in-free-service-in.html | MT. SINAI HOSPITAL HAS $141,162 DEFICIT; Increase in Free Service in 1933 Caused Loss, Says the Report -- 14,335 Got Treatment. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/miss-robertson-gains-swim-title-tops-miss-dickinson-in-senior.html | MISS ROBERTSON GAINS SWIM TITLE; Tops Miss Dickinson in Senior Metropolitan 880-Yard Race -- Miss Gibney Victor. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/shaver-a-strong-candidate.html | Shaver a Strong Candidate. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/lord-allenby-ill-field-marshal-ordered-to-a-hospital-in-toronto.html | LORD ALLENBY ILL; Field Marshal Ordered to a Hospital in Toronto. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hungarian-held-by-nazis-vice-president-of-chamber-and-his-family.html | HUNGARIAN HELD BY NAZIS.; Vice President of Chamber and His Family Seized in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mussolini-greets-pupils-tells-american-he-is-interested-in-how-we.html | MUSSOLINI GREETS PUPILS; Tells American He Is Interested in How We Meet Our Problems. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/restaurant-robber-shoots-his-pursuer-manager-hit-in-shoulder-by.html | RESTAURANT ROBBER SHOOTS HIS PURSUER; Manager Hit in Shoulder by Bullet When He Seeks to Halt Hold-Up Man. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mcarthy-scores-in-title-net-play-defeats-vester-third-ranking.html | M'CARTHY SCORES IN TITLE NET PLAY; Defeats Vester, Third Ranking Player, in Fourth Round of Staten Island Tourney. RICHARDSON IN TRIUMPH Defending Champion Eliminates Torras, Odd and Lange to Gain Quarter-Final. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/miss-shawjones-wed-as-red-flags-wave-married-to-political-leader-in.html | MISS SHAW-JONES WED AS RED FLAGS WAVE; Married to Political Leader in France as Common Front Society Demonstrates. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/pastor-urges-us-to-think-beauty-it-is-a-path-to-god-and-rids-our.html | PASTOR URGES US TO 'THINK BEAUTY'; It Is a Path to God and Rids Our Minds of Cheap Things, Says Rev. W.V.H. Davies. WOULD FOLLOW ARTISTS They Are Praised as Forgers of a Link Between the Eternal and Present in Nature. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/atkins-jubilee-star-class-victor-repeats-1933-triumph-by-leading.html | ATKIN'S JUBILEE STAR CLASS VICTOR; Repeats 1933 Triumph by Leading Home Fleet in 25-Mile Captain's Island Race. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/town-starts-centennial.html | Town Starts Centennial. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/horse-show-arranged-north-shore-event-aug-24-and-25-to-aid-hospital.html | HORSE SHOW ARRANGED.; North Shore Event Aug. 24 and 25 to Aid Hospital. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/service-held-here-for-hindenburg-german-societies-pay-tribute-at.html | SERVICE HELD HERE FOR HINDENBURG; German Societies Pay Tribute at Evangelical Lutheran Church -- Stahlhelm Attends. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bradleys-balladier-now-pointed-for-the-2yearold-championship-colt.html | Bradley's Balladier Now Pointed For the 2-Year-Old Championship; Colt Rated Among Best Juveniles After Victory in U.S. Hotel Stakes at Spa - Equipoise, Training Well, Looms as Sure Starter in Saratoga Cup Race. | True | By Bryan Field.special To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/henry-newman.html | HENRY NEWMAN. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/1-killed-2-hurt-at-elm-nj.html | 1 Killed, 2 Hurt at Elm, N.J. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/frank-e-woodworth-dies-at-the-age-of-78-retired-rochester-perfumer.html | FRANK E. WOODWORTH DIES AT THE AGE OF 78; Retired Rochester Perfumer Was Oldest Member of Two Clubs in That City. | True | Special to T IVw YORK TE. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bedding-code-amended-use-of-secondhand-materials-by-manufacturers.html | BEDDING CODE AMENDED.; Use of Second-Hand Materials by Manufacturers Prohibited. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/divorced-this-month-plane-crash-kills-frances-marsalis.html | Divorced This Month.; PLANE CRASH KILLS FRANCES MARSALIS | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/orders-for-steel-many-but-small-present-needs-augmented-by.html | ORDERS FOR STEEL MANY BUT SMALL; Present Needs Augmented by Shortages of Consumers Who Had Stocked Up. REVIVAL NEXT MONTH SEEN Steady Stream of Material Flows From Mills to Fabricators, Pittsburgh Reports. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/jm-schenck-to-wed-miss-merle-oberon-american-film-producer-and.html | J.M. SCHENCK TO WED MISS MERLE OBERON; American Film Producer and English Actress of Screen Announce Engagement. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/our-surplus-economy.html | OUR "SURPLUS" ECONOMY. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/german-savings-decline.html | German Savings Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/yachts-are-listed-for-cruise-today-41-entered-for-runs-of-the.html | YACHTS ARE LISTED FOR CRUISE TODAY; 41 Entered for Runs of the American Club Which Will Get Under Way Off Rye. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/reich-bars-american-film.html | Reich Bars American Film. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/wider-aid-is-asked-for-problem-child-guidance-units-should-be-set.html | WIDER AID IS ASKED FOR PROBLEM CHILD; Guidance Units Should Be Set Up in All Five Boroughs, Goldrich Report Says. LARGER STAFF HELD NEED Head of School Board Bureau Cites Success With Most of the Cases Studied. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/dollar-off-in-paris-on-inflation-rumor.html | Dollar Off in Paris on Inflation Rumor. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/reforming-our-society-motive-for-altruistic-living-seen-in-belief.html | REFORMING OUR SOCIETY.; Motive for Altruistic Living Seen in Belief in Immortality. | True | DAVID B. ROSENBERG. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/the-late-marshal-lyautey-member-of-american-mission-to-morocco.html | THE LATE MARSHAL LYAUTEY.; Member of American Mission to Morocco Recalls His Achievements. | True | SAMUEL HARDEN CHURCH. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/sports-of-the-times-reg-us-pat-off-no-hurry.html | Sports of the Times; Reg. U.S. Pat. Off. No Hurry. | True | By John Kieran | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/nick-nack-annexes-star-class-series-finishes-third-to-curlew-in.html | NICK NACK ANNEXES STAR CLASS SERIES; Finishes Third to Curlew in Final Seaside Park Race, but Wins on Points. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/cool-breezes-bring-comfort-to-the-city-average-of-72-keeps-many.html | Cool Breezes Bring Comfort to the City; Average of 72 Keeps Many From Seaside | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/putsch-mysteries-pile-up-in-vienna-despite-many-arrests-police-have.html | PUTSCH MYSTERIES PILE UP IN VIENNA; Despite Many Arrests, Police Have Not Found Leaders of Attack on Chancellery. FEY'S ROLE UNEXPLAINED He Told of Rebel Raid an Hour and a Half Before It Came, but Did Not Call Guards. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/j-h-maoguiru.html | J. H, MaoGUIRu. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hindenburg-in-pictures-film-review-at-embassy-mirrors-german-and.html | HINDENBURG IN PICTURES.; Film Review at Embassy Mirrors German and Austrian Events. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/fitch-brown.html | Fitch -- Brown. | True | pecial to T NEar Yo: TLES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/invites-german-jews-japan-willing-to-have-50000-settle-in-manchukuo.html | INVITES GERMAN JEWS.; Japan Willing to Have 50,000 Settle in Manchukuo. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/steel-scrap-in-demand-five-deals-buoy-hopes-of-the-trade-says.html | STEEL SCRAP IN DEMAND.; Five Deals Buoy Hopes of the Trade, Says Magazine. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/financial-markets-sharp-advance-in-foreign-currencies-against-the.html | FINANCIAL MARKETS; Sharp Advance in Foreign Currencies Against the Dollar Relieves an Otherwise Tedious Week. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/blast-kills-expert-on-aerodynamics-hermann-glauert-british.html | BLAST KILLS EXPERT ON AERODYNAMICS; Hermann Glauert, British Scientist, Struck by Debris as Charge Is Set Off. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/war-fears-cloud-soviets-horizons-reichs-economic-desperation-viewed.html | WAR FEARS CLOUD SOVIET'S HORIZONS; Reich's Economic Desperation Viewed as a Grave Menace to Peace on the West. JAPAN A PERIL ON THE EAST Russians Believe Tokyo Intends to Maintain Grip on China in Defiance of the Powers. | True | By Walter Duranty.special Cable To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/south-shore-four-triumphs-by-145-turns-back-first-division-polo.html | SOUTH SHORE FOUR TRIUMPHS BY 14-5; Turns Back First Division Polo Team in Intra-Circuit Title Tournament. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hails-air-train-success-omeara-in-charge-of-recent-flight-reviews.html | HAILS AIR TRAIN SUCCESS.; O'Meara, In Charge of Recent Flight, Reviews Data Obtained. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/longwood-tennis-will-start-today-ranking-players-of-nation-to.html | LONGWOOD TENNIS WILL START TODAY; Ranking Players of Nation to Compete for Famous Bowl -- Allison Drawn at Top. LOTT, STOEFEN ENTERED Team Matches Are Delayed Until Their Arrival Tomorrow -- Miss Palfrey Seeded No. 1. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/german-stock-prices-drop.html | German Stock Prices Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/red-sox-senators-split-twin-bill-washington-takes-opener-21-but.html | RED SOX SENATORS SPLIT TWIN BILL; Washington Takes Opener, 2-1, but Loses Nightcap, 7-3 -- 26,300 Watch Games. LINKE STARS ON MOUND Rookie Allows Only Six Hits in First Game -- Werber Steals Three Bases. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/west-shore-poloists-victors.html | West Shore Poloists Victors. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/republicans-cited-backing-new-deal-byrns-points-to-47-out-of-115.html | REPUBLICANS CITED BACKING NEW DEAL; Byrns Points to 47 Out of 115 Voting for It in 14 of the 27 Roll-Calls on Its Measures. HOLDS NRA ISSUE BARRED. Democratic Leader Lays Rise of Opposition in Last Days to Injection of Partisanship. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/roosevelt-tells-of-fight-to-save-our-resources-will-battle-selfish.html | ROOSEVELT TELLS OF FIGHT TO SAVE OUR RESOURCES; Will Battle 'Selfish' to Preserve Those of Farming and Industry, He Says. DAY OF STEALING IS PAST' Now in 'Era of Building' for Happiness, He Declares in Glacier Park Speech. PRESIDENT CROSSES DIVIDE Thrilled by Beauty of Montana Mountains -- Blackfeet Tribe Adopts Him and Wife. THE PRESIDENT LANDING AT PORTLAND AND ON HIS VISIT TO POWER PROJECT IN WASHINGTON. ROOSEVELT SEES 'ERA OF BUILDING' | True | From a Staff Correspondent. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/loyalty-to-our-leaders.html | Loyalty to Our Leaders. | True | LAURA C. KILBURN. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/motz-takes-golf-final-beats-lansdell-4-and-2-in-lake-champlain.html | MOTZ TAKES GOLF FINAL.; Beats Lansdell, 4 and 2, in Lake Champlain Invitation Play. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/christs-spirit-is-called-civilizations-only-hope.html | Christ's Spirit Is Called Civilization's Only 'Hope | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/religious-conflict-deplored.html | Religious Conflict Deplored. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bayonne-crash-is-fatal.html | Bayonne Crash Is Fatal. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/london-stock-index-steady.html | London Stock Index Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/summer-theatres-at-halfway-point-tryouts-to-be-given-fourteen-plays.html | SUMMER THEATRES AT HALF-WAY POINT; Tryouts to Be Given Fourteen Plays Among Productions Listed for Week. NEW GROUP IN MARYLAND Familiar Successes Scheduled as Many Playhouses Turn to Proved Material. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/churches-are-advised-to-train-children-rather-than-practice-rescue.html | Churches Are Advised to Train Children Rather Than Practice 'Rescue Methods' | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/dressler-home-is-put-on-sale.html | Dressler Home Is Put on Sale. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/woman-dies-of-injuries.html | Woman Dies of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hitchcocks-four-beaten-by-blues-star-plays-at-back-unfamiliar-berth.html | HITCHCOCK'S FOUR BEATEN BY BLUES; Star Plays at Back, Unfamiliar Berth, as Whites Bow in Test Match, 12 to 7. VICTORS ARE IMPRESSIVE Phipps, Mills, Gerry, Post Show Fine Team-Work in Game at Sands Point. | True | By Robert F. Kelley.special To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/wants-big-canada-navy-new-admiral-of-the-british-fleet-holds-more.html | WANTS BIG CANADA NAVY.; New Admiral of the British Fleet Holds More Cruisers Are Needed. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/handball-champions-triumph.html | Handball Champions Triumph. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/changes-at-camp-smith-2000-replacements-arrive-to-take-specialized.html | CHANGES AT CAMP SMITH.; 2,000 Replacements Arrive to Take Specialized Training. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/declares-all-men-are-kind-at-heart-father-frein-explains-impetus.html | DECLARES ALL MEN ARE KIND AT HEART; Father Frein Explains Impetus Needed to Evoke Spirit of Human Love Is Very Slight. CITES BLIND AS EXAMPLE No Matter How Hurried People May Be, They Will Stop to Guide the Sightless, He Says. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/two-sisters-and-man-die-in-maine-crash-portland-women-and-alfred-t.html | TWO SISTERS AND MAN DIE IN MAINE CRASH; Portland Women and Alfred T. Stedman of New York Are Killed in Accident. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/charles-finch-dies-was-kansas-editor-trained-william-allen-wldte.html | CHARLES FINCH DIES; WAS KANSAS EDITOR; Trained William Allen White and Other Journalists Who Became Well Known. | True | Special to Tt Ntv YOR] TrZlZS. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/held-in-counterfeit-plot-two-brooklyn-men-accused-of-possessing-bad.html | HELD IN COUNTERFEIT PLOT; Two Brooklyn Men Accused of Possessing Bad Money in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/margaret-a_ames-wed-to-h-d-moore-becomes-bride-of-philadelplian-in.html | MARGARET A._$AMES WED TO H. D. MOORE; Becomes Bride of Philadelplian in Nuptials at Home of Her Uncle in Weston, Conn. | True | pecial to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/47-princeton-seniors-on-nocourse-basis-highranking-men-will-have-no.html | 47 PRINCETON SENIORS ON 'NO-COURSE' BASIS; High-Ranking Men Will Have No Prescribed Work in Last Half of Final Year. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/62000000-deficit-in-city-budget-seen-grimm-warns-of-610000000-total.html | $62,000,000 DEFICIT IN CITY BUDGET SEEN; Grimm Warns of $610,000,000 Total in 1935 and Predicts New Economy Demand. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/auto-racer-killed-on-track-in-jersey-car-hits-railing-in-collision.html | AUTO RACER KILLED ON TRACK IN JERSEY; Car Hits Railing in Collision -- Road Accidents Fatal to Several in That State. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/club-in-greenwich-has-costume-dance-about-150-attend-novel-ball.html | CLUB IN GREENWICH HAS COSTUME DANCE; About 150 Attend Novel Ball -- Prizes Awarded for Unique, Handsomest and Funniest. | True | Special to THE NEW YORK TIMES. | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/holds-lines-in-hands-rival-fingerprints-criminologist-finds-in.html | HOLDS LINES IN HANDS RIVAL FINGERPRINTS; Criminologist Finds in Markings Key to Mental Traits and Aid to Identification. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/galedelayed-ship-omits-boston-stop-georgic-lands-her-new-england.html | GALE-DELAYED SHIP OMITS BOSTON STOP; Georgic Lands Her New England Passengers Here, as She Must Start on Cruise Tonight. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/women-join-coast-hunger-strike.html | Women Join Coast Hunger Strike | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/mr-rogers-hears-nothing-of-war-out-in-the-pacific.html | Mr. Rogers Hears Nothing Of War Out in the Pacific | True | WILL ROGERS. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/legislators-seek-windup-this-week-mortgage-relief-bus-regulation.html | LEGISLATORS SEEK WIND-UP THIS WEEK; Mortgage Relief, Bus Regulation, School Fund and Apportionment Await Action. SMITH'S REFORMS DEAD Committee Split on Mortgage Issue -- Educational Grant Worries Senators. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/payment-by-west-palm-beach.html | Payment by West Palm Beach. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/hospital-leader-ends-life.html | Hospital Leader Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/treasury-offers-home-loan-bonds-bids-invited-on-150000000-in-three.html | TREASURY OFFERS HOME LOAN BONDS; Bids Invited on $150,000,000 in Three Series Carrying 1 1/2 to 2% Interest. ISSUE FULLY GUARANTEED Proceeds Will Recondition Houses on Which Mortgages Have Been Taken. TREASURY OFFERS HOME LOAN BONDS | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/dr-beebe-pleads-for-spirituality-bridgeport-preacher-declares-it.html | DR. BEEBE PLEADS FOR SPIRITUALITY; Bridgeport Preacher Declares It Would Simplify Social Problems of World. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/conventions-held-here-gained-10-in-last-year.html | Conventions Held Here Gained 10% in Last Year | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/more-faith-needed-father-mginn-says-declares-people-in-present.html | MORE FAITH NEEDED, FATHER M'GINN SAYS; Declares People, in Present Trying Times, Should Be Like Tribes of Galilee. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/industry-warned-by-green-to-help-10000000-jobless-unless-it-acts.html | INDUSTRY WARNED BY GREEN TO HELP 10,000,000 JOBLESS; Unless It Acts Swiftly, Society May Take Over the Means of Production, He Says. TELLS OF LABOR'S UNREST A.F. of L. Council, at Sessions Opening Today, Will Deal With Problems of Recovery. INDUSTRY WARNED TO HELP JOBLESS | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/80000-narcotics-are-seized-in-raid-two-men-and-huge-store-of.html | $80,000 NARCOTICS ARE SEIZED IN RAID; Two Men and Huge Store of Contraband Are Taken by Federal Men in Brooklyn. CUTTING PLANT REVEALED Trap Is Sprung After Agent Negotiates for Purchase of Heroin and Morphine. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/gomez-of-yankees-hurls-1hit-game-downs-athletics-31-but-his.html | GOMEZ OF YANKEES HURLS 1-HIT GAME; Downs Athletics, 3-1, but His Performance Is Spoiled as 3 Mates Miss Foxx's Fly. | True | By John Drebinger. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/woman-hides-identity-held-at-hospital-after-fainting-of-hunger-in.html | WOMAN HIDES IDENTITY.; Held at Hospital After Fainting of Hunger in Subway. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/citys-machine-gunners-parade.html | City's Machine Gunners Parade. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/jersey-city-urged-to-boil-its-water-safeguard-advised-in-fight-on.html | JERSEY CITY URGED TO BOIL ITS WATER; Safeguard Advised in Fight on Dysentery Epidemic, but Supply Is Found Pure. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/ramapo-poloists-score-defeat-blind-brook-team-104-gssford-gets-six.html | RAMAPO POLOISTS SCORE.; Defeat Blind Brook Team, 10-4 -- Gessford Gets Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/luncheons-at-lido-beach-golf-club-is-scene-of-many-parties-as.html | LUNCHEONS AT LIDO BEACH; Golf Club Is Scene of Many Parties as Tournament Is Held. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/puerto-rican-pig-parade-gives-militia-clean-camp.html | Puerto Rican 'Pig Parade' Gives Militia Clean Camp | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/queena-mario-heard-in-mountain-theatre-opens-a-charity-series-with.html | QUEENA MARIO HEARD IN MOUNTAIN THEATRE; Opens a Charity Series With Recital at Whitefield -- Many Colonists Are Present. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/sterling-rate-under-pressure-in-london.html | Sterling Rate Under Pressure in London; | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/christians-told-to-unite-must-present-solid-front-to-foes-says.html | CHRISTIANS TOLD TO UNITE; Must Present Solid Front to Foes, Says British Churchman. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/grain-price-rise-held-inevitable-traders-in-all-countries-realize.html | GRAIN PRICE RISE HELD INEVITABLE; Traders in All Countries Realize Late the Serious Breadstuff Situation. SHORT CROPS UNIVERSAL Speculative and Other Interests Join in Buying Enthusiasm -- Foreign Purchases Heavy. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/thief-caught-cutting-off-sleepers-shoes-says-he-did-it-daily-since.html | Thief Caught Cutting Off Sleepers' Shoes; Says He Did It Daily Since He Lost His Own | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/relief-by-taxes-urged-knickerbooker-democrats-ask-end-of-money.html | RELIEF BY TAXES URGED.; Knickerbooker Democrats Ask End of Money Borrowing. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/child-to-mrs-f-edson-3d.html | Child to Mrs. F. Edson 3d. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/disadvantages-of-plane-trees.html | Disadvantages of Plane Trees. | True | ROBERT GRIMSHAW. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/blues-score-in-norwood-polo.html | Blues Score in Norwood Polo. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/humber-gains-triumph-takes-international-senior-pentathlon-at.html | HUMBER GAINS TRIUMPH.; Takes International Senior Pentathlon at Mexico, D.F. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/giants-barrage-crushes-phils-ott-and-terry-smashing-homers-win-7-to.html | Giants' Barrage Crushes Phils, Ott and Terry Smashing Homers; Win, 7 to 4, Mel's Circuit Blow Coming With Two On Base in 3d Inning -- Pitcher Parmelee Holds Opponents to 7 Hits. | True | By James P. Dawson.special To the New York Times. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/pope-receives-students-holds-first-audience-in-65-years-at-papal.html | POPE RECEIVES STUDENTS.; Holds First Audience in 65 Years at Papal Summer Villa. | True | | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/race-plea-urged-on-baptist-parley-american-negro-at-congress-in.html | RACE PLEA URGED ON BAPTIST PARLEY; American Negro at Congress in Berlin Gets Support for an Equality Resolution. INDIAN DELEGATES BACK IT Chinese and Japanese Expected to Fall in Line -- Members Visit German Churches. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/streamline-silhouettes-featured-in-displays-of-fashions-in-paris.html | Streamline Silhouettes Featured In Displays of Fashions in Paris; Molyneux Daytime Gowns Ignore Waistline, and Gloves and Sleeves Are Cut in One -- Lelong Unites the Richness of the Renaissance With Modern Sense of Proportion. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/police-stop-ammonia-leak.html | Police Stop Ammonia Leak. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/militant-church-urged-to-guide-world-events.html | Militant Church Urged To Guide World Events | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/sixman-race-in-kansas.html | Six-Man Race in Kansas. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/england-holds-lead-in-the-empire-games-unofficial-tabulation.html | ENGLAND HOLDS LEAD IN THE EMPIRE GAMES; Unofficial Tabulation Credits the Mother Country With 90 Points -- Canada Second. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/auto-insurance-cheaper-cut-in-fire-theft-and-collision-rates-to.html | AUTO INSURANCE CHEAPER.; Cut in Fire, Theft and Collision Rates to Save $290,000 In State. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/endeavours-run-limited-to-134-miles-by-storm.html | Endeavour's Run Limited To 134 Miles by Storm | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/commodity-markets-several-staples-make-good-gains-for-week-but.html | COMMODITY MARKETS.; Several Staples Make Good Gains for Week, but Others Are Weak -- Cash Prices Point Up. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/azteca-scores-knockout-mexican-welterweight-star-stops-murphy-in.html | AZTECA SCORES KNOCKOUT; Mexican Welterweight Star Stops Murphy in Fifth Round. | True | Special Cable to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/senators-arraign-scandalous-sales-of-bonds-by-banks-foreign.html | SENATORS ARRAIGN 'SCANDALOUS' SALES OF BONDS BY BANKS; Foreign Securities Declared Floated With Scant Regard for Safety to Investor. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/albany-wins-two-games-downs-montreal-71-and-43-as-powell-and-harris.html | ALBANY WINS TWO GAMES.; Downs Montreal, 7-1 and 4-3, as Powell and Harris Excel. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/german-price-index-rises.html | German Price Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/rhode-island-democrats.html | RHODE ISLAND DEMOCRATS. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/auto-deaths-cut-8-by-police-campaign-injuries-declined-4-12-and.html | AUTO DEATHS CUT 8% BY POLICE CAMPAIGN; Injuries Declined 4 1/2% and Accidents 7 1/2% in First Eight Weeks of Safety Drive. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/rome-and-berlin-seen-aiding-otto-rumors-in-germany-and-italy-relate.html | ROME AND BERLIN SEEN AIDING OTTO; Rumors in Germany and Italy Relate to Archduke's Drive for Hapsburg Restoration. | True | By the Associated Press. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/william-j-eicasey.html | WILLIAM J. E.ICASEY. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/holmes-praises-niebuhr-says-he-combines-marxian-ideas-with.html | HOLMES PRAISES NIEBUHR.; Says He Combines Marxian Ideas With Christian Doctrine. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/smith-and-seabury-push-charter-war-both-will-explain-on-radio-why.html | SMITH AND SEABURY PUSH CHARTER WAR; Both Will Explain on Radio Why They Left Commission in Protest on Policies. BOARD MAY QUIT TILL FALL Meets Tomorrow to Replace Them -- Members Predict Greater Harmony Now. SMITH AND SEABURY PUSH CHARTER WAR | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/city-layoffs-protested-technical-group-preparing-housing-data.html | CITY LAY-OFFS PROTESTED.; Technical Group Preparing Housing Data Complains to President. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/pipe-line-carries-water.html | Pipe Line Carries Water. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/shipman-is-cycling-victor.html | Shipman Is Cycling Victor. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/troth-announced-of-roth-robiibor-daughter-of-the-rev-dr-m-l.html | TROTH ANNOUNGED OF ROTH ROBIIBOR; Daughter of the Rev. Dr, M. L. Robinson Engaged to John C. Bancroft. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/british-trade-forecast-home-conditions-seen-as-normal-in-relation.html | BRITISH TRADE FORECAST.; Home Conditions Seen as Normal in Relation to World Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/stock-average-lower-fisher-index-674-against-years-highest-of-838.html | STOCK AVERAGE LOWER.; ' Fisher Index 67.4, Against Year's Highest of 83.8. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/official-abducted-in-alabama-strike-freed-in-tennessee-by-five-men.html | OFFICIAL ABDUCTED IN ALABAMA STRIKE; Freed in Tennessee by Five Men, Escorted Back to Huntsville by Strikers. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/gospel-of-paul-stressed-dr-barbour-says-it-possesses-quality-of.html | GOSPEL OF PAUL STRESSED; Dr. Barbour Says It Possesses Quality of Inherent Truth. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/paris-finds-hitler-facing-hard-test-financiers-believe-his-new.html | PARIS FINDS HITLER FACING HARD TEST; Financiers Believe His New Powers Will Intensify His Difficulties. FISCAL TROUBLES SEEN That Eventuality Considered Not Unfavorable as Removing War Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/nyac-nine-triumphs-defeats-wakefield-club-5-to-2-for-13th-victory.html | N.Y.A.C. NINE TRIUMPHS.; Defeats Wakefield Club, 5 to 2, for 13th Victory in Row. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/martha-wliliamson-wed-yonkers-girl-becomes-bride-of-rev-albert-p.html | MARTHA W{LLIAMSON WED.; Yonkers Girl Becomes Bride of Rev. Albert P. Stauderman, | True | Special to THE NEw YORE TLES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/ollin-ger-losenthal.html | [ollin ger -- losenthal. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/rochester-victor-twice-overwhelms-syracuse-146-then-triumphs-by-51.html | ROCHESTER VICTOR TWICE.; Overwhelms Syracuse, 14-6, Then Triumphs by 5-1. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/us-recreation-body-gets-olympic-trophy-1925-cup-is-awarded-to-the.html | U.S. RECREATION BODY GETS OLYMPIC TROPHY; 1925 Cup Is Awarded to the National Association for Aid in Advancing Sport. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/william-gaul.html | WILLIAM GAUL. | True | Special to TE Nw YOnK TtB. | C1B 233880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/rainbow-weathers-blow-given-stiff-rigging-test-at-sea-in-fortymile.html | RAINBOW WEATHERS BLOW; Given Stiff Rigging Test at Sea in Forty-Mile Wind. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/charles-m-schwab-well-again.html | Charles M. Schwab Well Again. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/brandmcneill-card-66-take-proamateur-golf-tourney-at-bedford.html | BRAND-McNEILL CARD 66.; Take Pro-Amateur Golf Tourney at Bedford Springs. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/misuri-triumphs-at-rio-uruguayan-horse-takes-25000-classic-with.html | MISURI TRIUMPHS AT RIO.; Uruguayan Horse Takes $25,000 Classic With Brunorb Second. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/miss-germaine-takes-title.html | Miss Germaine Takes Title. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/miss-anna-watson-noagd-to-marry-betrothal-of-plymouth-girl-to.html | MISS ANNA WATSON ' {NOAGED TO MARRY; Betrothal of Plymouth Girl to Robert B. Bowler Jr., of Boston Announced, SHE HoLDS SCHOOL POST Ancestors of Fiance,' Fourth of His Name, Were Settlers of Newport in 1740. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/reich-seeks-to-rule-british-officer-says-field-marshal-birdwood.html | REICH SEEKS TO RULE, BRITISH OFFICER SAYS; Field Marshal Birdwood Finds Germany Is 'Danger Point' -- World Domination Held Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/new-zagreb-blast-jars-police-centre-yugoslavs-seize-man-garbed-as.html | NEW ZAGREB BLAST JARS POLICE CENTRE; Yugoslavs Seize Man Garbed as Priest -- Croats Are Blamed in Bombing Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/10-officials-swim-find-coney-clean-dr-best-leads-party-in-surf-to.html | 10 OFFICIALS SWIM, FIND CONEY CLEAN; Dr. Best Leads Party in Surf to Prove That Ocean There Is Not Polluted. CANARSIE MAKES PROTEST Its Delegates Wear Gas Masks in Plea Against City Ban on Jamaica Bay Bathing. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/torrance-shatters-mark-for-shotput-tops-all-records-official-and.html | TORRANCE SHATTERS MARK FOR SHOT-PUT; Tops All Records, Official and Otherwise, With Toss of 57 Feet 5-32 Inch in Oslo. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/joseph-e-nurnberger.html | JOSEPH E. NURNBERGER. | True | .Speesl to T W NOZ T. | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/bert-levy-is-dead-garioaturist-suooumb8-in-hospital-at-los-angeles.html | BERT LEVY IS DEAD.; Garioaturist Suooumb8 in Hospital at Los Angeles. | True | | C1B 233880 |
| 1934-08-06 | 1934-08-06 | https://www.nytimes.com/1934/08/06/archives/runyan-conquers-dutra-by-3-and-2-national-pga-champion-turns-back.html | RUNYAN CONQUERS DUTRA BY 3 AND 2; National P.G.A. Champion Turns Back Open Titleholder in 18-Hole Exhibition. LEADS BY 3 UP AT TURN Shoots 4 Birdies and 5 Pars on First Nine Before 2,500 at Metropolis Club. | True | Special to THE NEW YORK TIMES. | C1B 233880 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/deposits-decrease-at-reserve-banks-drop-of-23000000-in-time-and-net.html | DEPOSITS DECREASE AT RESERVE BANKS; Drop of $23,000,000 in Time and Net Deposits in Week Ended Aug. 1. SECURITY LOANS LESS Holdings of Government Bonds Increase $12,000,000 at Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/judge-louis-t-farr.html | JUDGE LOUIS T. FARR. | True | Special to Trz New Yon Tr'ms. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/court-delays-naming-referee.html | Court Delays Naming Referee. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/wants-to-hold-lottery-peutro-rico-sends-official-to-study.html | WANTS TO HOLD LOTTERY.; Peutro Rico Sends Official to Study Operations Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dunlap-and-remsen-scoring-68-tie-carter-and-hunsick-in-golf.html | Dunlap and Remsen, Scoring 68, Tie Carter and Hunsick in Golf; National Champion, Returning to Competition, Excels on Greens in Amateur-Pro Tournament at Sands Point -- Partner Sinks 70-Foot Chip Shot for Birdie 2 at Third Hole. | True | By William D. Richardson.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/smiths-aid-sought-in-tammany-race-candidate-for-controllership.html | SMITH'S AID SOUGHT IN TAMMANY RACE; Candidate for Controllership Hunted Who Would Be Backed by Him and Lehman. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-g-f-danielson.html | MRS. G. F. DANIELSON. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/cattle-slaughter-a-blow-to-tanners-price-catastrophe-laid-to.html | CATTLE SLAUGHTER A BLOW TO TANNERS; Price 'Catastrophe' Laid to Surplus of Hides Created in Federal Drought Program. RELIEF MEETINGS TODAY Groups in Chicago and Boston Seek to Stabilize Market as Quotations Drop Fast. CATTLE SLAUGHTER A BLOW TO TANNERS | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/litchfield-arrives-from-netherlands-goodyear-head-closed-deal-for-a.html | LITCHFIELD ARRIVES FROM NETHERLANDS; Goodyear Head Closed Deal for a $1,000,000 Tire Plant at Batavia, Java. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/fourpower-unity-for-peace-is-seen-russians-expect-accord-with-us.html | FOUR-POWER UNITY FOR PEACE IS SEEN; Russians Expect Accord With U.S., Britain and France to Stabilize World. ARMS CUTS HELD POSSIBLE But Soviet Does Not Desire to Be Permitted to Enter Naval Conference Next Year. | True | By Walter Duranty.special Cable To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/phillips-scores-at-net-downs-powelson-in-quarterfinals-of-staten.html | PHILLIPS SCORES AT NET.; Downs Powelson in Quarter-Finals of Staten Island Tourney. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/to-use-own-pension-plan-new-york-central-however-will-make.html | TO USE OWN PENSION PLAN; New York Central, However, Will Make Deductions Under Law. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/kin-of-prisoners-puzzled.html | Kin of Prisoners Puzzled. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/stadium-is-filled-for-fokine-ballet-2000-are-turned-away-after.html | STADIUM IS FILLED FOR FOKINE BALLET; 2,000 Are Turned Away After Record Audience Is Seated for Dance Spectacle. PRODUCTIONS ARE PRAISED ' Scheherazade' Yields a Triumph for the Choreographer -- 'Les Sylphides' Given. | True | By John Martin. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/women-golfers-in-shorts-barred-in-metropolitan-golf-tournaments.html | Women Golfers in Shorts Barred In Metropolitan Golf Tournaments; Association, Explaining It Is Merely Following Wishes of Member Clubs Here, Fails to Define Correct Attire -- Chicago Leaders Sanction Abbreviated Costumes. SHORTS ARE BARRED TO OMEN GOLFERS | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/great-fort-peck-dam-designed-to-prevent-floods-along-mississippi.html | Great Fort Peck Dam Designed to Prevent Floods Along Mississippi 1,000 Miles Away | True | Copyright, 1934, by Nana, Inc. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hide-and-seek-tryout-schwab-play-given-at-westport-on-way-to.html | HIDE AND SEEK' TRYOUT.; Schwab Play Given at Westport on Way to Broadway. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/injunction-asked-on-cut-rate-coal-newtown-creek-co-served-with-show.html | INJUNCTION ASKED ON 'CUT RATE' COAL; Newtown Creek Co. Served With Show Cause Order as Violator of NRA. RIVAL DEALERS ENTER SUIT Join Code Authority in Move to Restrain Luzino and Enforce Agreement. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/doumergue-appeals-for-internal-peace-urges-french-to-uphold-party.html | DOUMERGUE APPEALS FOR INTERNAL PEACE; Urges French to Uphold Party Truce in Receiving Group of War Veterans. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/shostrom-gains-in-junior-tennis-chicagoan-tops-freed-in-us-tourney.html | SHOSTROM GAINS IN JUNIOR TENNIS; Chicagoan Tops Freed in U.S. Tourney -- Hunt Advances in Boys' Competition. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/ludendorff-to-avoid-hindenburg-funeral-friends-parted-in-1925-over.html | Ludendorff to Avoid Hindenburg Funeral; Friends Parted in 1925 Over the Presidency | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hair-brush-as-corrector-of-youth-approved-by-court-at-hearing-on.html | Hair Brush as Corrector of Youth Approved By Court at Hearing on Suit of Countess | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/electric-shock-kills-baby.html | Electric Shock Kills Baby. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/educated-malefactors.html | Educated Malefactors. | True | ISAAC SIEGEL. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/major-armstrong-goes-to-columbia-inventor-of-important-radio.html | MAJOR ARMSTRONG GOES TO COLUMBIA; Inventor of Important Radio Devices Named Professor of Electrical Engineering. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/ny-printers-beat-twin-cities-9-to-3-score-second-time-in-tourney.html | N.Y. PRINTERS BEAT TWIN CITIES, 9 TO 3; Score Second Time in Tourney, Roach Holding Losers to Four Safeties. WASHINGTON WINS AGAIN Detroit, Cleveland and Chicago Also Triumph -- Two Nines Are Eliminated. | True | By Louis Effrat. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/motors-kill-2-in-jersey-one-man-hit-by-cyclist-another-by-an.html | MOTORS KILL 2 IN JERSEY.; One Man Hit by Cyclist, Another by an Automobile. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/beer-barrel-explodes-kills-man-with-thirst.html | Beer Barrel Explodes, Kills Man With Thirst | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/starts-boom-for-snell-culkin-at-ogdensburg-puts-him-in-line-for.html | STARTS BOOM FOR SNELL.; Culkin, at Ogdensburg, Puts Him in Line for Presidency | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/decrease-in-phones-cut.html | Decrease in Phones Cut. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/services-held-in-poznan-germans-in-birthplace-of-hindenburg-pay.html | SERVICES HELD IN POZNAN.; Germans in Birthplace of Hindenburg Pay Honor to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/priest-asks-police-action-urges-laity-to-complain-against-women.html | PRIEST ASKS POLICE ACTION.; Urges Laity to Complain Against Women Wearing Shorts. Special to THE NEW YORK TIMES. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mixed-fours-open-in-bridge-tourney-asbury-park-trio-augmented-by.html | MIXED FOURS OPEN IN BRIDGE TOURNEY; Asbury Park Trio Augmented by Cleveland Player Takes First Round of Play. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/new-dealers-buy-votes-says-fess-he-charges-that-support-at-polls-is.html | NEW DEALERS 'BUY' VOTES, SAYS FESS; He Charges That Support at Polls Is Being Demanded for Federal Aid in Ohio. BACON REPLIES TO BYRNS Republicans Oppose Permanent Status for Crisis Laws They Backed, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/plane-hits-tree-1-killed-6-hurt.html | Plane Hits Tree; 1 Killed, 6 Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rate-war-threat-blocked-by-board-federal-inquiry-on-disruption-of.html | RATE WAR THREAT BLOCKED BY BOARD; Federal Inquiry on Disruption of Intercoastal Conference is Called for Today. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrtha-o-clarke-beomes-a-bride-marriage-to-william-h-miller.html | M&RTHA O. CLARKE BE()OMES A BRIDE; Marriage to William H. Miller Solemnized in Chapel of St. Bartholomrew's. RECEPTION AFTER BRIDAL Bridegroom Is a Descendant of Harvard President -- Bride a Vassar Graduate. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/miss-waring-dies-of-injuries.html | Miss Waring Dies of Injuries. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/deduce-conquers-red-wagon-at-spa-mrs-ughettas-racer-annexes-burnt.html | DEDUCE CONQUERS RED WAGON AT SPA; Mrs. Ughetta's Racer Annexes Burnt Hills Handicap by Head at 7-2. FLYING HOUR RUNS THIRD Victor Clocked in 1:11 4/5, Fastest 6 Furlongs of Meet -- Fidelis Home First. | True | By Bryan Field.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/addressed-to-mr-levy.html | Addressed to Mr. Levy. | True | O.A. STECK. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-jf-detmer-at-reno.html | Mrs. J.F. Detmer at Reno. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/oryan-to-go-abroad-for-6-weeks-vacation-he-and-mayor-avoid-talk-of.html | O'Ryan to Go Abroad for 6 Weeks' Vacation; He and Mayor Avoid Talk of Resignation | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/treason-charged-at-karlsruhe.html | Treason" Charged at Karlsruhe. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/apps-of-canada-wins-pole-vault-clears-12-feet-9-inches-to-lead.html | APPS OF CANADA WINS POLE VAULT; Clears 12 Feet 9 Inches to Lead Team's Advance in British Empire Track. | True | By the Canadian Press. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/nebraska-drought-imperils-35-crops-corn-other-products-burned.html | NEBRASKA DROUGHT IMPERILS '35 CROPS; Corn, Other Products Burned Almost Away and Cattle Are Being Shot. VEGETABLES ALSO RUINED Farmers Forced to Buy Canned Goods for Winter Because They Had None to Process. | True | By Russell B. Porter.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/backs-pine-newsprint-southern-publishers-hold-code-change-endangers.html | BACKS PINE NEWSPRINT.; Southern Publishers Hold Code Change Endangers Plan. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/the-city-budget-for-1935.html | THE CITY BUDGET FOR 1935. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hitler-declares-marshal-lives-on-hindenburg-is-the-eternal.html | HITLER DECLARES MARSHAL LIVES ON; Hindenburg Is the 'Eternal Protector' of Nation, He Says at Reichstag Service. VOICES PRAYER FOR PEACE Throngs Greet Chancellor -- He Reviews Reichswehr Men as Their New Chief. | True | By Guido Enderis.wireless To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dr-robert-laws-dies-founder-of-mission-scottish-churchman-followed.html | DR. ROBERT LAWS DIES; FOUNDER OF MISSION; Scottish Churchman Followed Livingstone Into Central Africa in 1875. | True | Wireless to TH TEW YORK TIMI? | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/the-text-of-adolf-hitlers-address-to-the-reichstag.html | The Text of Adolf Hitler's Address to the Reichstag | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-lb-mayer-ill-in-paris.html | Mrs. L.B. Mayer Ill in Paris. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/montana-ratifies-repeal.html | Montana Ratifies Repeal. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hitler-talk-heard-here-electrical-transcription-of-speech-broadcast.html | HITLER TALK HEARD HERE.; Electrical Transcription of Speech Broadcast From Berlin. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/health-aides-fine-after-trial-by-swim-best-calls-coney-island-test.html | HEALTH AIDES 'FINE' AFTER 'TRIAL BY SWIM'; Best Calls Coney Island Test a Proof of Good Faith in Ruling Waters Safe. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/westchester-gets-loan-of-1825000-pwa-approves-advance-for-the.html | WESTCHESTER GETS LOAN OF $1,825,000; PWA Approves Advance for the Erection of New County Home or Almshouse. OLD BUILDING INADEQUATE Report to Supervisors States County Government Cannot Be Changed Until 1935. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/berkshire-to-have-symphonic-festival-3000-of-needed-10000-is.html | BERKSHIRE TO HAVE SYMPHONIC FESTIVAL; $3,000 of Needed $10,000 Is Guaranteed by Six Men -Tickets Bring $7,000. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/edith-martins-plans-sister-to-be-matron-of-honor-at-marringr-to-g-h.html | EDITH MARTIN'S PLANS; Sister to Be Matron of Honor at Marring(r) to G. H. Cox Jr. | True | Special'to T N' YORK T='s. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/phillies-buy-two-pitchers.html | Phillies Buy Two Pitchers. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/employers-and-jobs.html | EMPLOYERS AND JOBS. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/insull-aide-on-trial-today.html | Insull Aide on Trial Today. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/gain-in-half-year-by-ludlum-steel-net-profit-equal-to-114-a-share.html | GAIN IN HALF YEAR BY LUDLUM STEEL; Net Profit Equal to $1.14 a Share, Against Loss in 1933 Period. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/two-city-houses-go-to-operators-properties-on-nagle-and-audubon.html | TWO CITY HOUSES GO TO OPERATORS; Properties on Nagle and Audubon Avenues Are Transferred to New Ownership. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dr-robinson-tries-career-as-seaman-head-of-city-college-returns.html | DR. ROBINSON TRIES CAREER AS SEAMAN; Head of City College Returns After Spending 16 Days as One of Freighter's Crew. 'HAPPIEST I EVER SPENT' Life Easy and Sailors Didn't Grumble, He Observes -- Calls Denmark Best for Tourists. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/indiana-bandit-limits-loot.html | Indiana Bandit Limits Loot. | True | Special to THE NEW YORK TIMES. | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/quake-rocks-puerto-armuelles.html | Quake Rocks Puerto Armuelles. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mary-j-delafield-engaged-to-marry-troth-of-eldest-daughter-to-caleb.html | MARY J. DELAFIELD ENGAGED TO MARRY; Troth of Eldest Daughter to Caleb Coffin Announced by Mrs. J. L. Delafield. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/intercity-golf-carded-new-york-junior-women-to-play-philadelphia.html | INTER-CITY GOLF CARDED.; New York Junior Women to Play Philadelphia Team Sept. 1. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/aerial-trend-seen-in-paris-fashions-parachute-capes-and-balloon.html | AERIAL TREND SEEN IN PARIS FASHIONS; Parachute Capes and Balloon Sleevetops Are Displayed by Schiaparelli's. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/australia-gets-440-for-7-innings-victory-looms-in-match-with.html | AUSTRALIA GETS 440 FOR 7; Innings Victory Looms In Match With Glamorgan Cricketers. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/aid-of-democrats-sought-by-hylan-he-pleads-for-party-backing-of-his.html | AID OF DEMOCRATS SOUGHT BY HYLAN; He Pleads for Party Backing of His Candidacy for the Controllership. SCORES 'NEW TAMMANY' Former Mayor Declares People Are Finding Fault With Fusion Regime. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/book-loss-is-cut-by-electric-bond-deficit-from-securities-sold-put.html | BOOK LOSS IS CUT BY ELECTRIC BOND; Deficit From Securities Sold Put at $979,473 for 12 Months to June 30. $3,850,587 YEAR BEFORE Total Surplus Is $370,821,873 -- Subsidiaries in Utility Group Also Report. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/wabasso-cotton-company.html | Wabasso Cotton Company. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/will-rogers-is-puzzled-by-that-missing-day.html | Will Rogers Is Puzzled By That Missing Day | True | WILL ROGERS. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/stock-market-indices-international-average-shows-no-change-in-week.html | STOCK MARKET INDICES.; International Average Shows No Change In Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/montreal-victor-117-turns-back-syracuse-and-regains-fifth-place-in.html | MONTREAL VICTOR, 11-7.; Turns Back Syracuse and Regains Fifth Place in Standing. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/treasury-calls-funds.html | Treasury Calls Funds. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/bronx-traffic-cases-speeded.html | Bronx Traffic Cases Speeded. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/j-a-hoble-ba-dies-in-the-street-former-vice-president-of-the.html | J. A. HOBLE, BA, DIES IN THE STREET; Former Vice President of the Harriman National Falls as He Walks on Fifth Av. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/albany-wins-two-games-sweeps-double-bill-with-toronto-by-82-and-21.html | ALBANY WINS TWO GAMES.; Sweeps Double Bill With Toronto by 8-2 and 2-1. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/ruminants-on-the-broads.html | RUMINANTS ON THE BROADS. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/shorts-popular-in-chicago.html | Shorts Popular in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/low-pay-charged-for-tunnel-work-at-hearing-of-board-of-review-today.html | LOW PAY CHARGED FOR TUNNEL WORK; At Hearing of Board of Review Today Unions Will Declare Cheap Labor Is Used. TRICK' CLASSES ALLEGED Removal of Local 102, Called Company Group, Will Be Asked by Local 63. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/boy-3-is-unhurt-by-fall-from-l-slips-to-tracks-and-then-rolls.html | BOY, 3, IS UNHURT BY FALL FROM 'L'; Slips to Tracks and Then Rolls Between Ties to Turf at Battery Park Station. MISSES AQUARIUM VISIT Child, on Outing With Family, Is Taken to Hospital for Further Examination. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/advising-dr-tugwell.html | Advising Dr. Tugwell. | True | C.E. BRINKMAN. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/stocks-inactive-in-paris-market-domestic-issues-resistant-and-final.html | STOCKS INACTIVE IN PARIS MARKET; Domestic Issues Resistant and Final Prices Show Little Change. RENTES IMPROVE BRISKLY London Is Closed for the Bank Holiday -- Berlin Boerse Still in Mourning. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/third-set-of-twins-arrives.html | Third Set of Twins Arrives. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/three-goats-tangle-jersey-city-traffic-appearing-mysteriously-in.html | THREE GOATS TANGLE JERSEY CITY TRAFFIC; Appearing Mysteriously in Busy Jackson Av. They Are Caught by Emergency Squad. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hodson-charges-relief-graft-plot-collusion-between-welfare-employes.html | HODSON CHARGES RELIEF GRAFT PLOT; Collusion Between Welfare Employes and Interests That Provide Tools Alleged. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/man-held-as-imposter.html | Man Held as Imposter. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/julia-faulkner-to-wed.html | Julia Faulkner to Wed. | True | Special to THE I%TEW YORK Tlrs6. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/shoemaker-to-be-jailed-minneapolis-court-commits-representative.html | SHOEMAKER TO BE JAILED.; Minneapolis Court Commits Representative When Fine Is Not Paid | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/1000-mile-trot-annexed-by-tara-boston-entry-defeats-vitamine-in.html | $1,000 MILE TROT ANNEXED BY TARA; Boston Entry Defeats Vitamine in Grand Circuit Feature at Rockingham Park. PRINCESS PEG IS THIRD Forbes Direct Scores in Pacing Events -- Accident Mars Opening Heat. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rev-james-h-haworth.html | REV. JAMES H. HAWORTH. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/nra-approves-rules-for-printing-trades-cost-schedules-start-aug.14.html | NRA APPROVES RULES FOR PRINTING TRADES; Cost Schedules Start Aug. 14 in Book Manufacturing and Stationery Industries. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/decrease-in-fire-rates-cut-allowed-on-wharves-with-approved-nozzle.html | DECREASE IN FIRE RATES; Cut Allowed on Wharves With Approved Nozzle System. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/glengarry-gains-lead-scorn-over-westward-iii-in-defending-model.html | GLENGARRY GAINS LEAD.; Scorn Over Westward III in Defending Model Yacht Title. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/plans-liquidation-of-title-company-court-approves-a-method-with.html | PLANS LIQUIDATION OF TITLE COMPANY; Court Approves a Method With Modifications for the Fidelity of Ridgewood, N.J. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/relief-survey-group-to-meet.html | Relief Survey Group to Meet. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/arthur-g-brewster.html | ARTHUR G. BREWSTER. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/drought-damage-now-5000000000-roosevelt-is-told-hopkins-aide.html | DROUGHT DAMAGE NOW $5,000,000,000, ROOSEVELT IS TOLD; Hopkins Aide Reports 27,000,000 Persons and 60% of the Country's Area Affected. PRESIDENT ENTERS REGION No Migration to Be Forced, He Says in Speech at Fort Peck, Mont., Dam. ROOSEVELT IS TOLD OF DROUGHT HAVOC | True | From a Staff Correspondent. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/boom-is-started-for-breckinridge-aide-to-wilson-now-seeking.html | BOOM IS STARTED FOR BRECKINRIDGE; Aide to Wilson Now Seeking Senatorial Nomination on Independent Ticket. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/a-wholesome-reminder.html | A WHOLESOME REMINDER. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/auto-code-violator-again-is-arrested-harris-accused-of-forging.html | AUTO CODE VIOLATOR AGAIN IS ARRESTED; Harris Accused of Forging Documents Used as Evidence at Trial for Underselling. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/sara-h-chisholm-wed-in-home-here-daughter-of-the-edward-de-c.html | SARA H. CHISHOLM WED IN HOME HERE; Daughter of the Edward de C. Chisholms Is Bride of S. K. Farrington Jr. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/luke-lea-at-sons-funeral.html | Luke Lea at Son's Funeral. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/tackles-atlantic-in-tenfoot-boat-alfred-lastinger-sets-sail-for.html | TACKLES ATLANTIC IN TEN-FOOT BOAT; Alfred Lastinger Sets Sail for Spain From Florida Amid Cheers of Crowd. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | HAROLD G. CAMPBELL, | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/troops-at-portland-an-explanation-of-what-happened-by-the-governor.html | TROOPS AT PORTLAND.; An Explanation of What Happened by the Governor. | True | JULIUS L. MEIER, | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/spacious-berlin-square-named-hindenburg-platz.html | Spacious Berlin Square Named Hindenburg Platz | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/gifts-with-hair-cuts-are-put-under-ban-156-in-jersey-city-are.html | GIFTS WITH HAIR CUTS ARE PUT UNDER BAN; 156 in Jersey City Are Warned and 3 Get Summonses for Code Violations. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/arnold-de-biere-american-magician-was-popular-with-british-royalty.html | ARNOLD DE BIERE.; American Magician Was Popular With British Royalty, | True | Speet1 Cable to Tla' NF.,.V YORK TIDIES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/sarnoff-found-gain-in-english-business-rca-president-on-return-from.html | SARNOFF FOUND GAIN IN ENGLISH BUSINESS; RCA President, on Return From Europe, Declares Trade Is Dull in France. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/tries-to-kill-family-man-facing-operation-stabs-wife-daughter-and.html | TRIES TO KILL FAMILY.; Man, Facing Operation, Stabs Wife, Daughter and Himself. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/chile-sees-break-with-paraguayans-withdrawal-of-minister-is.html | CHILE SEES BREAK WITH PARAGUAYANS; Withdrawal of Minister Is Reported After Attacks by Asuncion Press. NEUTRALITY IS AFFIRMED Santiago Argues Treaty of 1904 Requires Transportation of War Materials for Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/await-radium-effect-on-dionne-quintuplet-doctors-are-hopeful-of.html | AWAIT RADIUM EFFECT ON DIONNE QUINTUPLET; Doctors Are Hopeful of Success in Tumor Treatment of the Smallest -- All Are Well. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/100-slain-300-hurt-as-arabs-and-jews-clash-in-algeria-jewish.html | 100 SLAIN, 300 HURT AS ARABS AND JEWS CLASH IN ALGERIA; Jewish Soldier's Invasion of Mosque in Constantine Is Blamed for the Rioting. TROOPS RUSH TO THE CITY Martial Law Is Declared as the Trouble Spreads -- Governor Speeds Back From Paris. 100 SLAIN, 300 HURT IN ALGERIAN CLASH | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/indictment-is-not-new-report-that-slums-breed-crime-held-an-old-old.html | INDICTMENT IS NOT NEW.; Report That Slums Breed Crime Held a Old, Old Story. | True | LEON STARR. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/herbert-w-day.html | HERBERT W. DAY. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/wrightson-golf-victor-woodway-player-takes-fairfield-county-junior.html | WRIGHTSON GOLF VICTOR.; Woodway Player Takes Fairfield County Junior Title. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/to-discuss-ship-wages-officers-and-seamen-meet-today-to-plan-new.html | TO DISCUSS SHIP WAGES.; Officers and Seamen Meet Today to Plan New Contracts. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/ambassador-denies-report.html | Ambassador Denies Report. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/gain-in-paidfor-insurance.html | Gain in Paid-For Insurance. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/french-deny-aiding-japan.html | French Deny Aiding Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/newark-scores-65-ends-buffalo-streak-tamulis-hurls-steadily-fanning.html | NEWARK SCORES, 6-5; ENDS BUFFALO STREAK; Tamulis Hurls Steadily, Fanning Seven, Before 11,000 -- Carnegie Hits Homer. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/federal-decision-bars-surety-case-judge-bryant-declines-to-act-in.html | FEDERAL DECISION BARS SURETY CASE; Judge Bryant Declines to Act in Reorganization of National Company. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/denies-22462-jewel-theft.html | Denies $22,462 Jewel Theft. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/newark-gets-carlyle-hollywood-player-taken-so-bears-may-aid-yankees.html | NEWARK GETS CARLYLE.; Hollywood Player Taken So Bears May Aid Yankees. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/fall-kills-headwaiter-veteran-at-the-mcalpin-plunges-15-stories.html | FALL KILLS HEADWAITER.; Veteran at the McAlpin Plunges 15 Stories From Window. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/germans-to-visit-chile-financiers-will-negotiate-trade-pact-to.html | GERMANS TO VISIT CHILE.; Financiers Will Negotiate Trade Pact to Replace That Just Expired. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/general-motors-votes-50c-extra-32000000-distribution-including.html | GENERAL MOTORS VOTES 50C EXTRA; $32,000,000 Distribution, Including Regular Quarterly, to Be Made on Sept. 12. AIMS TO SPUR BUSINESS Corporation's Earnings Exceed Amount to Be Disbursed, Sloan Says. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/skibiks-147-best-in-caddie-tourney-scarsdale-boy-cards-7-birdies-to.html | SKIBIK'S 147 BEST IN CADDIE TOURNEY; Scarsdale Boy Cards 7 Birdies to Lead Senior Division in Westchester Golf. CAMPAGNA JUNIOR VICTOR Returns an 80, Gaining Margin of One Stroke Over Castaldo -- Knollwood Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/borah-sees-change-in-pricefixing-evil-senator-predicts-immediate.html | BORAH SEES CHANGE IN PRICE-FIXING 'EVIL'; Senator Predicts Immediate Attention by Roosevelt to NRA Regulation. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/furs-net-2500000-rubles.html | Furs Net 2,500,000 Rubles. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/promote-blue-in-pottery.html | Promote Blue in Pottery. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/son-to-mrs-f-p-robinson.html | Son to Mrs. F. P. Robinson. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/delay-federal-bond-bids-dealers-waiting-until-last-minute-on.html | DELAY FEDERAL BOND BIDS; Dealers Waiting Until Last Minute on $150,000,000 Issue. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mexico-puts-off-trade-treaties.html | Mexico Puts Off Trade Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/lippincott-takes-seamanship-race-sails-his-aleda-to-victory-over.html | LIPPINCOTT TAKES SEAMANSHIP RACE; Sails His Aleda to Victory Over Madeira's Constance to Win Wheelwright Trophy. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/a-little-brief-authority.html | A Little Brief Authority. | True | H.M. HAMILTON. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/albany-mortgage-bill-is-denounced-untermyer-and-others-attack.html | ALBANY MORTGAGE BILL IS DENOUNCED; Untermyer and Others Attack Joseph Draft Before Legislative Committees. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/l-n-kubhnle-dead-political-leader-atlantic-city-commissioner-was.html | L. N. KUBHNLE DEAD; POLITICAL LEADER; Atlantic City Commissioner Was Republican Chief in That Area Many Years. ILL ONLY A FEW DAYS' Commodore,' 76, Suocumbs After Operation -- Had Refused to Call Doctor to Home. E, | True | pecial to Taa Nw YoRx TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/bell-cracks-germans-see-omen.html | Bell Cracks; Germans See Omen. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/central-court-for-women-opens-consolidated-unit-for-all-the.html | CENTRAL COURT FOR WOMEN OPENS; Consolidated Unit for All the Boroughs Now Functioning Next to Detention House. SHORT CEREMONY IS HELD McDonald, in Statement, Cites Advantages of New Policy -- Brooklyn Women Protest. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/cuba-now-seeks-herrera-asks-dominican-republic-to-hold-former-chief.html | CUBA NOW SEEKS HERRERA; Asks Dominican Republic to Hold Former Chief of Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/other-dividend-actions.html | OTHER DIVIDEND ACTIONS. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/kurzrok-advances-at-net.html | Kurzrok Advances at Net. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/livingstone-in-bronze.html | LIVINGSTONE IN BRONZE. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/bacteriophage-used-in-jersey-epidemic-physicians-in-jersey-city-get.html | BACTERIOPHAGE USED IN JERSEY EPIDEMIC; Physicians in Jersey City Get Serum as Dysentery Claims Five New Victims. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dollar-drops-slightly-in-exchange-market-mark-shows-weakness-in.html | Dollar Drops Slightly in Exchange Market; Mark Shows Weakness in Foreign Group | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/65-miles-of-torches-light-route-of-von-hindenburg-to-tomb-at.html | 65 MILES OF TORCHES LIGHT ROUTE OF VON HINDENBURG TO TOMB AT TANNENBERG; VAST PILGRIMAGE BEGINS 250,000 Converging on Memorial for Great Funeral Today. BATTLE FLAGS PARADED Throngs Bow Heads as Body Passes Through Tannenberg on Way to Monument. HITLER EXTOLS MARSHAL Calls Him 'Eternal Protector' of Nation in Reichstag Eulogy -- Prays for Peace. MILES OF TORCHES ON FUNERAL ROUTE | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/payment-on-fred-t-ley-notes.html | Payment on Fred T. Ley Notes. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/commodity-markets-most-futures-follow-trend-in-grain-markets-and.html | COMMODITY MARKETS.; Most Futures Follow Trend in Grain Markets and Close With Gains Cash Prices Strong. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/free-plays-today.html | Free Plays Today. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rise-in-rail-costs-cuts-income-hard-more-revenue-and-lower-taxes.html | RISE IN RAIL COSTS CUTS INCOME HARD; More Revenue and Lower Taxes Offset by Higher Pay and Other Expenses. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/the-skys-august-fireworks.html | The Sky's August Fireworks. | True | HENRY DILL BENNER. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/sports-of-the-times-foreign-affairs.html | Sports of the Times; Foreign Affairs. | True | Reg. U.S. Pat. Off. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/woman-kills-lawyer-on-street-in-texas-san-antonio-seamstress-tells.html | WOMAN KILLS LAWYER ON STREET IN TEXAS; San Antonio Seamstress Tells Police Shooting Was Due to Financial Affairs. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/accounting-filed-for-bank-of-us-broderick-reports-expenses-2039109.html | ACCOUNTING FILED FOR BANK OF U.S.; Broderick Reports Expenses $2,039,109 for the Period Since December, 1932. GROSS EARNINGS $539,405 $20,836,383 Cash Disbursements -- Official Seeks to Cut Heavy Cost of Mailing Notices. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/e-f-burnett-dead-passenger-agent-79-was-with-sante-fe-railroad-53-y.html | E. F. BURNETT DEAD; PASSENGER AGENT, 79; Was With Sante Fe Railroad 53 Years and Had Lived 33 in Pelham, N. Y. | True | pecial to THz NEw YORK TIMZS. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/loans-for-renovation.html | LOANS FOR RENOVATION. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/new-comedy-staged-by-red-barn-players-locust-valley-playhouse-has.html | NEW COMEDY STAGED BY RED BARN PLAYERS; Locust Valley Playhouse Has Premiere of 'The Nude in Washington Square.' | True | Special to THE NEW YORK TIMES. | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/gets-purse-on-90th-birthday.html | Gets Purse on 90th Birthday. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/asks-antarctic-project-aid.html | Asks Antarctic Project Aid. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/shubert-tries-out-revue-in-boston-life-begins-at-840-is-found.html | SHUBERT TRIES OUT REVUE IN BOSTON; ' Life Begins at 8:40' Is Found Promising, With Moving Stage a Feature. NOT UNLIKE THE 'FOLLIES' Ray Bolger Scores With Dancing-- Dixie Dunbar, Bert Lahr and Luella Gear Are Praised. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/no-problem-in-boston-yet.html | No Problem in Boston Yet. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/george-d-schreiber.html | GEORGE D. SCHREIBER. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hornbostel-going-to-japan.html | Hornbostel Going to Japan. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/plane-goes-to-bring-body-of-woman-flier-rites-for-mrs-marsalis-will.html | PLANE GOES TO BRING BODY OF WOMAN FLIER; Rites for Mrs. Marsalis Will Be Held at Roosevelt Field, Where She Learned Flying. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/morris-l-harner.html | MORRIS L. HARNER. | True | Special to THB NEw YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/yacht-endeavour-makes-progress-after-storm.html | Yacht Endeavour Makes Progress After Storm | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/american-injured-in-austria.html | American Injured in Austria. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/chinese-prohibitionist-here.html | Chinese Prohibitionist Here. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/farm-cities-follow-american-designs-fortyeight-are-being-built.html | FARM CITIES FOLLOW AMERICAN DESIGNS; Forty-eight Are Being Built Throughout the Country as Homestead Projects. HEPBURN ADVISED PLANS Architect for Williamsburg, Va., Recreation Is Disclosed as Consulting Engineer. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dinners-are-given-at-southampton-mrs-wa-burnham-is-hostess-at.html | DINNERS ARE GIVEN AT SOUTHAMPTON; Mrs. W.A. Burnham Is Hostess at Luncheon at Club for Mrs. Frederick A. Snow. MRS. BARNEY ENTERTAINS The Neville Lawrences Guests of Her Parents, Dr. and Mrs. Nicholas M. Butler. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hogan-indicted-eludes-detective-exrepresentative-accused-in.html | HOGAN, INDICTED, ELUDES DETECTIVE; Ex-Representative, Accused in Plumbing Graft, Then Taunts Prosecutor Over Phone. CALLS WAHL FIVE TIMES Addressing Him as 'Brother,' He Asks What the Bail Will Be When He Gives Up Today. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/alleghany-bonds-deposited.html | Alleghany Bonds Deposited. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mildred-arledge-becomes-engaged-troth-of-daughter-to-dr-r-h.html | MILDRED ARLEDGE BECOMES ENGAGED; Troth of Daughter to Dr. R. H. Waterfield Is Announced by Mrs. James W. Arledge. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/allison-crushes-two-tennis-rivals-texan-repulses-van-alen-and.html | ALLISON CRUSHES TWO TENNIS RIVALS; Texan Repulses Van Alen and Challis in Straight Sets in Brookline Tourney. PRUSOFF HARD PRESSED Seeded Star Finally Subdues Barr by 6-2, 4-6, 6-4 -- Miss Rice Eliminated. | True | By Allison Danzig.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-t-h-goodnight-civil-war-heroine-dies-in-wisconsin-at-age-of-93.html | MRS. T. H. GOODNIGHT.; Civil War Heroine Dies in Wisconsin at Age of 93. | True | Special to THE NEW YORK TIES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/ask-scottsboro-negroes-release.html | Ask Scottsboro Negroes' Release | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-de-peyster-newport-hostess-gives-luncheon-at-crossways-as-mrs.html | MRS. DE PEYSTER NEWPORT HOSTESS; Gives Luncheon at Crossways as Mrs. Lorillard Spencer Also Entertains. MRS. CAMPBELL ARRIVES Mrs. Skirvin Adams Has House Party -- J.J. Astors Guests of the Francis Clarks. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/stringer-leads-with-77-tops-field-of-63-in-first-day-of-printers.html | STRINGER LEADS WITH 77.; Tops Field of 63 In First Day of Printers' Golf Play. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/krieger-incorrectly-named.html | Krieger Incorrectly Named. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/national-bigotry-scored-in-berlin-baptists-hear-an-attack-by.html | NATIONAL BIGOTRY SCORED IN BERLIN; Baptists Hear an Attack by American on Moves to Limit Brotherhood by Boundaries. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/few-at-sing-sing-games-since-the-bus-disaster.html | Few at Sing Sing Games Since the Bus Disaster | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/miss-whittelsey-outsails-four-rivals-to-take-lead-in-syce-cup.html | Miss Whittelsey Outsails Four Rivals To Take Lead in Syce Cup Competition | True | By Joseph M. Sheehan. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/seek-federal-writ-to-end-olson-edict-10-minneapolis-employers-say.html | SEEK FEDERAL WRIT TO END OLSON EDICT; 10 Minneapolis Employers Say Militia Curbs on Traffic Are Unconstitutional. MANY PERMITS ARE ISSUED Troops' Chief Declares 47 Truck Owners Have Accepted the Strike Peace Plan. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/bullfight-spectator-is-killed-by-sword-matadors-weapon-is-hurled.html | BULLFIGHT SPECTATOR IS KILLED BY SWORD; Matador's Weapon Is Hurled From Ring by Powerful Lunge -- Another Man Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/millikan-scores-federal-meddling-california-scientist-in-radio.html | MILLIKAN SCORES FEDERAL MEDDLING; California Scientist, in Radio Address, Denounces 'Paternalism' by Government. DANGER OF DICTATORSHIP He Warns of 'Stateism' as a Menace to American Dream of Liberty and Progress. MILLIKAN SCORES FEDERAL MEDDLING | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rs-60rd01q-dies-the-widow-of-ri60-last-wife-of-gypsy-violinist.html | RS. 60RD01q DIES; THE WIDOW OF RI60; Last Wife of Gypsy Violinist Succumbs in Poverty in the Harlem Hospital. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/circus-typhoid-kills-third.html | Circus Typhoid Kills Third. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/af-of-l-to-form-new-detroit-union-executive-council-undaunted-by.html | A.F. OF L. TO FORM NEW DETROIT UNION; Executive Council Undaunted by Withdrawal of Hudson Motor Company Local. CHARTER FOR GLASS GROUP Ivory Button Workers Advised to Retain Independence Under the Federation. | True | By Louis Stark.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mass-singing-by-14000-marks-the-opening-of-welsh-national-song-and.html | Mass Singing by 14,000 Marks the Opening Of Welsh National Song and Poetry Festival | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/steele-bose.html | Steele -- ]Bose, | True | Special to TH NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/leghjones-quits-shell-will-be-chief-aide-of-deterding-of-royal.html | LEGH-JONES QUITS SHELL.; Will Be Chief Aide of Deterding of Royal Dutch. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/300-in-fleet-set-regatta-rec0rd-yachts-sailing-in-marblehead-races.html | 300 IN FLEET SET REGATTA REC0RD; Yachts Sailing in Marblehead Races Better World's Mark by Eight Starters. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/new-orleans-war-before-baby-judge-huey-longs-fight-to-control.html | NEW ORLEANS 'WAR' BEFORE 'BABY' JUDGE; Huey Long's Fight to Control Police Will Be Decided by Court Thursday. TROOP CASE SET FOR TODAY Meanwhile, the Mayor Uses Red Demonstration to Get a Laugh on State Troops. | True | By F. Raymond Daniell.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/adams-quits-colorado-primary.html | Adams Quits Colorado Primary. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/princeton-teams-card-44-contests-busy-fall-calendar-announced-for.html | PRINCETON TEAMS CARD 44 CONTESTS; Busy Fall Calendar Announced for Nine Squads in Three Different Sports. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/lehman-asks-tax-to-give-school-aid-governor-insists-legislature.html | LEHMAN ASKS TAX TO GIVE SCHOOL AID; Governor Insists Legislature Must Meet Extra Appropriation of $13,346,000. INVITES TAX CONFERENCE Both Houses Urge Classes Be Delayed Here Because of Jewish New Year. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/cocacola-board-defers-meeting.html | Coca-Cola Board Defers Meeting | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/osterburken-priest-fined.html | Osterburken Priest Fined. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/cubs-sign-ofarrell-release-tate-to-make-room-for-reds-former.html | CUBS SIGN O'FARRELL.; Release Tate to Make Room for Reds' Former Manager. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/arizmendi-belloise-matched.html | Arizmendi, Belloise Matched. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/brazil-institutes-council-on-trade-expansion-of-commerce-with-other.html | BRAZIL INSTITUTES COUNCIL ON TRADE; Expansion of Commerce With Other Lands and Adjustment of Output Are Sought. ADVERTISING IS STUDIED Coffee Problem Has Already Been Solved, Vargas Tells the New Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/faster-air-express-now-links-americas-first-flight-under-compact.html | FASTER AIR EXPRESS NOW LINKS AMERICAS; First Flight Under Compact Cutting Customs Red Tape Starts From Pacific Coast. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dr-a-h-abbott-dies-red-cross-official-cj-anadian-administrator-wasi.html | DR. A. H. ABBOTT DIES; RED CROSS OFFICIAL; cJ anadian Administrator Wasi Labor Director for Ontario Munitions Board. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/fox-hearing-is-put-off.html | Fox Hearing Is Put Off. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/roger-on-amateur-ring-card.html | Roger on Amateur Ring Card. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/pennsylvania-war-on-tax-sale-fails-bucks-county-puts-1500.html | PENNSYLVANIA WAR ON TAX SALE FAILS; Bucks County Puts 1,500 Properties on the Block Despite a Parade by Farmers. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/candy-cost-third-teeth-woman-at-76-however-says-hair-and-sight-are.html | CANDY COST THIRD TEETH.; Woman at 76, However, Says Hair and Sight Are Improving. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/boy-8-killed-by-truck-is-struck-while-playing-in-street-driver-is.html | BOY, 8, KILLED BY TRUCK.; Is Struck While Playing in Street -- Driver Is Arrested. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/new-factoring-concern.html | New Factoring Concern. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/smith-for-law-to-create-new-charter-body-named-by-may-or-governor.html | SMITH FOR LAW TO CREATE NEW CHARTER BODY NAMED BY MAY OR GOVERNOR; HE CHARGES POLITICS Accuses the Legislature of 'Scuttling' Move for Revision. HITS AT OBSTRUCTIONISTS Declares Majority on Board Fought Real Reform -- Sees Public Confidence Gone. FAVORS STATE'S FORMULA Holds It Adapted to City Needs -- Bill Offered in Assembly to End Old Commission. SMITH PROPOSES NEW CHARTER BODY | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-wright-gives-east-hampton-tea-entertains-members-of-village.html | MRS. WRIGHT GIVES EAST HAMPTON TEA; Entertains Members of Village Improvement Society After Its August Meeting. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dr-frank-strong-educator-is-dead-formerly-was-president-of-the.html | DR. FRANK STRONG, EDUCATOR, IS DEAD; Formerly Was President of the Universities of Kansas and Oregon. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/speech-ends-dinner-puerto-rican-criticizes-us-but-pledges-his-blood.html | SPEECH ENDS DINNER.; Puerto Rican Criticizes Us, but Pledges His Blood in Case of War. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/miss-richey-gets-air-race-prize.html | Miss Richey Gets Air Race Prize. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rathbone-quits-hospital.html | Rathbone Quits Hospital. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/urge-scrapping-of-realty-code-philadelphians-assert-at-nra-hearing.html | URGE SCRAPPING OF REALTY CODE; Philadelphians Assert at NRA Hearing Sponsors Were Business Minority. WATER SUPPLY CODE IS HIT Conference of Mayors Asks Exclusion From Its Terms of Publicly Owned Plant. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/marine-slain-in-manila-corporal-ross-strangled-and-thrown-into-the.html | MARINE SLAIN IN MANILA.; Corporal Ross Strangled and Thrown Into the Bay. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/village-flag-exchanged-for-home-on-west-side.html | Village Flag Exchanged For Home on West Side | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/the-late-je-meeker.html | The Late J.E. Meeker. | True | WILLIAM LYON PHELPS. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/retail-sales-fell-477-in-4-years-despite-this-decline-from-1929-to.html | RETAIL SALES FELL 47.7% IN 4 YEARS; Despite This Decline From 1929 to 1933 Stores Decreased Only 1.5%. SHARP DROP IN WORKERS Commerce Department Report Says Trade Began Upward Move in July, 1933. | True | Special to THE NEW YORK TIMES. | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/william-s-vare-iii.html | William S. Vare III. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/purchasing-power-lacking-our-problem-viewed-as-insoluble-until-it.html | PURCHASING POWER LACKING.; Our Problem Viewed as Insoluble Until It Is Restored to Public. | True | F.S. LAURENCE. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/two-die-in-mexican-bus-crash.html | Two Die in Mexican Bus Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/bond-values-off-1-per-cent-in-july-decline-in-issues-of-united.html | BOND VALUES OFF 1 PER CENT IN JULY; Decline in Issues of United States Government Small, Report Shows. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/financial-markets-grains-advance-sharply-on-fears-of-further-crop.html | FINANCIAL MARKETS; Grains Advance Sharply on Fears of Further Crop Damage -- General Motors Extra Announced. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/pendergast-satenstein-sold.html | Pendergast, Satenstein Sold. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/bond-list-weak-in-slow-trading-some-railroad-and-utility-issues.html | BOND LIST WEAK IN SLOW TRADING; Some Railroad and Utility Issues Touch Lowest Levels of the Year. FEDERAL GROUP UNEVEN New York Transits Continue Strong -- Range Narrow in Foreign Loans. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/text-of-smiths-appeal-to-public-in-fight-to-bring-about-charter.html | Text of Smith's Appeal to Public in Fight to Bring About Charter Reform | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/canadians-sweep-swim-relay-races-take-mens-and-womens-team-events.html | CANADIANS SWEEP SWIM RELAY RACES; Take Men's and Women's Team Events and Two Other Titles in Meet at Wembley. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/8-dead-9-missing-in-mine-explosion-monoxide-fumes-retard-efforts-to.html | 8 DEAD, 9 MISSING IN MINE EXPLOSION; Monoxide Fumes Retard Efforts to Reach Men in Virginia Coal Shaft. HOPE Of RESCUES FADES Two Men Are Brought Out Alive -- 70 to 80 Escape by a 2,000-Foot Passage. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/wife-sues-oliver-morosco.html | Wife Sues Oliver Morosco. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/paramount-to-be-dark-theatre-will-close-thursday-for-a-week-first.html | PARAMOUNT TO BE DARK.; Theatre Will Close Thursday for a Week -- First Time Since Built. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/city-gets-9000000-in-taxes-from-holc-loan-closings-in-state-number.html | CITY GETS $9,000,000 IN TAXES FROM HOLC; Loan Closings in State Number 33,439, Involving Total of $176,852,791. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mcgill-gets-1000000-rockefeller-foundation-finances-neurological.html | McGILL GETS $1,000,000.; Rockefeller Foundation Finances Neurological Building. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/how-has-it-worked.html | HOW HAS IT WORKED? | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/cord-auto-deal-denied-corporation-wont-buy-franklin-company-it-is.html | CORD AUTO DEAL DENIED.; Corporation Won't Buy Franklin Company, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-bourne-hard-new-haven-bride-daughter-of-late-commodore-bourne.html | MRS. BOURNE HARD NEW HAVEN BRIDE; Daughter of Late Commodore Bourne Wed Quietly to R. B. Deans Last Tuesday. SHE IS NEW YORK HEIRESS Her Husband Vice President and Treasurer of the United Endowment Foundation. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rehearsal-periods-limited-by-equity-resolution-fixes-maximum-of-8.html | REHEARSAL PERIODS LIMITED BY EQUITY; Resolution Fixes Maximum of 8 Hours for Plays, 7 for Musical Shows. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/camp-owner-fined-after-raid.html | Camp Owner Fined After Raid. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/o-dr-wb-smith-83-philosopher-dead-professor-emeritus-at-tulane.html | o DR. W.B. SMITH, 83, PHILOSOPHER, DEAD; Professor Emeritus at Tulane University Also am Author and Language Scholar. i TEACHER OF MATHEMATICS Educator, Who Wrote German, as Well as English, Sucoumh4 at Columbia, Mo. | True | Special to TK NiW YoRx TI2S. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/golf-tourney-won-by-kinderludlow-card-of-31-3465-takes-new-jersey.html | GOLF TOURNEY WON BY KINDER-LUDLOW; Card of 31, 34-65 Takes New Jersey P.G.A. Pro-Amateur Event at Westfield. WILLIAMS-GILLESPIE NEXT Home Club Professional and His Partner Return Best-Ball Aggregate of 66. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hoover-fishing-in-yosemite.html | Hoover Fishing in Yosemite. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/americans-on-top-in-meet-at-warsaw-dominate-fiveday-allpolish.html | AMERICANS ON TOP IN MEET AT WARSAW; Dominate Five-Day All-Polish Olympic Garms -- Three Victories for Miss Walsh. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/scott-gets-holeinone.html | Scott Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-t-suffern-tailer-jr-iii.html | Mrs. T. Suffern Tailer Jr. III. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/new-treasury-arm-hits-bootleggers-morgenthau-puts-3200-men-into-15.html | NEW TREASURY ARM HITS BOOTLEGGERS; Morgenthau Puts 3,200 Men Into 15 Districts Set Up Over Country for Revenue Drive. OUT TO WIN OR 'GO HOME' Alcohol Tax Unit Is Shaped for 'First Honest Attempt' to Enforce Liquor Laws. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/william-n-kline.html | WILLIAM N. KLINE. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mnaboe-switches-on-redistricting-senator-amends-his.html | M'NABOE SWITCHES ON REDISTRICTING; Senator Amends His Republican-Modeled Reapportionment Bill to Democratic Lines. ATTACKED BY FEARON Minority Leader Then Introduces the Original McNaboe Measure Under Own Name. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/republican-backs-seabury-candidacy-william-g-brown-asks-200-other.html | REPUBLICAN BACKS SEABURY CANDIDACY; William G. Brown Asks 200 Other Lawyers to Join in Gubernatorial Fight. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/washington-plans-rites-official-service-for-hindenburg-to-be-held.html | WASHINGTON PLANS RITES.; Official Service for Hindenburg to Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/new-curbs-loom-for-foreign-bonds-arraignment-of-investment-bankers.html | NEW CURBS LOOM FOR FOREIGN BONDS; Arraignment of Investment Bankers by Senators Is Expected to Spur Congress. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/money-and-credit-monday-aug-6-1934.html | MONEY AND CREDIT; Monday, Aug. 6, 1934. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hw-fergusons-hosts-entertain-at-roof-garden-dinner-luncheon-parties.html | H.W. FERGUSONS HOSTS.; Entertain at Roof Garden Dinner -- Luncheon Parties at Hotels. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/june-exports-rose-to-most-countries-commerce-report-shows-gain-in.html | JUNE EXPORTS ROSE TO MOST COUNTRIES; Commerce Report Shows Gain in Shipments to Nearly All Parts of World. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/col-driscoll-dies-noted-king-of-scouts-led-force-of-british-rough.html | COL. DRISCOLL DIES; NOTED KING OF SCOUTS; Led Force of British Rough Riders in the Boer and World Wars. | True | Wireless to TH NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/614144-estate-left-by-pierson-general-who-served-in-civil-war-made.html | $614,144 ESTATE LEFT BY PIERSON; General Who Served in Civil War Made Gifts to Children Not Listed in Appraisal. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/call-ruling-silly.html | Call Ruling 'Silly.' | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/french-mistrust-hitler-peace-plea-hold-chancellor-is-sincere-only.html | FRENCH MISTRUST HITLER PEACE PLEA; Hold Chancellor Is Sincere Only in Wish to Avoid War for Time Being. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/utilities-receive-charity-permits-state-commission-approves.html | UTILITIES RECEIVE CHARITY PERMITS; State Commission Approves Applications by Five Companies to Donate. SUMS RANGE TO $11,000 Majority Bases Action on Emergency -- Van Namee Files Dissent. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/10618-pennsylvania-home-loans.html | 10,618 Pennsylvania Home Loans. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/ida-mulle-once-star-of-light-opera-dies-singer-who-also-appeared-in.html | IDA MULLE, ONCE STAR OF LIGHT OPERA, DIES; Singer Who Also Appeared in Plays and Films Began i Career at Age of 9. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/r-k-wright-dead-exnayal-officer-philadelphia-lawyer-served-in-two.html | R. K. WRIGHT DEAD; EX-NAYAL OFFICER; !Philadelphia Lawyer Served in Two Conflicts Rescued After Ship's Torpedoing. | True | Special to T NxW Yoru Tnzs. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/500-brokers-act-to-rush-new-rules-town-meeting-plans-to-widen.html | 500 BROKERS ACT TO RUSH NEW RULES; ' Town Meeting' Plans to Widen Functions of Association of Firms to Solve Problems. TO NAME 2 COMMITTEES Conference Body and Public Relations Groups Proposed -- Board Called Friendly. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mrs-logan-h-roots-missionary-dies-64-wfe-of-episcopal-bisllop-of.html | MRS. LOGAN H. ROOTS, MISSIONARY, DIES, 64; Wfe of Episcopal Bisllop of Hankow, China, Long an Outstanding Worker. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/hitchcock-shifted-to-old-post-at-no-3-will-play-at-regular-position.html | HITCHCOCK SHIFTED TO OLD POST AT NO. 3; Will Play at Regular Position in Third of East's Test Matches Tomorrow. KNOX, HOPPING TO RIDE Named by Committee for Trial With White Quartet -- West's Ponies Arrive Today. | True | By Robert F. Kelley. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/independence-day-marked-in-bolivia-president-addresses-opening.html | INDEPENDENCE DAY MARKED IN BOLIVIA; President Addresses Opening Session of Congress on 109th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/3-bus-men-indicted-for-manslaughter-westchester-grand-jury-acts.html | 3 BUS MEN INDICTED FOR MANSLAUGHTER; Westchester Grand Jury Acts Against Rialto Officials in Fatal Ossining Crash. $50,000 BAIL DEMANDED Two of the Accused Locked Up in Dispute Over Amount -- Third Fails to Appear. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/martial-law-is-declared.html | Martial Law Is Declared. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mussolini-views-test-of-his-fleet-roman-newspapers-say-italy-must.html | MUSSOLINI VIEWS TEST OF HIS FLEET; Roman Newspapers Say Italy Must Follow United States in Increasing Forces. FRANCE FIRM ON 1921 PACT Paris Naval Ministry Denies It Will Aid Tokyo Against the Washington Treaty. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/troth-is-announced-of-miss-ter-meulen-will-be-arric-d-to-frank-j.html | TROTH IS ANNOUNCED OF MISS TER MEULEN; Will Be arric, d to Frank J. Hekma of Greenwich, Conn., Next Month. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/edwards-retires-from-nassau-race-littleton-announces-district.html | EDWARDS RETIRES FROM NASSAU RACE; Littleton Announces District Attorney Will Not Seek to Succeed Himself. AIDE IN RECEPTIVE MOOD He Adds That His Chief Will Support Him if He Gets the Republican Designation. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/market-in-berlin-closed.html | Market in Berlin Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/republicans-refuse-to-score-new-deal-oklahoma-convention-votes-down.html | REPUBLICANS REFUSE TO SCORE 'NEW DEAL'; Oklahoma Convention Votes Down Resolution -- Attacks Alleged Relief Waste. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/recreation-board-asks-more-funds-westchester-group-criticizes.html | RECREATION BOARD ASKS MORE FUNDS; Westchester Group Criticizes Supervisors for Forcing Cut in Activities. NEEDS PUT AT $30,000 Report Says Increased Budget Is Imperative or Program Will Suffer. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/book-notes.html | BOOK NOTES | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/range-is-narrow-in-cotton-market-liquidation-in-advance-of-crop.html | RANGE IS NARROW IN COTTON MARKET; Liquidation in Advance of Crop Report Counteracts Grains' Influence. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/3-hurt-in-fight-in-painters-union-president-of-district-council.html | 3 HURT IN FIGHT IN PAINTERS' UNION; President of District Council Held After Free-for-All at Meeting on Strike. LOCAL 499 LOSES CHARTER International Body Punishes Group for Refusal to Work With District Council. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/four-on-peruvian-plane-missing.html | Four on Peruvian Plane Missing. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/suggest-code-changes-retailers-and-dress-authority-confer-on.html | SUGGEST CODE CHANGES.; Retailers and Dress Authority Confer on Recommendations. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/no-obstacle-to-peace-seen.html | No Obstacle to Peace Seen. | True | Special to THE NEW YORK TIMES. | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/carry-over-beats-elf-lock-a-length-wheatleys-3yearold-triumphs-in.html | CARRY OVER BEATS ELF LOCK A LENGTH; Wheatley's 3-Year-Old Triumphs in Mile Feature at Narragansett Park. FORT SPRINGS IS VICTOR Defeats Blackbirder by a Neck Over the Six-Furlong Route-Candy Prince Third. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/cortege-reaches-tannenberg.html | Cortege Reaches Tannenberg. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/decision-reserved-on-antonio-plea-justice-brewster-will-take-day-or.html | DECISION RESERVED ON ANTONIO PLEA; Justice Brewster Will Take 'Day or Two' to Consider Case of Woman Sentenced to Die. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/bus-owners-back-state-regulation-agree-at-hearing-in-albany-with.html | BUS OWNERS BACK STATE REGULATION; Agree at Hearing in Albany With Lehman's Program for Regular Inspection. INSURANCE PLAN OPPOSED Minimum of $5,000 a Passenger Held Excessive -- Move to Fix Rate by Law Assailed. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/maxwells-riptide-triumphs-easily-leads-racing-division-to-port.html | MAXWELL'S RIPTIDE TRIUMPHS EASILY; Leads Racing Division to Port Jefferson in First Run of Sail to Fishers Island. KATHARINE ALSO SCORES Smithers's Boat Victor in One Cruising Group and Sally IX Shows Way in Other. | True | By John Rendel.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/rainbow-is-ready-for-new-efforts-improved-showing-looked-for-with.html | RAINBOW IS READY FOR NEW EFFORTS; Improved Showing Looked For With Lowered Forestay and Larger Sail Area. WEETAMOE AGAIN ALTERED Keel Changed and She Has Been Sharpened Under Water -- Yankee Standing Pat. | True | By James Robbins.special To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/seek-basque-republic-extreme-nationalist-deputies-however-are.html | SEEK BASQUE REPUBLIC.; Extreme Nationalist Deputies, However, Are Overruled in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/chainstore-sales-gained-in-month-first-11-concerns-to-report-for.html | CHAIN-STORE SALES GAINED IN MONTH; First 11 Concerns to Report for July Had Total of $99,487,980, 3.6% Above Year Ago. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/250000-pilgrims-on-way.html | 250,000 Pilgrims on Way . | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/albany-bill-seeks-new-charter-body-brownell-measure-calls-for.html | ALBANY BILL SEEKS NEW CHARTER BODY; Brownell Measure Calls for Commission of Five to Replace Present One. ACTION HINGES ON LEHMAN Unless He Sends Message to Legislature the Proposal Cannot Be Voted On. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/dr-a-l-hill-is-dead-congress-candidate-foor-leader-of-the-kentucky.html | DR. A. L. HILL IS DEAD; CONGRESS CANDIDATE; F/oor Leader of the Kentucky House Succumbs After Strain of Campaign. | True | Special to T -Ew YOK Ts. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/two-nations-join-arms-embargo.html | Two Nations Join Arms Embargo. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/moses-to-develop-riis-park-as-model-plans-a-second-jones-beach-on.html | MOSES TO DEVELOP RIIS PARK AS MODEL; Plans a 'Second Jones Beach' on City Ocean Front, Correcting Predecessor's Errors. TO REMODEL BATHHOUSE Will Raze Part of It and Take Out Sea Wall to Quadruple Space for Bathers. MOSES TO DEVELOP RIIS PARK AS MODEL | True | From a Staff Correspondent. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/revue-for-jackson-heights.html | Revue for Jackson Heights. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/union-extortion-charged-wahl-to-investigate-accusation-of-bread.html | UNION EXTORTION CHARGED; Wahl to Investigate Accusation of Bread Company Head. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/austria-seeks-loans-to-pay-revolt-costs-paris-likely-to-lend-city.html | AUSTRIA SEEKS LOANS TO PAY REVOLT COSTS; Paris Likely to Lend City of Vienna $25,000,000 -- Losses Heavy in Two Uprisings. | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/grain-prices-soar-in-heavy-dealings-broad-speculative-buying-lifts.html | GRAIN PRICES SOAR IN HEAVY DEALINGS; Broad Speculative Buying Lifts All Deliveries to Season's Highest. WHEAT JUMPS 3 1/4 TO 4C Corn Up 2 to 2 1/8c a Bushel, Oats 2 to 3 -- Big Gains by Rye and Barley. GRAIN PRICES SOAR IN HEAVY DEALINGS | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/camp-smith-fight-may-prove-fatal-private-fleming-19-of-71st.html | CAMP SMITH FIGHT MAY PROVE FATAL; Private Fleming, 19, of 71st Regiment Suffers Fracture of Skull in Melee. UNDERGOES AN OPERATION Brawl in Training Area Last Thursday Revealed When Inquiry Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/camp-dix-cmtc-gets-high-praise-col-hobbs-chief-of-staff-of-first.html | CAMP DIX C.M.T.C. GETS HIGH PRAISE; Col. Hobbs, Chief of Staff of First Division, Also Praises Officers of Reserve. DID GOOD JOB,' HE SAYS Students Start Practice on Range, Under Direction of Officers of 18th Infantry. | True | From a Staff Correspondent. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mussolinis-expect-baby-so-says-report-from-reliable-source-public.html | MUSSOLINIS EXPECT BABY.; So Says Report From Reliable Source -- Public Is Enthusiastic. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/austria-assails-nazi-radio-talks-colonel-adam-declares-lies-are.html | AUSTRIA ASSAILS NAZI RADIO TALKS; Colonel Adam Declares Lies Are Broadcast From Reich About Rebels' Executions. MILITARY TRIAL TO REOPEN Nine Policemen of a Special Group Are to Appear -- Youth Is Sentenced in Graz. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/252-less-coffee-held-in-brazil-than-year-ago.html | 25.2% Less Coffee Held In Brazil Than Year Ago | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/daughter-to-mrs-f-a-potts.html | Daughter to Mrs. F. A. Potts. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/will-push-army-increase-war-department-to-ask-165000-men-and-14000.html | WILL PUSH ARMY INCREASE; War Department to Ask 165,000 Men and 14,000 Officers. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/germans-to-extol-hindenburg-here-lehman-and-mayor-invited-to-attend.html | GERMANS TO EXTOL HINDENBURG HERE; Lehman and Mayor Invited to Attend Lutheran Service in St. James Church Today. | True | | C1B 233881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/3-americans-held-in-cuban-fortress-army-says-washington-asked-for.html | 3 AMERICANS HELD IN CUBAN FORTRESS; Army Says Washington Asked for Arrests, but Embassy Denies Knowledge. OFFICIAL ZEAL IS BLAMED Seizure of New Yorkers Laid to Investigators of Rebel Arms Smuggling. 3 AMERICANS HELD IN CUBAN FORTRESS | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/mercury-descends-to-58-on-coolest-aug-6-here.html | Mercury Descends to 58 On Coolest Aug. 6 Here | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/no-drought-area-exodus-dr-mead-says-homefinding-offer-was.html | NO DROUGHT AREA EXODUS; Dr. Mead Says Home-Finding Offer Was Misconstrued. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/regrets-publication-of-canadian-attack-trade-minister-says-pamphlet.html | REGRETS PUBLICATION OF CANADIAN 'ATTACK'; Trade Minister Says Pamphlet Criticizing Industrialists Was Address to Club. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/boy-fagin-sent-to-prison.html | Boy 'Fagin' Sent to Prison. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/soviet-lures-visitors-with-40pound-trout-summer-tourist-resort.html | SOVIET LURES VISITORS WITH 40-POUND TROUT; Summer Tourist Resort Planned on Lake Sevan at 6,000-Foot Altitude in Armenia. | True | Special Cable to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/five-american-tourists-are-assaulted-in-reich.html | Five American Tourists Are Assaulted in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/journey-to-reach-byrd-interrupted-blizzard-and-darkness-force.html | JOURNEY TO REACH BYRD INTERRUPTED; Blizzard and Darkness Force Tractor Party to Halt for Twenty-four Hours. | True | By MacKay Radio To the New York Times. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/treasury-bills-overbid-108633000-offered-for-75327000-issue-last.html | TREASURY BILLS OVERBID.; $108,633,000 Offered for $75,327,000 Issue Last Week. | True | Special to THE NEW YORK TIMES. | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/kemmerer-back-from-trip-to-turkey-returns-after-completing-economic.html | KEMMERER BACK FROM TRIP TO TURKEY; Returns After Completing Economic Survey Requested by Angora Government. | True | | C1B 233881 |
| 1934-08-07 | 1934-08-07 | https://www.nytimes.com/1934/08/07/archives/orville-h-tobey-55-former-banker-die-i-greenwich-conn-resident-wasi.html | ORVILLE H. TOBEY, 55, FORMER BANKER, DIES; i Greenwich, Conn., Resident Wasi a Partner in Lawrence Turnure & Company. | True | Specla] to THg NEW YORK TIMES. | C1B 233881 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/cone-mount.html | Cone -- Mount. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/manhattan-athlete-wed-for-year.html | Manhattan Athlete Wed for Year | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/schindo-gains-title-triumphs-in-playoff-for-westchester-caddie.html | SCHINDO GAINS TITLE.; Triumphs In Play-Off for Westchester Caddie Masters' Crown. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/move-by-lehman-is-blow-to-prial-decision-by-governor-to-run-again.html | MOVE BY LEHMAN IS BLOW TO PRIAL; Decision by Governor to Run Again Lessens His Critic's Chances to Be Controller. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/trapped-in-threat-to-mrs-hh-rogers-former-employe-of-standard-oil.html | TRAPPED IN THREAT TO MRS. H.H. ROGERS; Former Employe of Standard Oil Executive Is Seized as Demander of $10,000. IS DUPED BY POLICE RUSE Asserted Extortionist Calls at Shop for Cash in Suitcase as Detectives Watch. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/157-seized-in-raid-on-a-betting-centre-men-held-at-point-of-pistol.html | 157 SEIZED IN RAID ON A BETTING CENTRE; Men Held at Point of Pistol in Tenement Basement When Police Halt Gambling. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/cardinals-reds-split-in-twin-bill-st-louis-captures-opener-20-then.html | CARDINALS, REDS SPLIT IN TWIN BILL; St. Louis Captures Opener, 2-0, Then Cincinnati Comes Back in Nightcap, 9-2. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/pacho-and-frattini-matched.html | Pacho and Frattini Matched. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/smith-and-the-boroughs.html | SMITH AND THE BOROUGHS. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/5-in-coney-island-ill-of-dysentery-mother-and-4-children-are-in.html | 5 IN CONEY ISLAND ILL OF DYSENTERY; Mother and 4 Children Are in Hospital There -- Origin of Disease Undetermined. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/musical-motifs-inspire-paris-mode-fasteners-on-lanvin-models-are.html | MUSICAL MOTIFS INSPIRE PARIS MODE; Fasteners on Lanvin Models Are Shaped Like Drums, Bugles and Lyres. BACKS ARE CUT DARINGLY Sleeves Caught Together at Nape of Neck -- Goupy Offers a Valenciennes Petticoat. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/new-arizona-bond-plan-maricopa-county-utility-will-exchange.html | NEW ARIZONA BOND PLAN.; Maricopa County Utility Will Exchange Securities. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/long-keeps-rule-over-voter-rolls-court-defers-hearing-on-militia.html | LONG KEEPS RULE OVER VOTER ROLLS; Court Defers Hearing on Militia Until Three Days After Registration Closes. MAYOR GIVES 'THE INSIDE' He Declares Social Ostracism of 'Kingfish' in New Orleans Is Factor in Fight. | True | By F. Raymond Daniell.special To the New York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/selling-of-dollar-renewed-by-europe-exchange-rate-drops-sharply-on.html | SELLING OF DOLLAR RENEWED BY EUROPE; Exchange Rate Drops Sharply on Rumors Gold Content Will Be Cut 50%. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/made-phone-concern-trustees.html | Made Phone Concern Trustees. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/hitlers-new-tone.html | HITLER'S NEW TONE. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/colt-to-head-auto-show-named-arrangements-committee-chairman.html | COLT TO HEAD AUTO SHOW.; Named Arrangements Committee Chairman -- Exhibit Jan. 5 to 12. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/roosevelt-sends-message-special-to-the-new-york-times.html | Roosevelt Sends Message.; Special to THE NEW YORK TIMES. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/listeners-in-high-places.html | Listeners in High Places. | True | C.P. GOODSON | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/vaughans-homer-topples-cubs-41-connects-in-opening-inning-with-two.html | VAUGHAN'S HOMER TOPPLES CUBS, 4-1; Connects in Opening Inning With Two Men on Base to Give Pirates Victory. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/hindenburg-rests-on-site-of-victory-after-heros-rites-laid-in-tomb.html | HINDENBURG RESTS ON SITE OF VICTORY AFTER HERO'S RITES; Laid in Tomb on Tannenberg Battlefield -- Hitler Bids Marshal 'Enter Valhalla.' | True | By Otto D. Tolischus. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/new-air-express-links-30-countries-more-than-a-ton-of-cargo-from.html | NEW AIR EXPRESS LINKS 30 COUNTRIES; More Than a Ton of Cargo From All Parts of Nation Leaves for Southern Lands. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/the-footfault-strict-enforcement-of-rule-urged-to-curb-practice.html | THE FOOT-FAULT.; Strict Enforcement of Rule Urged to Curb Practice. | True | J. CHARLES TOTTEN | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/austria-accepts-papen-as-envoy-but-will-treat-him-as-regular.html | AUSTRIA ACCEPTS PAPEN AS ENVOY; But Will Treat Him as Regular Minister Only and Demands Respect for Sovereignty. PUBLIC OPPOSES ASSENT Berlin, Receiving the Delayed Approval, Realizes Papen's Task Will Be Difficult. AUSTRIA ACCEPTS PAPEN AS ENVOY | True | By Emil Vadney.wireless To the New York Times.by Emil Vadney. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/washington-beats-ny-printers-189-visitors-gather-22-safeties-off.html | WASHINGTON BEATS N.Y. PRINTERS, 18-9; Visitors Gather 22 Safeties Off McElwreath and Barron to Register Triumph. | True | By Louis Effrat.special To the New York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/wielded-great-power-vare-is-credited-with-deciding-nomination-of.html | WIELDED GREAT POWER.; Vare Is Credited With Deciding Nomination of Hoover. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/ulysses-is-upheld-by-appeals-court-book-declared-neither-lewd-nor.html | ULYSSES IS UPHELD BY APPEALS COURT; Book Declared Neither Lewd Nor Obscene in Decision Backing Judge Woolsey. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/treasury-aide-on-way-to-india.html | Treasury Aide on Way to India. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/opens-sales-unit-in-south.html | Opens Sales Unit in South. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/tiger-rally-tops-the-browns-128-twelve-batsmen-go-to-plate-in.html | TIGER RALLY TOPS THE BROWNS, 12-8; Twelve Batsmen Go to Plate in Seventh to Tally Eight Runs and Clinch the Victory. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/gov-landon-leads-in-kansas-primary-brinkley-goat-gland-surgeon.html | GOV. LANDON LEADS IN KANSAS PRIMARY; Brinkley, 'Goat Gland' Surgeon, Trails, 1 to 5, in Early Republican Returns. PENDERGAST MAN AHEAD Truman Holds Margin Over Clark Candidate in Missouri -- Shaver Seems Loser. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/oil-output-down-almost-to-quota-daily-average-for-week-is-2451300.html | OIL OUTPUT DOWN ALMOST TO QUOTA.; Daily Average for Week Is 2,451,300 Barrels, 2,000 Above Federal Limit. BIG OKLAHOMA REDUCTION Imports, California Shipments and Refinery Operations Are Reported Lower. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/thalmann-estate-put-at-1603422-bankers-securities-valued-at-1040567.html | THALMANN ESTATE PUT AT $1,603,422; Banker's Securities Valued at $1,040,567 -- Widow Rejected Bequest for Dower Right. CONTINGENT GIFT TO BLIND Dr. A.S. Will's Property Put at $5,479 -- Woman Missing Since 1883 Ruled Legally Dead. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/study-chiles-economics-americans-gather-data-for-roosevelt-to-spur.html | STUDY CHILE'S ECONOMICS.; Americans Gather Data for Roosevelt to Spur Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/3-cmtc-awards-made-at-camp-dix-mg-seligman-son-of-ny-banker-is.html | 3 C.M.T.C. AWARDS MADE AT CAMP DIX; M.G. Seligman, Son of N.Y. Banker, Is Selected as the Best 'Blue' Student. ESSAY PRIZE TO BRONX BOY J.R. Lamar Wrote on 'Value of Military Training' -- J.L. Sheehan of Brooklyn Also Honored. | True | From a Staff Correspondent. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/ten-cents-an-hour.html | TEN CENTS AN HOUR. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/exlawyer-who-posed-as-another-jailed-caused-we-coe-to-be-disbarred.html | Ex-Lawyer Who Posed as Another Jailed; Caused W.E. Coe to Be Disbarred by Error | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/tanners-propose-halt-in-hide-sale-industry-wants-government-to-keep.html | TANNERS PROPOSE HALT IN HIDE SALE; Industry Wants Government to Keep Out of Market Until Prices Reach 9 Cents. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dr-carl-wolff-70-dies-in-southampton-automobile-accidentlniuries-on.html | DR. CARL WOLFF, 70, DIES IN SOUTHAMPTON; Automobile Accident.Iniuries on Bridgehampton Road Fatal to Physician. | True | pecial to THE NEW YORK TIZES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/hailed-in-minnesota-town.html | Hailed in Minnesota Town. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/financial-markets-dollar-declines-sharply-in-relation-to-all.html | FINANCIAL MARKETS; Dollar Declines Sharply in Relation to All Foreign Currencies -- Stocks Irregular -- Bonds Heavy. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/bolivia-decorates-500-chaco-veterans-army-day-observance-is-held.html | BOLIVIA DECORATES 500 CHACO VETERANS; Army Day Observance Is Held -Arms Embargo Held Unfair Until War Guilt Is Fixed. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/wholesale-trade-shows-job-gains-employment-in-new-york-state-rose-7.html | WHOLESALE TRADE SHOWS JOB GAINS; Employment in New York State Rose 7% From January, 1933, to December. SEASONAL RISE EXCEEDED Similar Improvement Is Shown Throughout Nation by a Census Bureau Survey. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/van-steenbergh-peterson.html | Van Steenbergh -- Peterson. | True | Special to T,E NEW YonK Truzs. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/cuba-will-deport-americans-in-plot-two-of-three-prisoners-are-held.html | CUBA WILL DEPORT AMERICANS IN 'PLOT'; Two of Three Prisoners Are Held Severely Implicated in Revolutionary Movement. 2 OTHERS REPORTED FLED Caffery Makes Request for an Inquiry and Also Checks on Credentials. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/throng-at-seryice-for-mrs-marsalis-noted-women-pilots-among-500.html | THRONG AT SERYICE FOR MRS. MARSALIS; Noted Women Pilots Among 500 Persons to Mourn Flier at Roosevelt Field Rites. BODY SENT HERE IN PLANE Army and Navy Craft in the Air Cortege From Dayton -- Burial to Be in Centreville, Miss. | True | Special to ? NE Yon Tnss. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dog-waits-in-vain-at-tombs-for-owner-lawyer-shelters-pet-as-no-one.html | Dog Waits in Vain at Tombs for Owner; Lawyer Shelters Pet as No One Claims It | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/connor-brooklyn-college-coach.html | Connor Brooklyn College Coach. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/family-of-ten-appeals-to-winship-to-free-man.html | Family of Ten Appeals To Winship to Free Man | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/to-ratify-revised-theatre-code.html | To Ratify Revised Theatre Code. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/wjlliani-j-bailey.html | WJLLIANI J. BAILEY. | True | ,pecial to THE NEW YOPK TIMES. | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/childs-named-head-of-charter-board-smith-is-assailed-commission.html | CHILDS NAMED HEAD OF CHARTER BOARD; SMITH IS ASSAILED; Commission Votes to Carry On 'Calmly and Deliberately' Its Labors of Revision. REPORTS TO GOV. LEHMAN Smith and Seabury Accused of Wrecking Body -- Former's Plan Favored in Albany. CHILDS NAMED HEAD OF CHARTER BOARD | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/ask-chile-to-avoid-break-argentina-brazil-and-uruguay-also-appeal.html | ASK CHILE TO AVOID BREAK.; Argentina, Brazil and Uruguay Also Appeal to Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/chautauqua-gets-fund-to-continue-gifts-of-158000-are-revealed-at.html | CHAUTAUQUA GETS FUND TO CONTINUE; Gifts of $158,000 Are Revealed at the Celebration of Its 60th Anniversary. HIGHEST IN ITS HISTORY Rehabilitation Is Assured, Dr. Bestor Says -- Mrs. Roosevelt Hails Work in Message. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/crowning-of-bard-stirs-welsh-throng-rev-t-eirug-davies-wins-the.html | CROWNING OF BARD STIRS WELSH THRONG; Rev. T. Eirug Davies Wins the Chief Eisteddfod Honor Second Time in Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/embassy-awaits-full-report.html | Embassy Awaits Full Report. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/for-humane-movies-campaign-for-decent-films-should-bar-cruelty-to.html | FOR HUMANE MOVIES.; Campaign for Decent Films Should Bar Cruelty to Animals. | True | SYDNEY H. COLEMAN | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/soldier-is-hanged-for-raid-in-vienna-infantryman-third-to-die-for.html | SOLDIER IS HANGED FOR RAID IN VIENNA; Infantryman, Third to Die for Nazi Attempt, Shouts 'Heil Hitler!' on the Gallows. ANOTHER DEATH SENTENCE But President Miklas Commutes Verdict on Nazi Who Fought Troops to 15 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/merrill-j-brown-head-of-athe-typical-american-family-was-47-years.html | MERRILL J. BROWN.; Head of a"The Typical American Family" Was 47 Years Old. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/hindenburg-voice-used-in-campaign-recording-of-last-novembers-plea.html | HINDENBURG VOICE USED IN CAMPAIGN; Recording of Last November's Plea Is Broadcast by Nazis Ten Hours After Rites. IT URGES NATIONAL UNITY Step Indicates That President's Memory Is to Be Invoked for Aug. 19 Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/athletics-stop-red-sox-collect-12-hits-to-prevail-in-philadelphia.html | ATHLETICS STOP RED SOX.; Collect 12 Hits to Prevail In Philadelphia Game, 9-4. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/fights-nra-price-fixing-coal-company-seeks-injunction-in-federal.html | FIGHTS NRA PRICE FIXING.; Coal Company Seeks Injunction in Federal Court at Boston. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/jacksons-triple-beats-dodgers-64-drive-in-seventh-sends-home-three.html | JACKSON'S TRIPLE BEATS DODGERS, 6-4; Drive in Seventh Sends Home Three Runs and Decides the Battle for Giants. | True | By James P. Dawson. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/udward-a-ransom.html | uDWA.RD A. RANSOM. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/inquiry-is-pressed-in-camp-smith-fight-delamater-says-assailants.html | INQUIRY IS PRESSED IN CAMP SMITH FIGHT; DeLamater Says Assailants Will Be Tracked Down -- Fleming's Condition Still Serious. | True | Special to THE NEW YORK TIMES. | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/hornet-home-first-in-marblehead-sail-leads-robin-across-the-finish.html | HORNET HOME FIRST IN MARBLEHEAD SAIL; Leads Robin Across the Finish Line by One Second to Capture Q Class Trophy. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/boy-lost-as-boat-rams-harbor-buoy-hurled-overboard-by-crash-and.html | BOY LOST AS BOAT RAMS HARBOR BUOY; Hurled Overboard by Crash and Drowns as Panic Grips 11 Men Companions. CAPTAIN UNDER ARREST Accused of Refusing to Search for Boy -- Craft About to Sink Picked Up by Clam-Dredger. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/lieut-lichirie-and-bride-here.html | Lieut. Lichirie and Bride Here. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/i-knight-woolley-weds-mrs-currier-elkins-quiet-ceremony-in-nice-for.html | I KNIGHT WOOLLEY WEDS MRS. CURRIER ELKINS; Quiet Ceremony in Nice for New York Banker and Boston Woman. | True | r'ireless to THE lqgW YORK TEIS. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/moley-joins-roosevelt-train.html | Moley Joins Roosevelt Train. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/frau-dollfuss-to-get-pension.html | Frau Dollfuss to Get Pension. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/banks-urged-to-protest-trade-agreements-with-nations-in-default-on.html | Banks Urged to Protest Trade Agreements With Nations in Default on Debt Payments | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/oriole-triumphs-in-racing-division-piries-boat-captures-run-of.html | ORIOLE TRIUMPHS IN RACING DIVISION; Pirie's Boat Captures Run of American Yacht Club to Duck Island. | True | By John Rendel. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/heads-wilmington-papers.html | Heads Wilmington Papers. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/needham-known-here.html | Needham Known Here. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/newfoundland-lifts-gold-ban.html | Newfoundland Lifts Gold Ban. | True | Special Cable to THE NEW YORK TIMES | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/st-nicks-six-plays-saturday.html | St. Nicks Six Plays Saturday. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/the-rise-in-wheat.html | THE RISE IN WHEAT. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/seeks-duckshooting-dates.html | Seeks Duck-Shooting Dates. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-c-s-peel-i-northcliffe-said-to-have-paid-her-j-record-salary.html | MRS: C_S__,PEEL I; : Northcliffe Said to Have Paid Her] j Record Salary for Woman. ] J | True | Special Cable to T NW YORI TIM8. i | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/cotton-prices-up-as-crop-recedes-gain-in-liverpool-and-rise-in.html | COTTON PRICES UP AS CROP RECEDES; Gain in Liverpool and Rise in Grain Add to Strength, With Finish at Top. UPTURN IS 10 TO 16 POINTS Federal Report Today Will Compare With 9,224,000-Bale Average of Private Estimates. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/backs-smith-plan-for-charter-body-assembly-committee-favors-bill.html | BACKS SMITH PLAN FOR CHARTER BODY; Assembly Committee Favors Bill for Commission of 5 to Be Named by Mayor. LEHMAN STUDIES QUESTION Undecided as Yet Whether to Call for Action -- Situation Has Major Political Overtones. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/29-national-banks-reopened-in-july-licenses-by-controller-of-the.html | 29 NATIONAL BANKS REOPENED IN JULY; Licenses by Controller of the Currency Released Frozen Deposits of $24,472,000. ONLY 66 REMAINED CLOSED Of These 55, With $55,667,000 Frozen Deposits, Had Plans for Reorganizing Approved. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/golfers-disagree-on-womens-attire-conservatives-and-radicals-at.html | GOLFERS DISAGREE ON WOMEN'S ATTIRE; Conservatives and Radicals at Clubs Wage Arguments Over League's Ban on Shorts. CITY'S LINKS PERMIT THEM ' O.K. With Me,' Says Moses -- Many Hold Skirts Necessary to Dignity of the Game. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/stocks-in-london-show-firm-trend-british-government-funds-and-gold.html | STOCKS IN LONDON SHOW FIRM TREND; British Government Funds and Gold Mining Group Advance Sharply. FRENCH LIST IS INACTIVE But Prices Move Moderately Higher -- German Market Still Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/rev-charles-h-reimers-.html | REV, CHARLES H, REIMERS, ] | True | Special to TH NEw YORK TLIES. I | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/higher-wages-threaten-twofornickel-cigars.html | Higher Wages Threaten Two-for-Nickel Cigars | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/exporters-here-protest-argentine-import-ruling.html | Exporters Here Protest Argentine Import Ruling | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/attorney-is-held-in-theft-of-7500-accused-by-client-of-fleeing-with.html | ATTORNEY IS HELD IN THEFT OF $7,500; Accused by Client of Fleeing With Insurance Recovered for Auto Injuries. VICTIM MAIMED FOR LIFE Former Truckman Who Had 32 Operations Said to Have Agreed to Pay $2,000. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/berlin-holds-rites-thousands-of-storm-troopers-march-in-hindenburg.html | BERLIN HOLDS RITES.; Thousands of Storm Troopers March in Hindenburg Services. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/johnson-exempts-small-town-shops-order-lifting-most-nra-rules.html | JOHNSON EXEMPTS SMALL TOWN SHOPS; Order Lifting Most NRA Rules Coincides With General's Return to Capital. CHILD LABOR BANS STAND Collective Bargaining Also Retained as Board Prepares to Aid 'Little Fellow.' JOHNSON EXEMPTS SMALL TOWN SHOPS | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/laffoons-68-tops-hagen-golf-field-goes-around-in-3-under-par-to.html | LAFFOON'S 68 TOPS HAGEN GOLF FIELD; Goes Around in 3 Under Par to Finish One Stroke in Front of Newlove. TAYLOR AND DIEGEL NEXT Each Cards 70 in First Round at Rochester -- Hagen Turns in 72 in Own Tourney. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/shlrley-adelson-a-bride.html | Shlrley Adelson a Bride. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/trading-is-heavy-in-federal-bonds-8024500-volume-totals-56-of-the.html | TRADING IS HEAVY IN FEDERAL BONDS; $8,024,500 Volume Totals 56% of the Transactions in Exchange's List. PRICES GENERALLY LOWER Foreign Loans Up Fractionally in Quiet Dealings -- Domestic Issues Irregular. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/2-young-gangsters-shot-dead-in-sleep-six-bullets-fired-at-each-in.html | 2 YOUNG GANGSTERS SHOT DEAD IN SLEEP; Six Bullets Fired at Each in His Bed in Separate Rooms of Brooklyn House. TWO GUNMEN SEEN FLEEING Police Believe Murders Planned Were by a Gang -- Victims Had Records as Thieves. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/foreign-exchange-tuesday-aug-7-1934.html | FOREIGN EXCHANGE; Tuesday, Aug. 7, 1934. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/huguenot-trust-head-resigns.html | Huguenot Trust Head Resigns. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/bar-wheat-export-from-northwest-farm-officials-are-planning-action.html | BAR WHEAT EXPORT FROM NORTHWEST; Farm Officials Are Planning Action as Supply Dwindles in the Pacific Area. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/bryan-eliminates-prusoff-in-5-sets-chattanooga-star-upsets-his.html | BRYAN ELIMINATES PRUSOFF IN 5 SETS; Chattanooga Star Upsets His Seeded Rival in Longwood Bowl Tennis Play. | True | By Allison Danzig. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/bridge-title-won-by-2family-team-the-jh-lemons-and-lester-bachners.html | BRIDGE TITLE WON BY 2-FAMILY TEAM; The J.H. Lemons and Lester Bachners Win Mixed Four Matches at Asbury. TRIPLE TIE FOR SECOND New York, Philadelphia, Jersey Teams Runners-Up -- Sims' Group Finishes Thirteenth. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/religious-confusion-in-reich-says-pope-terms-devoid-of-all-sense-he.html | RELIGIOUS CONFUSION IN REICH, SAYS POPE; Terms 'Devoid of All Sense,' He Tells German Youths, Urging Them to Uphold Religion. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/the-f-f-randolphs-have-son-i.html | The F. F. Randolphs Have Son. I | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/baptists-advocate-war-on-gambling-wide-growth-of-betting-and.html | BAPTISTS ADVOCATE WAR ON GAMBLING; Wide Growth of Betting and Lotteries Cited in Report to Berlin Congress. MOVIES ALSO CONDEMNED Called a 'Moral and Social Liability' -- Hitler Hailed as Temperance Example. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/william-s-vare.html | WILLIAM S. VARE. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/british-yacht-due-at-newport-today-craft-in-radio-contact-with.html | BRITISH YACHT DUE AT NEWPORT TODAY; Craft in Radio Contact With Escorting U.S. Cutter as She Nears America. SEAWORTHINESS IS TESTED Gale, Rain and Hail Saturday Forced Her to Slow Down to 5 Knots for 36 Hours. | True | By James Robbins.wireless To the New York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dame-jessie-phipps-79-dead-in-london-native-of-new-york-was-first.html | DAME JESSIE PHIPPS, 79, DEAD IN LONDON; Native of New York Was First Woman to Head County Education Board. | True | Wireless to T IIgw ol Tns. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-edward-weinacht.html | MRS. EDWARD WEINACHT, | True | Speetal to THE NEW YO TIES. | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/richard-fitzherbert-i-former-democrat-in-state-senate-of-new-jersey.html | RICHARD FITZHERBERT. I; Former Democrat in State Senate of New Jersey Was 73. | True | Special to TBrl= NEW YORK TI8. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-ruggles-engaged-betrothal-to-robert-f-six-s-announced-by.html | MRS. RUGGLES ENGAGED.; Betrothal to Robert F. Six !s Announced by Parents. | True | pecial to T[ Nv' NOR: TI"P.s. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/50-nations-honor-hindenburg-here-representatives-pack-church-at.html | 50 NATIONS HONOR HINDENBURG HERE; Representatives Pack Church at Service Arranged by German Consulate. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/two-manhattan-school-enrolments-gain-drift-from-private.html | Two Manhattan School Enrolments Gain; Drift From Private Institutions Noted | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/an-aroused-public.html | An Aroused Public. | True | A.E. THOMAS | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/offers-to-redeem-bonds-european-concern-would-pay-holders-750-per.html | OFFERS TO REDEEM BONDS; European Concern Would Pay Holders $750 Per $1,000. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/reed-to-succeed-vare-on-national-committee.html | Reed to Succeed Vare On National Committee | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/drop-laid-to-thomas-london-experts-cite-senators-stand-regarding.html | DROP LAID TO THOMAS.; London Experts Cite Senator's Stand Regarding Inflation. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-thomas-bracken-new-york-resident-dies-at-summer-home-in-new.html | MRS. THOMAS BRACKEN.; New York Resident Dies at Summer Home in New Jersey, | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/sports-of-the-times-ports-of-missing-men.html | Sports of the Times; Ports of Missing Men. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/army-sets-photograph-record.html | Army Sets Photograph Record. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/fey-to-push-war-on-nazis-gets-power-to-dismiss-austrian-private.html | FEY TO PUSH WAR ON NAZIS; Gets Power to Dismiss Austrian Private Employes. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/jean-hill-en6a6ed-toe-c-johlolq-jr-announcement-f-daughters.html | JEAN HILL EN6A6ED TOE. C. JOHlSOlq JR.; Announcement )f Daughter's Betrothal Made by the E. Rowland Hills. WEDDING TO BE IN AUTUMN Bride-Elect Is a Graduate of Cornell, Fianceof Illinois University and Yale. - | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/tennessee-valley-statistics.html | Tennessee Valley Statistics. | True | W.H. ONKEN Jr. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/inspection-at-930-am.html | Inspection at 9:30 A.M. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/allison-poloist-is-hurt-in-spill-goes-to-hospital-with-broken-leg.html | ALLISON, POLOIST, IS HURT IN SPILL; Goes to Hospital With Broken Leg After Fall in Contest at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/jersey-city-ousts-36-strikebreakers-under-new-policy-toward-labor.html | JERSEY CITY OUSTS 36 STRIKE-BREAKERS; Under New Policy Toward Labor, Police Send Men Back to New York -- Silk Pay Increased. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/braves-score-31-as-brandt-hurls-lefthander-grants-only-seven.html | BRAVES SCORE, 3-1, AS BRANDT HURLS; Lefthander Grants Only Seven Safeties to Gain Triumph Over the Phillies. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/roon-ii-39ft-ketch-launched.html | Roon II, 39-Ft. Ketch, Launched. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-hag6in-dead-mother-of-artist-widow-of-turfitan-succumbs-at.html | MRS. HAG6IN DEAD; MOTHER OF ARTIST; Widow of TurfIT;an Succumbs at Tannersville, N. Y., Sum- mer Home at Age of 76. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/gypsum-company-expands.html | Gypsum Company Expands. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-wa-burnham-dinner-hostess-mrs-henry-white-is-guest-of-honor-at.html | MRS. W.A. BURNHAM DINNER HOSTESS; Mrs. Henry White Is Guest of Honor at Meadow Club in Southampton. FENTON TAYLORS HOSTS Give Reception for Prince and Princess Obolensky in Their Halsey's Neck Home. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/anton-januschke-former-manager-of-hotels-in-new-york-dies-in-new.html | ANTON JANUSCHKE.; Former Manager of Hotels in New York Dies in New Jersey. | True | Specia! to THS NEW YORE TLMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/nra-in-transition.html | NRA IN TRANSITION. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/1000000-sardines-cast-into-sea.html | 1,000,000 Sardines Cast Into Sea | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/protest-arab-strikebreakers.html | Protest Arab Strike-Breakers. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/ws-vare-dies-at-66-of-a-heart-attack-succumbs-at-atlantic-city.html | W.S. VARE DIES AT 66 OF A HEART ATTACK; Succumbs at Atlantic City After Illness of Six Years -- Active Almost to the End. WON AND LOST CHIEF FIGHT Barred From Senate After His Election in 1926 -- Long Ruled Philadelphia Republicans. W.S. VARE IS DEAD OF HEART ATTACK | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/captain-describes-storm.html | Captain Describes Storm. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/sayre-reaches-finland.html | Sayre Reaches Finland. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/britishreich-pact-near-settlement-exchange-agreement-likely-to-be.html | BRITISH-REICH PACT NEAR SETTLEMENT; Exchange Agreement Likely to Be Signed at Berlin During the Week. BUYING OF MARKS TO END Reichsbank Notifies Foreigners Purchase of Registered Notes Must Cease Sept. 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/reserve-members-to-widen-reports-board-orders-revision-and-an.html | RESERVE MEMBERS TO WIDEN REPORTS; Board Orders Revision and an Extension of the Weekly Returns of Condition. MORE DETAILS ON LOANS Data on Deposits and New Items on Assets and Liabilities Asked From Banks. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/rain-costs-australians-cricket-victory-in-wales.html | Rain Costs Australians Cricket Victory in Wales | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/importer-defies-code-examiners-dealer-in-feathers-refuses-to-open.html | IMPORTER DEFIES CODE EXAMINERS; Dealer in Feathers Refuses to Open Books -- Cites Position Taken by Ford. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/arnold-llelcher.html | Arnold -- ll[elcher. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/identical-action-in-boston.html | Identical Action in Boston. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/sighted-late-in-day.html | Sighted Late in Day. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/vegetable-prices-drop-tomatoes-string-beans-wax-beans-and-lettuce.html | VEGETABLE PRICES DROP.; Tomatoes, String Beans, Wax Beans and Lettuce Reduced. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/1885-to-get-jobs-in-postal-service-farley-announces-new-york-city.html | 1,885 TO GET JOBS IN POSTAL SERVICE; Farley Announces New York City Postoffice Will Add 687 New Employees. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/bacardi-is-first-in-sailing-event-leads-nancy-home-by-22-seconds-in.html | BACARDI IS FIRST IN SAILING EVENT; Leads Nancy Home by 22 Seconds in 30-Square Meter Class -- Daffydil Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/alton-gilbert-holt-president-of-music-conservatory-dies-in.html | ALTON GILBERT HOLT.; President of Music Conservatory Dies, in Pittsfield at Age 60. | True | Special to THE ZTEw YORK TX[ES, | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/herbert-agibbons-noted-nriter-dies-minister-who-was-traveler.html | HERBERT A.GIBBONS, NOTED NRITER, DIES; Minister Who Was Traveler, Educator and Lecturer Succumbs in Austria. AUTHOR OF MANY BOOKS Overawed Officials in Asiatic Massacre -- Honored for War Services in France.. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/man-dies-in-leap-at-police-station-bookseller-plunges-from-a-window.html | MAN DIES IN LEAP AT POLICE STATION; Bookseller Plunges From a Window After Being Held for Possessing Narcotics. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/legitimists-pessimistic.html | Legitimists Pessimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/panama-stars-blanked-2-0.html | Panama Stars Blanked, 2 -- 0. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/peru-presses-labor-law-all-business-houses-must-employ-80-per-cent.html | PERU PRESSES LABOR LAW.; All Business Houses Must Employ 80 Per Cent Native Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/robert-w-leatherbee.html | ROBERT W. LEATHERBEE. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/painters-strike-near-settlement-early-agreement-is-hoped-for-as.html | PAINTERS' STRIKE NEAR SETTLEMENT; Early Agreement Is Hoped for as Employers Decide to Reconsider Demands. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/14-blind-students-win-scholarships-american-foundation-awards.html | 14 BLIND STUDENTS WIN SCHOLARSHIPS; American Foundation Awards Annual Prizes Based on Scholastic Achievement. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/british-jobless-increase-show-gain-of-33674-in-month-with-total-now.html | BRITISH JOBLESS INCREASE; Show Gain of 33,674 in Month With Total Now 2,126,260. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/coffee-buyers-visit-sao-paulo.html | Coffee Buyers Visit Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/80-arabs-arrested-in-algerian-riots-constantine-remains-quiet-but.html | 80 ARABS ARRESTED IN ALGERIAN RIOTS; Constantine Remains Quiet, but Troops Guard Streets to Bar New Anti-Jewish Acts. MURDERS SHOCK FRANCE Outburst Is Attributed in Part to the Serious Economic Plight of the Moslems. | True | By Herbert L. Matthews.wireless To the York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/fishwick-clark.html | Fishwick -- Clark. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/bethany-engages-rush-carter.html | Bethany Engages Rush Carter. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/stringer-is-golf-leader-has-total-of-159-for-36-holes-in-printers.html | STRINGER IS GOLF LEADER.; Has Total of 159 for 36 Holes in Printers' Tournament. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/holt-far-ahead-of-shaver.html | Holt Far Ahead of Shaver. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/kansas-heat-touches-117-hits-109-in-kansas-city.html | Kansas Heat Touches 117; Hits 109 in Kansas City | True | Special to THE NEW YORK TIMES. | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/national-aviation-to-buy-air-lines-plans-to-enter-transport-field.html | NATIONAL AVIATION TO BUY AIR LINES; Plans to Enter Transport Field as Operator and Holder in Other Companies. COHU MENTIONED IN DEAL North American by Sale of Eastern Unit May Confine Scope to Production. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/henry-d-williams-state-senator-dies-author-of-decedents-estate-law.html | HENRY D. WILLIAMS, STATE SENATOR, DIES; Author of Decedents Estate Law, 41, Collapses in His Law Office. | True | Special to T Nw YORK Tzms. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dussek-chief-purser-on-paris.html | Dussek Chief Purser on Paris. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/associates-pay-tribute-iov-lehman-praises-mr-corning-and-senate.html | ASSOCIATES PAY TRIBUTE.; (iov. Lehman Praises Mr. Corning and Senate Adjourns in Respec | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/16-admirals-enjoy-tea-at-newport-annual-event-given-by-rear-admiral.html | 16 ADMIRALS ENJOY TEA AT NEWPORT; Annual Event Given by Rear Admiral and Mrs. Wood for the Sixth Time. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mayor-opposes-strike-offers-compromise-plan-to-avert-restaurant.html | MAYOR OPPOSES STRIKE.; Offers Compromise Plan to Avert Restaurant Walkout Here. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mark-privilege-withdrawn.html | Mark Privilege Withdrawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/troth-announced-of-anita-l-foijlke-whitemarsh-pa-girl-to-be-the.html | TROTH ANNOUNCED OF ANITA L. FOIJLKE; Whitemarsh, Pa., Girl to Be the Bride of Joseph R. Wainwright 2d. MADE HER DEBUT IN 1928 Fiance a Princeton Graduate-Wedding Will Take Place Early in the Autumn, | True | pecial to TE NEW ZOuK TIIkE. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/vares-rule-ended-two-months-ago-had-he-died-earlier-city-he-once.html | VARE'S RULE ENDED TWO MONTHS AGO; Had He Died Earlier, City He Once Ruled Might Have Faced Political Turmoil. NO UPSETS EXPECTED NOW Once Mighty Leader Took Defeat Philosophically -- Former Foes Pay Tribute to Him. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/gov-lehman-to-run-again-feels-he-cannot-retire-with-problems.html | GOV. LEHMAN TO RUN AGAIN; FEELS HE CANNOT RETIRE WITH PROBLEMS UNSOLVED; ASSURED OF NOMINATION No Other Name Is Likely to Go Before the Democratic Convention. TWO SPEECHES NEXT WEEK But He Indicates They Will Not Be Political as Campaign Plans Are Not Shaped. PARTY ACTIVITY SPURRED Conflict Over Place for Prial on City Ticket Is Seen by Some Albany Leaders. LEHMAN WILL RUN FOR RE-ELECTION | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/american-stores-earns-2089200-net-for-half-year-compares-with.html | AMERICAN STORES EARNS $2,089,200; Net for Half Year Compares With $2,376,636 Income In 1933 Period. EQUAL TO $1.60 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/issue-by-credit-banks-15000000-in-4month-1-12-debentures-offered.html | ISSUE BY CREDIT BANKS.; $15,000,000 in 4-Month 1 1/2% Debentures Offered. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/strafaci-is-victor-on-pomonok-links-dyker-beach-players-76-takes.html | STRAFACI IS VICTOR ON POMONOK LINKS; Dyker Beach Player's 76 Takes the Low Gross Award in 18-Hole Event. MARGIN IS SINGLE STROKE Cerrocki and Makowski Are Deadlocked for Second -- Wirth Carries Off Low Net Honors. | True | By William D. Richardson. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/roosevelt-visibly-moved-in-tour-of-drought-area-pledges-government.html | ROOSEVELT VISIBLY MOVED IN TOUR OF DROUGHT AREA, PLEDGES GOVERNMENT AID; DRIVES IN DUST CLOUD | True | From a Staff Correspondent. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/find-ancient-bell-in-arizona-ruins-excavators-believe-relic-was.html | FIND ANCIENT BELL IN ARIZONA RUINS; Excavators Believe Relic Was Brought From Mexico in a Series of Trades. BIG APARTMENTS FOUND Scientists Say Kinishba Was Probably a Busy City of Thousands of Residents. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/french-pay-tribute-to-von-hindenburg-memorial-service-held-in-paris.html | FRENCH PAY TRIBUTE TO VON HINDENBURG; Memorial Service Held in Paris -- Village Razed in War Refuses to Half-Staff Flags. | True | Wireless to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/col-and-mrs-jacoby-honored-by-dinner-mrs-af-adams-is-luncheon.html | COL. AND MRS. JACOBY HONORED BY DINNER; Mrs. A.F. Adams Is Luncheon Hostess for Sir Alexander and Lady Roger. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/presidents-sons-at-fair-james-and-franklin-jr-in-truce-with.html | PRESIDENT'S SONS AT FAIR; James and Franklin Jr. in Truce With Reporters and Photographers | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/i-son-born-to-mrs-g-r-corwin.html | i Son Born to Mrs. G. R. Corwin. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/buffalo-tops-newark-registers-triumph-over-league-leaders-by-6-to-4.html | BUFFALO TOPS NEWARK.; Registers Triumph Over League Leaders by 6 to 4. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/webster-canada-first-in-marathon-40000-at-london-see-hamilton.html | WEBSTER, CANADA, FIRST IN MARATHON; 40,000 at London See Hamilton Veteran Win in British Empire Games. ENGLISH ATHLETES SCORE Rampling Included Among Eight Track Victors -- Canadians Excel in Swimming. | True | By the Canadian Press. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/puerto-rico-straw-vote-3-to-1-for-independence.html | Puerto Rico Straw Vote 3 to 1 for Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-owen-f-roberts-sues-for-separation-accuses-stock-trader-and-art.html | MRS. OWEN F. ROBERTS SUES FOR SEPARATION; Accuses Stock Trader and Art Collector of Refusing to Support Her or Child. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/hindenburg-service-in-chicago.html | Hindenburg Service in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/miss-carola-schultz-gives-tea.html | Miss Carola Schultz Gives Tea. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/3900-more-in-city-lose-relief-jobs-hodson-welfare-official-lays.html | 3,900 MORE IN CITY LOSE RELIEF JOBS; Hodson, Welfare Official, Lays Additional Dismissals to $400,000 Curtailment. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/49-western-ponies-reach-long-island-make-trip-from-california-in.html | 49 WESTERN PONIES REACH LONG ISLAND; Make Trip From California in Air-Conditioned Cars in Three and a Half Days. BURKE, TEAM HEAD, ALONG Players to Assemble Next Week in Preparation for Polo Series With Eastern Quartet. | True | By Robert F. Kelley.special To the New York Times. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/kathryn-milburn-hurt-polo-players-daughter-and-guest-in-westbury.html | KATHRYN MILBURN HURT.; Polo Player's Daughter and Guest in Westbury Auto Crash. | True | | C1B 233882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/book-notes.html | BOOK NOTES | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/major-cp-miceli-to-entertain.html | Major C.P. Miceli to Entertain. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/for-insull-concern-plan-judge-tentatively-approves-reorganization.html | FOR INSULL CONCERN PLAN; Judge Tentatively Approves Reorganization Proposal. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/dr-c-w-e-miller.html | DR, C, W. E, MILLER. | True | Special to z'z oJ '-r&s. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/soldier-speeding-under-orders-jailed-court-refuses-to-consider-a.html | SOLDIER SPEEDING UNDER ORDERS JAILED; Court Refuses to Consider a Written Explanation Given by Commanding Officer. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/methods-of-sales-stores-hit.html | Methods of 'Sales' Stores Hit. | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/miss-jacqueline-obrien-.html | MISS JACQUELINE O'BRIEN. '] | True | | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/mrs-m-h-beckley-wed.html | Mrs. M. H. Beckley Wed. | True | Special to THE NEW YORK TIMES. | C1B 233882 |
| 1934-08-08 | 1934-08-08 | https://www.nytimes.com/1934/08/08/archives/109079-bid-wins-maryland-issue-first-national-bank-syndicate-takes.html | 109.079 BID WINS MARYLAND ISSUE; First National Bank Syndicate Takes $2,350,000 Loan on 2.82% Basis. | True | | C1B 233882 |